# Exhibit G24

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/obituaries/george-boehm-71-science-journalist-and-bridge-expert.html | George Boehm, 71, Science Journalist And Bridge Expert | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/somalia-mission-pentagon-clinton-defends-aspin-action-regarding-request-for-us.html | THE SOMALIA MISSION: Pentagon; Clinton Defends Aspin on Action Regarding Request for U.S. Tanks | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/your-money/IHT-briefcase-out-of-africainvestment-vehicles-based-in-dublin.html | BRIEFCASE : Out of Africa:Investment Vehicles Based in Dublin | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/bandag-inc-reports-earnings-for-qtr-to-sept-30.html | Bandag Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/abbott-laboratories-reports-earnings-for-qtr-to-sept-30.html | Abbott Laboratories reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/rpm-inc-nms-reports-earnings-for-qtr-to-aug31.html | RPM Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/l-turkey-has-good-claim-to-gold-of-troy-yeltsin-in-athens-243293.html | Turkey Has Good Claim to Gold of Troy; Yeltsin in Athens | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/self-discipline-on-wall-street.html | Self-Discipline on Wall Street | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/american-president-cos-reports-earnings-for-qtr-to-sept-17.html | American President Cos. reports earnings for Qtr to Sept 17 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/c-corrections-209293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/stieglitz-photograph-brings-record-price.html | Stieglitz Photograph Brings Record Price | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/sloan-s-supermarkets-inc-reports-earnings-for-qtr-to-aug29.html | Sloan's Supermarkets Inc. reports earnings for Qtr to Aug 29 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-aug31.html | Luby's Cafeterias Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/news-summary-476693.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/dell-recalls-thousands-of-notebook-computers.html | Dell Recalls Thousands Of Notebook Computers | False | By Kathryn Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/us/pentagon-lifts-restrictions-on-gay-troops-temporarily.html | Pentagon Lifts Restrictions On Gay Troops Temporarily | False | By Robert Reinhold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/acclaim-entertainment-inc-nms-reports-earnings-for-year-to-aug31.html | Acclaim Entertainment Inc. (NMS) reports earnings for Year to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/style/chronicle-247593.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/obituaries/marcel-marien-73-associate-of-magritte.html | Marcel Marien, 73, Associate of Magritte | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/IHT-jittery-milan-bets-on-quality-to-save-italian-consumerism.html | Jittery Milan Bets on Quality to Save Italian Consumerism | False | By Richard Buckley, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/tyrex-oil-co-nsc-reports-earnings-for-year-to-june-30.html | Tyrex Oil Co. (NSC) reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/the-playoffs-gag-reflex-is-sprague-s-only-reflex.html | THE PLAYOFFS; Gag Reflex Is Sprague's Only Reflex | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/palestinians-rule-jericho-at-least-in-soccer.html | Palestinians Rule Jericho, at Least in Soccer | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/IHT-1943-an-italian-fiasco-in-our-pages100-75-and-50-years-ago.html | 1943: An Italian Fiasco : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/c-corrections-205093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/ruling-on-inmate-s-return-to-new-york-creates-death-penalty-quandary-for-cuomo.html | Ruling on Inmate's Return to New York Creates Death-Penalty Quandary for Cuomo | False | By Kevin Sack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/judge-considering-offer-of-bail-to-defendant-in-bomb-plot-case.html | Judge Considering Offer of Bail To Defendant in Bomb-Plot Case | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/us/new-york-hospitals-foresee-loss-of-billions-under-clinton-s-plan.html | New York Hospitals Foresee Loss Of Billions Under Clinton's Plan | False | By Tom Redburn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/topro-inc-reports-earnings-for-year-to-june-30.html | Topro Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/IHT-bike-seasons-days-are-numbered-but-kelly-isnt-counting.html | Bike Season's Days Are Numbered, but Kelly Isn't Counting | False | By Samuel Abt, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/agency-says-motorman-s-error-may-have-caused-accident.html | Agency Says Motorman's Error May Have Caused Accident | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/the-playoffs-bell-gripes-but-still-rides-pine.html | THE PLAYOFFS; Bell Gripes But Still Rides Pine | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/worldbusiness/IHT-asean-fears-diktat-on-pacific-pact.html | ASEAN Fears Diktat on Pacific Pact | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/your-money/IHT-briefcase-best-learn-a-trade-junior-dont-count-on-inheriting.html | BRIEFCASE : Best Learn a Trade, Junior, Don't Count on Inheriting | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/electro-rent-corp-nms-reports-earnings-for-qtr-to-aug-31.html | Electro Rent Corp. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/news/how-they-do-it-deciding-on-a-new-mortgage-15-or-30-years.html | HOW THEY DO IT; Deciding on a New Mortgage: 15 or 30 Years? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/your-money/IHT-briefcase-most-european-executives-skeptical-about-clinton.html | BRIEFCASE : Most European Executives Skeptical About Clinton | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/oea-inc-reports-earnings-for-qtr-to-july-31.html | OEA Inc. reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/key-rates-865693.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/hockey-oilers-have-finished-look-in-rout-of-aimless-islanders.html | HOCKEY; Oilers Have Finished Look In Rout of Aimless Islanders | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/review-jazz-bravura-quotes-and-kitsch-from-a-young-saxophonist.html | Review/Jazz; Bravura, Quotes and Kitsch From a Young Saxophonist | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/style/chronicle-248393.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/your-money/IHT-movie-shares-obscured-in-the-corporate-mist.html | Movie Shares: Obscured in the Corporate Mist | False | By Kate Bales, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/classical-music-in-review-229793.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/stolt-nielsen-sa-reports-earnings-for-qtr-to-aug-31.html | Stolt-Nielsen S.A. reports earnings for Qtr to Aug.31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/archives/stocks-only-funds-get-a-shot-at-hot-french-offering.html | STOCKS; Only Funds Get a Shot At Hot French Offering | True | By Susan Scherreik | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/football-giants-notebook-reeves-seeking-meggett-magic.html | FOOTBALL: GIANTS NOTEBOOK; Reeves Seeking Meggett Magic | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/IHT-american-topics-92671734188.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/un-economic-curbs-on-pretoria-are-lifted.html | U.N. Economic Curbs On Pretoria Are Lifted | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/company-news-amdahl-expects-to-report-another-losing-quarter.html | COMPANY NEWS; Amdahl Expects to Report Another Losing Quarter | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/news-communications-inc-nms-reports-earnings-for-qtr-to-aug31.html | News Communications Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/style/IHT-special-library-in-paris-has-english-world-on-tape.html | Special Library in Paris Has English World on Tape | False | By Barry James, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/3-belmont-trainers-set-down.html | 3 Belmont Trainers Set Down | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/facing-an-elizabeth-police-officer-extraterrestrial-evil-falters.html | Facing an Elizabeth Police Officer, Extraterrestrial Evil Falters | False | By Lindsey Gruson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/movies/review-film-festival-a-boy-as-the-metaphor-for-his-homeland.html | Review/Film Festival; A Boy as the Metaphor For His Homeland | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/company-news-two-large-waste-haulers-call-off-proposed-merger.html | COMPANY NEWS; Two Large Waste Haulers Call Off Proposed Merger | False | By Andrea Adelson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/the-playoffs-nixon-moves-from-bit-part-to-leading-man.html | THE PLAYOFFS; Nixon Moves From Bit Part to Leading Man | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/company-news-at-spain-vw-plant-decision-time.html | COMPANY NEWS; At Spain VW Plant, Decision Time | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/endorsement-by-teachers-is-unlikely.html | Endorsement By Teachers Is Unlikely | False | By Josh Barbanel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/pessimism-in-haiti-violence-could-swamp-diplomacy.html | Pessimism in Haiti: Violence Could Swamp Diplomacy | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/sports-people-figure-skating-boitano-on-schedule.html | SPORTS PEOPLE: FIGURE SKATING; Boitano on Schedule | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/news/funds-watch-stock-group-does-well-and-gold-still-leads.html | FUNDS WATCH; Stock Group Does Well and Gold Still Leads | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/sports-people-pro-basketball-what-me-envy.html | SPORTS PEOPLE: PRO BASKETBALL; What, Me Envy? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/IHT-american-topics-91323488733.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/IHT-1893-ladies-on-the-line-in-our-pages100-75-and-50-years-ago.html | 1893: Ladies on the Line : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/l-un-could-pay-its-way-by-selling-world-rights-240893.html | U.N. Could Pay Its Way by Selling World Rights | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/c-corrections-212293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/us/traveler-fees-may-rise-to-pay-for-trade-accord.html | Traveler Fees May Rise To Pay for Trade Accord | False | By Keith Bradsher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/sherwood-group-inc-reports-earnings-for-qtr-to-aug31.html | Sherwood Group Inc. reports earnings for Qtr to Aug.31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/officer-is-struck-by-a-thrown-bucket-and-killed.html | Officer Is Struck by a Thrown Bucket and Killed | False | By Ian Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/egypt-is-said-to-jail-a-critic-of-the-president.html | Egypt Is Said to Jail a Critic of the President | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/obituaries/ian-burn-53-artist-writer-and-founder-of-an-artists-union.html | Ian Burn, 53, Artist, Writer and Founder Of an Artists' Union | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/keane-inc-reports-earnings-for-qtr-to-sept-30.html | Keane Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/voting-future-island-home-new-yorkers-puerto-rican-heritage-cast-their-ballots.html | Voting on Future of an Island Home; New Yorkers of Puerto Rican Heritage Cast Their Ballots | False | By Mireya Navarro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/weighing-a-teacher-s-rights.html | Weighing a Teacher's Rights | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/somalia-mission-united-nations-envoy-with-glass-half-full-toasts-operation.html | THE SOMALIA MISSION: United Nations; Envoy, With Glass Half Full, Toasts Operation in Somalia Despite Critics | False | By Donatella Lorch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/nations-of-new-york-an-11-day-arts-festival.html | Nations of New York, An 11-Day Arts Festival | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/united-stationers-inc-nms-reports-earnings-for-qtr-to-aug31.html | United Stationers Inc. (NMS) reports earnings for Qtr to Aug.31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/review-television-nbc-and-abc-take-on-cbs-and-lansbury.html | Review/Television; NBC and ABC Take On CBS and Lansbury | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/the-ad-campaign-what-does-giuliani-stand-for-cutting-services-dinkins-says.html | THE AD CAMPAIGN; What Does Giuliani Stand For? Cutting Services, Dinkins Says | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/new-york-s-lucrative-offer-persuades-unicef-to-stay.html | New York's Lucrative Offer Persuades Unicef to Stay | False | By Thomas J. Lueck | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-sept-22.html | Winn-Dixie Stores Inc. reports earnings for Qtr to Sept 22 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/l-un-could-pay-its-way-by-selling-world-rights-membership-for-taiwan-246793.html | U.N. Could Pay Its Way by Selling World Rights; Membership for Taiwan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/us/the-somalia-mission-voices-a-common-cry-across-the-us-it-s-time-to-exit.html | THE SOMALIA MISSION: Voices; A Common Cry Across the U.S.: It's Time to Exit | False | By B. Drummond Ayres Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/news/caveat-emptor-term-insurance-may-outlive-its-usefulness-well-before-retirement.html | CAVEAT EMPTOR; Term Insurance May Outlive Its Usefulness Well Before Retirement | False | By Andree Brooks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/surety-capital-corp-reports-earnings-for-qtr-to-sept-30.html | Surety Capital Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-july-31.html | Chock Full O' Nuts Corp. reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/news/q-a-852493.html | Q. & A. | False | By Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/sluggish-jobs-data-last-month.html | Sluggish Jobs Data Last Month | False | By Robert D. Hershey Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/pro-basketball-nets-face-and-as-camp-starts.html | PRO BASKETBALL; Nets Face ?? and $$ As Camp Starts | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/un-says-iraq-takes-first-steps-to-comply-on-arms-controls.html | U.N. Says Iraq Takes First Steps to Comply on Arms Controls | False | By Chris Hedges | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/technology/investing-gearing-up-for-trading-the-computerized-way.html | INVESTING; Gearing Up for Trading The Computerized Way | False | By Allen R. Myerson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/printronix-inc-reports-earnings-for-qtr-to-sept-24.html | Printronix Inc. reports earnings for Qtr to Sept 24 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/vietnam-does-some-networking.html | Vietnam Does Some Networking | False | By Clifford J. Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/company-news-us-inquiry-on-delta-s-commissions.html | COMPANY NEWS; U.S. Inquiry On Delta's Commissions | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/the-somalia-mission-scene-apologetic-somalis-deliver-2-bodies.html | THE SOMALIA MISSION: Scene; Apologetic Somalis Deliver 2 Bodies | False | By Paul Watson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/us/health-care-in-minnesota-model-for-us-or-novelty.html | Health Care in Minnesota: Model for U.S. or Novelty? | False | By Robin Toner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/sports-people-pro-basketball-nba-clears-jordan.html | SPORTS PEOPLE: PRO BASKETBALL; N.B.A. Clears Jordan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/c-corrections-206893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/atmel-corp-reports-earnings-for-qtr-to-sept-30.html | Atmel Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/us/report-on-assault-on-waco-cult-contradicts-reno-s-explanations.html | Report on Assault on Waco Cult Contradicts Reno's Explanations | False | By Stephen Labaton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/l-workfare-s-limitations-244093.html | Workfare's Limitations | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/rally-sends-30-year-yield-below-6.html | Rally Sends 30-Year Yield Below 6% | False | By Louis Uchitelle | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/the-somalia-mission-analysis-the-un-s-glow-is-gone.html | THE SOMALIA MISSION: Analysis; The U.N.'s Glow Is Gone | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/a-paramount-bidder-reinforces-hand.html | A Paramount Bidder Reinforces Hand | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/somalia-mission-overview-us-mixes-signals-somali-general-its-next-steps.html | THE SOMALIA MISSION: Overview; U.S. MIXES SIGNALS TO SOMALI GENERAL ON ITS NEXT STEPS | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/a-pioneer-of-realism.html | A Pioneer Of Realism | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/your-money/IHT-health-stocks-look-good-despite-the-clinton-plan.html | Health Stocks Look Good, Despite the Clinton Plan | False | By Philip Crawford, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/movies/review-film-festival-infiltrating-the-land-of-sugar-plums.html | Review/Film Festival; Infiltrating the Land of Sugar Plums | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/football-jets-notebook-snapping-back-could-be-a-problem.html | FOOTBALL: JETS NOTEBOOK; Snapping Back Could Be a Problem | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/us/clinton-sounds-a-rallying-cry-for-all.html | Clinton Sounds A Rallying Cry: Security for All | False | By Richard L Berke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/sports-people-college-sports-warriors-no-more.html | SPORTS PEOPLE: COLLEGE SPORTS; Warriors No More? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/yeltsin-suspends-the-communist-party-and-other-foes.html | Yeltsin Suspends the Communist Party and Other Foes | False | By Steven Erlanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/IHT-accessories-please-call-them-art.html | Accessories? Please, Call Them Art | False | By Nadine Frey, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/pinkerton-s-inc-nms-reports-earnings-for-qtr-to-sept-3.html | Pinkerton's Inc. (NMS) reports earnings for Qtr to Sept 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/us/shoeless-joe-s-pen-is-even-mightier-than-his-bat.html | Shoeless Joe's Pen Is Even Mightier Than His Bat | False | By Lyn Riddle | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/observer-make-it-bill-and-lyndon.html | Observer; Make It Bill and Lyndon | False | By Russell Baker | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/hockey-zubov-norstrom-sent-down.html | HOCKEY; Zubov, Norstrom Sent Down | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/about-new-york-borough-tourist-s-guide-to-the-border-crossing.html | ABOUT NEW YORK; Borough Tourist's Guide To the Border Crossing | False | By Michael T. Kaufman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/review-opera-a-little-devil-who-was-too-good.html | Review/Opera; A Little Devil Who Was Too Good | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/l-new-yorkers-can-take-back-their-waterfront-237893.html | New Yorkers Can Take Back Their Waterfront | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/l-how-the-danes-also-rescued-the-torah-scrolls-238693.html | How the Danes Also Rescued the Torah Scrolls | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/c-corrections-211493.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/morehouse-industries-nms-reports-earnings-for-qtr-to-aug31.html | Morehouse Industries (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/business-digest-591693.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/inside-527493.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/movies/review-film-festival-young-and-gay-and-opinionated-about-it.html | Review/Film Festival; Young and Gay, and Opinionated About It | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/florio-and-whitman-hit-trail-after-debate.html | Florio and Whitman Hit Trail After Debate | False | By Kimberly J. McLarin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/no-headline-805293.html | No Headline | False | By Kathleen Teltsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/style/IHT-books-off-the-wall.html | BOOKS: OFF THE WALL | False | by Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/c-corrections-207693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/classical-music-in-review-230093.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/us/harvard-journal-all-male-club-opens-its-door-warily.html | Harvard Journal; All-Male Club Opens Its Door Warily | False | By Sara Rimer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/IHT-capitalizing-on-the-power-of-asia.html | Capitalizing on the Power of Asia | False | by By Suzy Menkes, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/company-news-space-deal-seen-as-near-for-marietta.html | COMPANY NEWS; Space Deal Seen as Near For Marietta | False | By Calvin Sims | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/movies/review-film-festival-first-the-murders-then-the-merchandising.html | Review/Film Festival; First the Murders, Then the Merchandising | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/prisoner-gets-a-visit.html | Prisoner Gets a Visit | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/IHT-1918-rage-of-rheims-in-our-pages100-75-and-50-years-ago.html | 1918: Rage of Rheims : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/after-deluge-farmers-go-shopping.html | After Deluge, Farmers Go Shopping | False | By Barnaby J. Feder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/qmed-inc-nms-reports-earnings-for-qtr-to-aug-31.html | Qmed Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/company-briefs-224693.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/reviewpop-still-smooth-with-a-tinge-of-sadness.html | Review/Pop; Still Smooth With a Tinge Of Sadness | False | By Danyel Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/news/small-stocks-more-than-a-fleeting-fad.html | Small Stocks: More Than a Fleeting Fad | False | By Michael Quint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/obituaries/julius-levinson-68-corporate-tax-expert.html | Julius Levinson, 68, Corporate Tax Expert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/transactions-056193.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/the-somalia-mission-victims-2-wounded-rangers-tell-of-an-ordeal-under-fire.html | THE SOMALIA MISSION; Victims; 2 Wounded Rangers Tell Of an Ordeal Under Fire | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/robbins-myers-inc-nms-reports-earnings-for-qtr-to-aug-31.html | Robbins & Myers Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/metro-digest-630093.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/your-money/IHT-cinemas-golden-ephemera.html | Cinema's Golden Ephemera | False | By K.b., International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/numbers-show-contract-plan-works-well-mayor-reports.html | Numbers Show Contract Plan Works Well, Mayor Reports | False | By Celia W. Dugger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/alcoa-reports-earnings-for-qtr-to-sept-30.html | Alcoa reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/results-plus-047293.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/your-money/IHT-briefcase-fleming-offers-instrument-aimed-at-buying-into-china.html | BRIEFCASE : Fleming Offers Instrument Aimed at Buying Into China | False | , International Herald Tribune | 1993-12-24 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/survival-technology-inc-reports-earnings-for-qtr-to-july-31.html | Survival Technology Inc. reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/IHT-innovation-gives-british-knits-new-life.html | Innovation Gives British Knits New Life | False | By Liz Smith, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/sports-people-pro-basketball-celtics-land-their-man.html | SPORTS PEOPLE: PRO BASKETBALL1; Celtics Land Their Man | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/l-turkey-has-good-claim-to-gold-of-troy-242493.html | Turkey Has Good Claim to Gold of Troy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/coleman-case-delayed.html | Coleman Case Delayed | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/sports-of-the-times-seeking-doctor-jock-in-pittsburgh.html | Sports of The Times; Seeking Doctor Jock In Pittsburgh | False | By William C. Rhoden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/wd-40-co-nms-reports-earnings-for-qtr-to-aug31.html | WD-40 Co. (NMS) reports earnings for Qtr to Aug.31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/review-dance-injecting-drama-into-the-meditation.html | Review/Dance; Injecting Drama Into the Meditation | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/us/top-rhode-island-justice-quits-amid-accusations.html | Top Rhode Island Justice Quits Amid Accusations | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/syntellect-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Syntellect Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/pro-basketball-as-new-season-dawns-riley-sounds-an-alarm.html | PRO BASKETBALL; As New Season Dawns, Riley Sounds an Alarm | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/IHT-in-new-york-what-is-simple-warm-and-sells.html | In New York, What Is Simple, Warm and Sells? | False | By Bernadine Morris, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/after-china-s-nuclear-blast.html | After China's Nuclear Blast | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/IHT-wranglers-who-corral-the-clotheshorses.html | Wranglers Who Corral the Clotheshorses | False | By Christopher Petkanas, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/concern-about-toll-robberies-leads-to-heightened-security.html | Concern About Toll Robberies Leads to Heightened Security | False | By Robert D. McFadden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/bridge-843593.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/IHT-american-topics-a-law-firm-guide-for-picky-graduates.html | American Topics : A Law Firm Guide For Picky Graduates | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/hockey-zelepukin-and-modry-pace-devils-2d-victory.html | HOCKEY; Zelepukin and Modry Pace Devils' 2d Victory | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/l-un-could-pay-its-way-by-selling-world-rights-a-nuclear-free-mideast-245993.html | U.N. Could Pay Its Way by Selling World Rights; A Nuclear-Free Mideast | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/salinas-asks-trade-pact-effort.html | Salinas Asks Trade Pact Effort | False | By Tim Golden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/burlington-resources-reports-earnings-for-qtr-to-sept-30.html | Burlington Resources reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/mayoral-race-makes-park-a-field-for-politics.html | Mayoral Race Makes Park a Field for Politics | False | By Catherine S. Manegold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/pro-basketball-aj-day-1-for-bulls-arrives-to-brave-words.html | PRO BASKETBALL; A.J. Day 1 for Bulls Arrives to Brave Words | False | By Harvey Araton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/IHT-on-the-heels-of-the-combat-boot-a-change-afoot.html | On the Heels of the Combat Boot, a Change Afoot | False | By Cathy Horyn, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/world/hanoi-journal-promise-of-prosperity-threatens-a-city-s-charm.html | Hanoi Journal; Promise of Prosperity Threatens a City's Charm | False | By Philip Shenon | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/sports-people-tennis-seles-may-come-back-in-evert-celebrity-meet.html | SPORTS PEOPLE: TENNIS; Seles May Come Back In Evert Celebrity Meet | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/obituaries/richard-bertelsen-fidelity-spokesman-and-chronicler-42.html | Richard Bertelsen, Fidelity Spokesman And Chronicler, 42 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/obituaries/emile-albert-berol-81-a-pencil-manufacturer.html | Emile Albert Berol, 81, A Pencil Manufacturer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/your-money/IHT-low-rates-burnish-appeal-of-reits.html | Low Rates Burnish Appeal of REITs | False | By Leslie Norton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/benazir-bhutto-s-long-road-back.html | Benazir Bhutto's Long Road Back | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/hytek-microsystems-inc-reports-earnings-for-qtr-to-sept-25.html | Hytek Microsystems Inc. reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/classical-music-in-review-227093.html | Classical Music in Review | False | By James R. Oestreich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/classical-music-in-review-228993.html | Classical Music in Review | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/the-playoffs-phillies-suddenly-running-on-fumes.html | THE PLAYOFFS; Phillies Suddenly Running On Fumes | False | By Jerry Schwartz, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/l-brooklyn-got-there-first-754393.html | Brooklyn Got There First | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/l-times-square-a-theme-park-of-itself-610593.html | TIMES SQUARE; A Theme Park Of Itself | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/home-clinic-last-chances-to-caulk-before-winter-s-onslaught.html | HOME CLINIC; Last Chances to Caulk Before Winter's Onslaught | False | By John Warde | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/pro-football-taylor-sees-future-for-linebackers-after-he-calls-it-quits-with.html | PRO FOOTBALL; Taylor Sees Future for Linebackers After He Calls It Quits With Giants | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-joanne-shirlaw-gregory-gersten.html | WEDDINGS; Joanne Shirlaw, Gregory Gersten | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/playing-in-the-neighborhood-morningside-heights-the-duke-s-stomping-ground.html | PLAYING IN THE NEIGHBORHOOD; MORNINGSIDE HEIGHTS; The Duke's Stomping Ground | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/the-cost-challenge-for-child-care.html | The Cost Challenge for Child Care | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/east-side-a-new-fdr-ramp-for-48th-street.html | EAST SIDE; A New F.D.R. Ramp for 48th Street | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/evening-hours-masked-ball-unmasked-italiana.html | EVENING HOURS; Masked Ball, Unmasked Italiana | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/clinton-dish-to-come-down-someday.html | CLINTON; Dish to Come Down (Someday) | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/paperback-best-sellers-october-10-1993.html | PAPERBACK BEST SELLERS: October 10, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/hurdle-to-peace-parting-the-mideast-s-waters.html | Hurdle to Peace: Parting the Mideast's Waters | False | By Alan Cowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/new-jersey-q-a-dr-may-hollinshead-a-trailblazer-takes-public-duty.html | New Jersey Q & A: Dr. May Hollinshead; A Trailblazer Takes Public Duty to Heart | False | By Linda Lynwander | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/thing-portable-seinfeld.html | THING; Portable Seinfeld | False | By Eric Messinger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/archives/classical-music-the-cave-walks-but-doesnt-quack-like-an-opera.html | CLaSSICAL MUSIC; 'The Cave' Walks, but Doesn't Quack, Like an Opera | True | By K. Robert Schwarz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/investigators-hunt-for-the-killer-of-a-housing-police-officer.html | Investigators Hunt for the Killer of a Housing Police Officer | False | By Steven Lee Myers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/palestinians-slay-2-israeli-hikers-israelis-kill-suspected-guerrilla.html | Palestinians Slay 2 Israeli Hikers; Israelis Kill Suspected Guerrilla | False | By Joel Greenberg | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/something-extra.html | Something Extra | False | By Jane Smiley | | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/oneida-indians-casino-permits-18-year-olds-to-gamble.html | Oneida Indians' Casino Permits 18-Year-Olds to Gamble | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/your-own-account-mary-rowland-tempests-for-the-self-employed.html | Your Own Account/Mary Rowland; Tempests for the Self-Employed | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/oct-3-9-a-nobelist-delves-into-the-language.html | OCT. 3-9; A Nobelist Delves Into the Language | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/showtime-for-seniors.html | Showtime for Seniors | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/clinton-emboldens-advocates-of-more-pacific-trade.html | Clinton Emboldens Advocates of More Pacific Trade | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/yacht-racing-field-for-omega-cup-is-a-bermuda-triangle-strong-deep-and-gold.html | YACHT RACING; Field for Omega Cup Is a Bermuda Triangle: Strong, Deep and Gold | False | By Barbara Lloyd | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/viewpoints-on-bosss-day-say-it-with-flowers.html | Viewpoints; On Boss's Day, Say It With Flowers | False | By Stanley Bing | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/theater-in-my-heart-memories-of-vietnam.html | THEATER; In 'My Heart,' Memories of Vietnam | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/world-markets-rice-trading-rises-but-will-it-last.html | World Markets; Rice Trading Rises, but Will It Last? | False | By Barnaby J. Feder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/a-touch-of-crass.html | A Touch of Crass | False | By Julie V. Iovine | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/after-weicker-new-candidates-new-strategies.html | After Weicker, New Candidates, New Strategies | False | By Kirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/l-daylight-time-works-2-ways-243893.html | Daylight Time Works 2 Ways | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/racial-jokes-spur-apology-from-friars.html | Racial Jokes Spur Apology From Friars | False | By Ian Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/the-world-moderate-meddling-from-asia-models-for-growing-economies.html | THE WORLD: Moderate Meddling; From Asia, Models for Growing Economies | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/hockey-stevens-muscles-devils-over-washington.html | HOCKEY; Stevens Muscles Devils Over Washington | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-kristina-chaikin-jeffrey-clarke.html | WEDDINGS; Kristina Chaikin, Jeffrey Clarke | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/l-somalis-can-well-govern-themselves-bring-them-to-account-272193.html | Somalis Can Well Govern Themselves; Bring Them to Account | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/in-the-regionnew-jersey-poor-cities-cash-in-on-their-history.html | In the Region/New Jersey; Poor Cities Cash In On Their History | False | By Rachelle Garbarine | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/l-clinging-to-sox-279993.html | Clinging to Sox | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/theater/theater-a-playwright-actress-puts-herself-on-stage-in-fact-and-fiction.html | THEATER; A Playwright-Actress Puts Herself on Stage In Fact and Fiction | False | By Glenn Collins | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/dining-out-homecoming-for-a-native-long-islander.html | DINING OUT; Homecoming for a Native Long Islander | False | By Joanne Starkey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/l-wqxr-reaffirmation-of-faith-612193.html | WQXR: Reaffirmation Of Faith | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/dining-out-modern-fare-in-a-place-with-pedigree.html | DINING OUT; Modern Fare in a Place With Pedigree | False | By M. H. Reed | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/the-world-croatia-the-once-and-future-battleground.html | THE WORLD; Croatia: The Once and Future Battleground? | False | By Stephen Kinzer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/cuttings-the-house-that-junk-built.html | CUTTINGS; The House That Junk Built | False | By Anne Raver | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/architecture-view-a-landmark-manages-to-cheat-the-wrecking-ball.html | ARCHITECTURE VIEW; A Landmark Manages to Cheat The Wrecking Ball | False | By Paul Goldberger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/l-wqxr-reconciling-art-and-commerce-611393.html | WQXR; Reconciling Art And Commerce | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/food-the-art-of-the-meal.html | FOOD; The Art of the Meal | False | By Molly O'Neill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/egos-ids-the-day-civility-died.html | EGOS & IDS; The Day Civility Died | False | By Degan Pener Name: Donald Antrim Identity: Intensely Earnest 35-Year-Old Author. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/evaluating-threats-to-the-water-supply.html | Evaluating Threats to the Water Supply | False | By Merri Rosenberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/trying-to-make-sense-of-freedom.html | Trying to Make Sense of Freedom | False | By Abraham Brumberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/remaking-russia-by-computer.html | Remaking Russia, by Computer | False | By Esther Dyson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/easier-said-than-done-fragmented-new-jersey-struggles-to-cut-taxes.html | Easier Said Than Done; Fragmented New Jersey Struggles to Cut Taxes | False | By Iver Peterson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/on-bourbon-near-fifth.html | On Bourbon, Near Fifth | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/sound-bytes-taking-a-whole-store-home-in-your-personal-computer.html | Sound Bytes; Taking a Whole Store Home In Your Personal Computer | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/victorious-bosnian-serb-now-talks-of-conciliation.html | Victorious Bosnian Serb Now Talks of Conciliation | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/new-noteworthy-paperbacks-591193.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/in-the-region-connecticut-making-gold-coast-affordable-housing-a-reality.html | In the Region/Connecticut; Making Gold-Coast Affordable Housing a Reality | False | By Eleanor Charles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/the-playoffs-braves-take-bp-and-go-1-up.html | THE PLAYOFFS; Braves Take B.P. And Go 1 Up | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/now-for-russia-s-biggest-job-a-new-government.html | Now For Russia's Biggest Job: A New Government | False | By Steven Erlanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/a-collision-in-court-on-exxon-s-oil-spill.html | A Collision in Court on Exxon's Oil Spill | False | By Kathryn Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-jennifer-barbiero-and-stephen-droesch.html | WEDDINGS; Jennifer Barbiero and Stephen Droesch | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/1-the-look-of-the-nineties-718793.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-elyssa-silverman-s-d-rosenbaum.html | WEDDINGS; Elyssa Silverman, S. D. Rosenbaum | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/fashion-while-back-by-the-seine.html | FASHION; . . . While back by the Seine | False | By Brian D. Leitch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-sarah-wendt-rick-del-sontro.html | WEDDINGS; Sarah Wendt, Rick Del Sontro | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/manager-s-profile-robert-rodriguez.html | Manager's Profile; Robert Rodriguez | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/fete-de-famille-viii.html | Fete De Famille VIII | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/developer-taking-over-former-macy-s-property.html | Developer Taking Over Former Macy's Property | False | By Elsa Brenner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/mall-evolution-east-village-renovation-tompkins-square-park-brings-new-shops.html | Mall Evolution; . . . and in the East Village, the renovation of Tompkins Square Park brings new shops selling new looks to a strip of boutiques. | False | By James Servin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/l-a-matter-of-taste-231493.html | A Matter of Taste | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/good-eating-hog-heaven.html | GOOD EATING; Hog Heaven | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/pro-basketball-a-fearless-kukoc-joins-nba.html | PRO BASKETBALL; A Fearless Kukoc Joins N.B.A. | False | By Harvey Araton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/in-short-nonfiction-748993.html | IN SHORT: NONFICTION | False | By Anita Gates | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/clinton-sex-industry-defends-itself.html | CLINTON; Sex Industry Defends Itself | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/party-supporting-britain-s-leader.html | PARTY SUPPORTING BRITAIN'S LEADER | False | By John Darnton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/l-the-look-of-the-nineties-715293.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/eritrean-criticizes-america-s-strategy-on-crisis-in-somalia.html | Eritrean Criticizes America's Strategy On Crisis in Somalia | False | By Karen de Witt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/article-536993-no-title.html | Article 536993 -- No Title | False | By Dennis Hevesi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/harvest-festival-helps-pupils-study-plants.html | Harvest Festival Helps Pupils Study Plants | False | By Merri Rosenberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/c-corrections-465693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/art-the-balance-and-unity-that-john-ferren-found-through.html | ART; The Balance and Unity That John Ferren Found Through Abstraction | False | By Phyllis Braff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/l-jerusalem-hotel-795093.html | Jerusalem Hotel | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/l-somalis-can-well-govern-themselves-271393.html | Somalis Can Well Govern Themselves | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/the-secrets-of-being-a-freelance-writer.html | The Secrets of Being a Freelance Writer | False | By Murray Polner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/upper-west-side-update-dome-garden-won-t-go-to-school.html | UPPER WEST SIDE; UPDATE; DOME Garden Won't Go to School | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/the-world-reporters-stay-a-long-distance-call-away.html | THE WORLD; Reporters Stay a Long-Distance Call Away | False | By John Kifner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/l-lawyers-do-their-bit-too-236593.html | Lawyers Do Their Bit, Too | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/mr-jordan-already-unforgettable.html | Mr. Jordan, Already Unforgettable | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/out-there-rome-mondo-cane.html | OUT THERE: ROME; Mondo Cane | False | By Alan Cowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-why-farmers-want-to-renege-on-contracts-251393.html | Why Farmers Want To Renege on Contracts | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/man-is-arrested-in-the-killing-of-15-month-old-girl-in-shelter.html | Man Is Arrested in the Killing Of 15-Month-Old Girl in Shelter | False | By Garry Pierre-Pierre | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/clinton-dish-to-go-up-over-protest.html | CLINTON; Dish to Go Up, Over Protest | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/kmart-s-stock-surge-masks-weakness-core-still-searching-for-ways-stop-painful.html | Kmart's Stock Surge Masks a Weakness at the Core; Still Searching for Ways to Stop A Painful Slide in Market Share | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-bonnie-l-greene-jon-f-ackerman.html | WEDDINGS; Bonnie L. Greene, Jon F. Ackerman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-patrol-the-pathway-don-t-reroute-it-301393.html | Patrol the Pathway, Don't Reroute It | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/in-short-fiction-746293.html | IN SHORT: FICTION | False | By David Walton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-anne-holtzworth-hugh-simons.html | WEDDINGS; Anne Holtzworth, Hugh Simons | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/the-executive-life-waking-to-the-power-of-our-dream-worlds.html | The Executive Life; Waking to the Power Of Our Dream Worlds | False | By Deborah L. Jacobs | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/connecticut-guide-805193.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/sports-people-football-sacca-found-in-arizona.html | SPORTS PEOPLE: FOOTBALL; Sacca Found in Arizona | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/theater-review-when-serious-moral-issues-are-raised.html | THEATER REVIEW; When Serious Moral Issues Are Raised | False | By Leah D. Frank | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/chess-pressing-too-hard-costs-karpov-a-point.html | CHESS; Pressing Too Hard Costs Karpov a Point | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/he-view-from-a-literary-dumpster.html | he View From a Literary Dumpster | False | By Jonathan Raban | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/practical-traveler-cruise-lines-cater-to-kids-from-toddlers-to-teens.html | PRACTICAL TRAVELER; Cruise Lines Cater to Kids, From Toddlers to Teens | False | By Betsy Wade | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/theater/theater-broadway-flops-go-to-cd-heaven.html | THEATER; Broadway Flops Go to CD Heaven | False | By Frank Rich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/c-corrections-227693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/sports-people-olympics-going-one-better.html | SPORTS PEOPLE: OLYMPICS; Going One Better | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-nancy-alper-and-bruce-friedberg.html | WEDDINGS; Nancy Alper and Bruce Friedberg | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/food-waffles-aren-t-just-for-breakfast-anymore.html | FOOD; Waffles Aren't Just for Breakfast Anymore | False | By Moira Hodgson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/jamaica-at-last-work-to-begin-on-a-civil-courthouse.html | JAMAICA; At Last, Work to Begin on a Civil Courthouse | False | By Nina Reyes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/streetscapes-northern-dispensary-plan-house-homeless-with-aids-stirs-protest.html | Streetscapes/The Northern Dispensary; Plan to House Homeless With AIDS Stirs a Protest | False | By Christopher Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/mutual-funds-a-matter-of-style-value-or-growth.html | Mutual Funds; A Matter of Style: Value or Growth? | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/the-executive-computer-free-technical-support-an-endangered-species-of-service.html | The Executive Computer; Free Technical Support: An Endangered Species of Service | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-ashley-jones-and-c-j-tagatac.html | WEDDINGS; Ashley Jones And C. J. Tagatac | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-heroes-didn-t-need-to-be-superheroes-250593.html | Heroes Didn't Need To Be 'Superheroes' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/residential-resales-212793.html | Residential Resales | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/travel-advisory-discovering-lower-east-side.html | TRAVEL ADVISORY; Discovering Lower East Side | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/camera-what-is-this-thing-called-baby-film.html | CAMERA; What Is This Thing Called Baby Film? | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-elena-zazanis-yannis-moutafidis.html | WEDDINGS; Elena Zazanis, Yannis Moutafidis | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/westchester-guide-050193.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/movies/c-corrections-614893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/egos-ids-just-tossing-and-turning.html | EGOS & IDS; Just Tossing and Turning | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/backtalk-jordan-s-retirement-puts-the-reality-back-in-our-court.html | BACKTALK; Jordan's Retirement Puts the Reality Back in Our Court | False | By Robert Lipsyte | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/public-private-our-radical-ourselves.html | Public & Private; Our Radical, Ourselves | False | By Anna Quindlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/a-directory-of-cruises-worldwide-on-a-first-cruise-merrily-unwinding.html | A DIRECTORY OF CRUISES WORLDWIDE; On a First Cruise, Merrily Unwinding | False | By Mervyn Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-tracy-l-hudson-derek-van-eck.html | WEDDINGS; Tracy L. Hudson, Derek van Eck | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/travel-advisory-blowing-smoke-in-the-air.html | TRAVEL ADVISORY; Blowing Smoke In the Air | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/albany-officials-fall-behind-in-plan-to-alter-history-lessons.html | Albany Officials Fall Behind In Plan to Alter History Lessons | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/the-nation-the-states-stakes-in-clinton-s-health-plan.html | THE NATION; The States' Stakes In Clinton's Health Plan | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/us/tailhook-gathering-is-a-far-cry-from-the-last-one.html | Tailhook Gathering Is a Far Cry From the Last One | False | By Jane Gross | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/t-magazine/purpose.html | Purpose | False | By Alice Gordon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/growing-up-today-tales-from-the-street.html | Growing Up Today; Tales From the Street | False | By Carolyn Battista | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/squeezing-more-houses-into-less-and-less-land.html | Squeezing More Houses Into Less and Less Land | False | By Larry Carson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/lived-fast-died-young.html | Lived Fast, Died Young | False | By Jeanine Basinger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/l-canyon-rafting-736593.html | Canyon Rafting | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-tara-k-kenny-stephen-mckenna.html | WEDDINGS; Tara K. Kenny, Stephen McKenna | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/conversations-phoebe-eng-publisher-sees-asian-american-identity-work-progress.html | Conversations: Phoebe Eng; Publisher Sees Asian-American Identity as a Work in Progress | False | By Felicia R. Lee | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/nuts-and-bolts-how-d-you-end-up-here-a-juror-s-primer.html | NUTS AND BOLTS; How'd You End Up Here? A Juror's Primer | False | By Jesse McKinley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-elissa-rueben-howard-kenny-jr.html | WEDDINGS; Elissa Rueben, Howard Kenny Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/mr-clinton-s-dark-night.html | Mr. Clinton's Dark Night | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/jamaica-departures-and-arrivals.html | JAMAICA; Departures and Arrivals | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/giving-up-the-perfect-diamond.html | Giving Up the Perfect Diamond | False | By K. Anthony Appiah | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/in-the-regionlong-island-tapping-us-funds-for-beautification.html | In the Region/Long Island; Tapping U.S. Funds For Beautification | False | By Diana Shaman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-trying-to-save-a-home-for-snakes-and-6-cats-303093.html | Trying to Save a Home For Snakes and 6 Cats | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/a-directory-of-cruises-worldwide-the-yangtze-s-gorges.html | A DIRECTORY OF CRUISES WORLDWIDE; The Yangtze's Gorges | False | By Nicholas D. Kristof | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/college-football-the-light-blue-is-turned-black-and-blue-by-lafayette.html | COLLEGE FOOTBALL; The Light Blue Is Turned Black and Blue by Lafayette | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-to-prevent-violence-in-domestic-disputes-252193.html | To Prevent Violence In Domestic Disputes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/albany-officials-gloomy-over-bank-company-s-merger-and-move.html | Albany Officials Gloomy Over Bank Company's Merger and Move | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-alexis-winter-and-rene-pierre-azria.html | WEDDINGS; Alexis Winter and Rene-Pierre Azria | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/c-corrections-204693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/fate-of-the-earth-furniture.html | Fate-of-the-Earth Furniture | False | By Marisa Bartolucci | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/l-canyon-rafting-735793.html | Canyon Rafting | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/beyond-foley-square-acting-like-a-tourist-close-to-home-brooklyn.html | Beyond Foley Square; Acting Like a Tourist Close to Home; Brooklyn | False | By Joseph P. Fried | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/art-view-a-tiepolo-transplant-in-texas-and-it-takes.html | ART VIEW; A Tiepolo Transplant in Texas — and It Takes | False | By Michael Kimmelman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/foraging-where-frivolity-is-an-art-form.html | FORAGING; Where Frivolity Is an Art Form | False | By Liz Logan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-coping-with-a-gray-menace-in-a-queens-garden-of-eden-304893.html | Coping With a Gray Menace In a Queens Garden of Eden | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/the-playoffs-seesaw-stops-and-the-improbable-sox-are-even.html | THE PLAYOFFS; Seesaw Stops, and the Improbable Sox Are Even | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/report-cites-way-to-guard-water-assets.html | Report Cites Way to Guard Water Assets | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/l-dallas-skating-797693.html | Dallas Skating | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/survivors-stories.html | Survivors' Stories | False | By Judith Lewis Herman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/fyi-123693.html | F.Y.I. | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/1-the-killer-from-culiacan-720993.html | THE KILLER FROM CULIACAN | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/bridge-scorers-who-believe-in-full-disclosure.html | BRIDGE; Scorers Who Believe In Full Disclosure | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/inside-397893.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/east-side-campaign-for-the-council-republican-faces-stiff-challenge.html | EAST SIDE: CAMPAIGN FOR THE COUNCIL; Republican Faces Stiff Challenge | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/assault-rifle-sales-ban-prompts-legal-confusion.html | Assault-Rifle Sales Ban Prompts Legal Confusion | False | By Kirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Mary Eileen O'Connell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/sports-people-football-coach-sets-record.html | SPORTS PEOPLE: FOOTBALL; Coach Sets Record | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-deborah-warshawsky-paul-farfel.html | WEDDINGS; Deborah Warshawsky, Paul Farfel | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/1-the-look-of-the-nineties-716093.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/1-conan-and-me-719593.html | CONAN AND ME | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/williamsburg-protest-jeopardizes-hispanic-hasidic-housing-venture.html | WILLIAMSBURG; Protest Jeopardizes Hispanic-Hasidic Housing Venture | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/postings-55-water-street-new-start-for-a-troubled-building.html | POSTINGS: 55 Water Street; New Start for a Troubled Building | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/the-night-old-friends.html | THE NIGHT; Old Friends | False | By Bob Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/t-magazine/workmanship.html | Workmanship | False | By Douglas Brenner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/elsas-mom-was-hard-to-bear.html | Elsa's Mom Was Hard to Bear | False | By Robert S. O. Harding | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/commercial-property-upper-broadway-the-glitter-of-the-other-broadway.html | Commercial Property:/Upper Broadway; The Glitter of the Other Broadway | False | By Claudia H. Deutsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/college-football-ivy-elias-performs-his-own-galloping-ghost-routine.html | COLLEGE FOOTBALL: IVY; Elias Performs His Own Galloping Ghost Routine | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/indomitable-agnes-de-mille.html | Indomitable Agnes de Mille | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/l-new-met-galleries-would-van-gogh-be-insulted-609193.html | NEW MET GALLERIES; Would Van Gogh Be Insulted? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/pro-football-25-seasons-ago-namath-was-a-star-but-heidi-ruled-the-airwaves.html | PRO FOOTBALL; 25 Seasons Ago, Namath Was a Star, but 'Heidi' Ruled the Airwaves | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/currency.html | CURRENCY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/fairytale-ending.html | Fairy-Tale Ending | False | By Maggie Paley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-ms-debra-gersh-mr-hernandez.html | WEDDINGS; Ms. Debra Gersh, Mr. Hernandez | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/find-of-the-week-dinnerware-all-dressed-up-for-a-party.html | FIND OF THE WEEK; Dinnerware All Dressed Up For a Party | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-dana-heller-donald-whamond-3d.html | WEDDINGS; Dana Heller, Donald Whamond 3d | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/coping-charley-s-lessons-in-leverage-first-you-run.html | COPING; Charley's Lessons in Leverage: First You Run | False | By Robert Lipsyte | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-he-was-a-good-samaritan-of-the-subway-or-was-he-302193.html | He Was a Good Samaritan Of the Subway, or Was He? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/et-don-t-call-us-we-ll-call-you-someday.html | E.T., Don't Call Us, We'll Call You. Someday. | False | By George Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/us/theory-on-makeup-of-universe-gains.html | THEORY ON MAKEUP OF UNIVERSE GAINS | False | By John Noble Wilford | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/horse-racing-and-now-star-of-cozzene-falls-to-earth.html | HORSE RACING; And Now, Star of Cozzene Falls to Earth | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/l-leashing-the-pit-bulls-229293.html | Leashing the Pit Bulls | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/in-america-the-right-thing.html | In America; The Right Thing | False | By Bob Herbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/college-football-ward-gets-advice-from-an-expert.html | COLLEGE FOOTBALL; Ward Gets Advice From an Expert | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/waldheim-and-his-protectors.html | Waldheim and His Protectors | False | By Jacob Heilbrunn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-susan-bacot-andrew-herzberg.html | WEDDINGS; Susan Bacot, Andrew Herzberg | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/the-dressing-room-serious-sport.html | THE DRESSING ROOM; Serious Sport | False | By Emily Prager | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/theater-brassy-city-of-angels-in-village-of-elmsford.html | THEATER; Brassy 'City of Angels' In Village of Elmsford | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/the-spirit-who-came-to-stay.html | The Spirit Who Came to Stay | False | By Michael Gorra | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/testing-workers-for-drugs-reduces-company-problems.html | Testing Workers for Drugs Reduces Company Problems | False | By Joseph B. Treaster | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/l-does-coverage-polarize-elections-265993.html | Does Coverage Polarize Elections? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/sandy-hook-a-new-lab-a-new-era.html | Sandy Hook: A New Lab, A New Era | False | By Arthur Z. Kamin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/how-minority-businesses-are-holding-up.html | How Minority Businesses Are Holding Up | False | By Elsa Brenner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-special-housing-needs-of-the-elderly-249193.html | Special Housing Needs Of the Elderly | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/wall-street-in-the-first-wallet-he-s-a-distant-second.html | Wall Street; In the First Wallet, He's a Distant Second | False | By Leslie Wayne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/jobs-at-prisons-go-beyond-license-plates.html | Jobs at Prisons Go Beyond License Plates | False | By Jay Romano | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/co-op-city-countering-a-surge-in-vacancies.html | CO-OP CITY; Countering a Surge in Vacancies | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/williamsburg-a-new-battle-over-navy-yard.html | WILLIAMSBURG; A New Battle Over Navy Yard | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/l-et-medicare-carry-new-plan-piggyback-270593.html | Let Medicare Carry New Plan Piggyback | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/at-work-clashing-over-aids-coverage.html | At Work; Clashing Over AIDS Coverage | False | By Barbara Presley Noble | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/jamaica-merchants-say-a-change-in-bus-routes-hurts.html | JAMAICA; Merchants Say a Change in Bus Routes Hurts | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-sheila-dickinson-kevin-gallagher.html | WEDDINGS; Sheila Dickinson, Kevin Gallagher | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/about-cars-the-e320-a-simpler-new-mercedes.html | ABOUT CARS; The E320: A 'Simpler' New Mercedes | False | By Marshall Schuon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/also-inside-076093.html | ALSO INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/us/mysteries-circle-vietnamese-at-center-of-brown-inquiry.html | Mysteries Circle Vietnamese At Center of Brown Inquiry | False | By Jason Deparle | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/little-big-people.html | Little Big People | False | By Lucinda Franks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/art-windows-on-a-world-of-storybook-charm-and-precision.html | ART; Windows on a World of Storybook Charm and Precision | False | By Vivien Raynor | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-science-symposium-deserves-recognition-300593.html | Science Symposium Deserves Recognition | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/a-directory-of-cruises-worldwide-spicier-old-stops-exotic-new-ones.html | A DIRECTORY OF CRUISES WORLDWIDE; Spicier Old Stops, Exotic New Ones | False | By Edwin McDowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/backers-to-tour-consumer-reports-test-labs.html | Backers to Tour Consumer Reports Test Labs | False | By Felice Buckvar | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/ikea.html | Ikea | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/egos-ids-the-better-to-sell-you-with.html | EGOS & IDS; The Better to Sell You With . . . | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-kristen-a-crowe-mark-w-stevens.html | WEDDINGS; Kristen A. Crowe, Mark W. Stevens | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/on-sunday-as-pizza-maker-knows-sinatra-still-delivers.html | On Sunday; As Pizza Maker Knows, Sinatra Still Delivers | False | By Francis X. Clines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/movies/film-view-you-are-what-you-wear.html | FILM VIEW; You Are What You Wear | False | By Caryn James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/upper-west-side-bulletin-from-the-great-fish-window-wars.html | UPPER WEST SIDE; Bulletin From the Great Fish-Window Wars | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/l-economics-401-281094.html | Economics 401 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/baseball-notebook-watson-fulfills-dream-with-astros-job.html | BASEBALL NOTEBOOK; Watson Fulfills Dream With Astros Job | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/the-ferocious-fauve.html | The Ferocious Fauve | False | By Bernard Denvir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/new-haven-celebrates-its-sister-cities.html | New Haven Celebrates Its Sister Cities | False | By Jackie Fitzpatrick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/ethan-allen.html | Ethan Allen | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/c-corrections-615693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/whatever-happens-happens.html | Whatever Happens, Happens | False | By Janet Burroway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/at-60-the-pulaski-skyway-draws-admiration-and-criticism.html | At 60, the Pulaski Skyway Draws Admiration and Criticism | False | By John Bendel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/giving-time-to-help-neighbors-cope.html | Giving Time to Help Neighbors Cope | False | By Sonya Freeman Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/theater-the-deadly-game-a-twisted-mock-trial.html | THEATER; 'The Deadly Game': A Twisted Mock Trial | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/in-archers-world-she-s-the-whizzz-kid.html | In Archers' World, She's the Whizzz Kid | False | By Roberta Hershenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/oct-3-9-small-bomb-big-problem-chinese-explosion-puts-another-dent-relations.html | Oct. 3-9; Small Bomb, Big Problem; Chinese Explosion Puts Another Dent In Relations With U.S. | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/archives/recordings-view-a-powerful-voice-wrapped-in-a-glossy-corporate.html | RECORDINGS VIEW; A Powerful Voice Wrapped In a Glossy Corporate Package | True | By Deborah Frost | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/pro-basketball-anthony-confronts-unfinished-business.html | PRO BASKETBALL; Anthony Confronts Unfinished Business | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/the-view-from-white-plains-celebrating-red-mass-for-lawyers-and.html | The View From: White Plains; Celebrating Red Mass for Lawyers and Judges | False | By Lynne Ames | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-dina-arjoumandi-james-mcheffey.html | WEDDINGS; Dina Arjoumandi, James McHeffey | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/to-arms.html | To Arms! | False | By Jeffrey E. Garten | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/dictatorial-drift.html | Dictatorial Drift | False | By Peter Reddaway | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/harlem-getting-respect-from-city-hall.html | HARLEM; Getting Respect From City Hall | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/too-ill-to-learn-health-system-fails-to-meet-students-needs-educators-say.html | Too Ill to Learn; Health System Fails to Meet Students' Needs, Educators Say | False | By Lynda Richardson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/egos-ids-on-view-books-prints-famous-people.html | EGOS & IDS; On View: Books, Prints, Famous People | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/music-professional-musicians-volunteer-impresarios.html | MUSIC; Professional Musicians, Volunteer Impresarios | False | By Rena Fruchter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/l-a-cautionary-tale-230693.html | A Cautionary Tale | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/movies/his-15-minutes-of-fame-took-only-17-seconds.html | His 15 Minutes of Fame Took Only 17 Seconds | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/subdivisions-for-houston-s-ghostly-business-parks.html | Subdivisions for Houston's Ghostly Business Parks | False | By Lettice Stuart | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/l-frequent-fliers-618093.html | Frequent Fliers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-ms-ackermann-mr-black.html | WEDDINGS; Ms. Ackermann, Mr. Black | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/us/folic-acid-sought-in-some-products.html | FOLIC ACID SOUGHT IN SOME PRODUCTS | False | By Philip J. Hilts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/us/neighbors-seek-to-raze-a-racial-wall.html | Neighbors Seek to Raze a Racial Wall | False | By Don Terry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/making-it-work-here-s-how-the-show-really-goes-on.html | MAKING IT WORK; Here's how the Show Really Goes On | False | By Glenn Collins | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-ms-jones-mr-ahl.html | WEDDINGS; Ms. Jones, Mr. Ahl | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/oct-3-9-duets-by-wire.html | OCT. 3-9; Duets By Wire | False | By Anthony Ramirez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-some-of-the-city-s-schools-opened-right-on-time-305693.html | Some of the City's Schools Opened Right on Time | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/college-football-purdue-scores-56-and-loses.html | COLLEGE FOOTBALL; Purdue Scores 56, and Loses | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/c-corrections-738193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/lower-manhattan-update-reprieve-for-two-historic-seaport-buildings.html | LOWER MANHATTAN: UPDATE; Reprieve for Two Historic Seaport Buildings | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/fears-raised-for-refugees-in-caucasus.html | Fears Raised For Refugees In Caucasus | False | By Thomas Goltz, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-joann-alperstein-jonathan-ludwig.html | WEDDINGS; Joann Alperstein, Jonathan Ludwig | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/archives/film-how-salvagers-raised-the-vehicle-that-sank-welles.html | FILM; How Salvagers Raised the Vehicle That Sank Welles | True | By Myron Meisel and Bill Krohn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/mission-in-somalia-is-to-secure-city.html | MISSION IN SOMALIA IS TO SECURE CITY | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/l-if-productivity-s-rising-why-are-jobs-paying-less-712893.html | IF PRODUCTIVITY'S RISING, WHY ARE JOBS PAYING LESS? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/y-is-adding-jewish-cultural-events.html | Y Is Adding Jewish Cultural Events | False | By Herbert Hadad | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/endpaper-workbook-name-that-colt.html | ENDPAPER/WORKBOOK; Name That Colt | False | By William Grimes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bruce Allen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/soapbox-alibis-for-educational-failure.html | SOAPBOX; Alibis for Educational Failure | False | By Michael Meyers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/l-aids-and-public-health-753593.html | AIDS and Public Health | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/oct-3-9-guns-in-the-home-staying-unarmed-is-safer-a-new-study-finds.html | Oct. 3-9: Guns in the Home; Staying Unarmed is Safer, A New Study Finds | False | By Warren E. Leary | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/my-empty-lot.html | My Empty Lot | False | By Joseph Kastner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/no-headline-570993.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/l-to-read-it-is-to-destroy-it-756093.html | To Read It Is to Destroy It | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/haiti-mission-impossible.html | Haiti: Mission Impossible? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/us/abuses-plague-programs-to-help-exports-of-agricultural-products.html | Abuses Plague Programs to Help Exports of Agricultural Products | False | By Dean Baquet With Diana B. Henriques | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/travel-advisory-phone-maps-in-orlando.html | TRAVEL ADVISORY; Phone 'Maps' In Orlando | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/college-football-local-klein-throws-for-6-touchdowns-post-extends-victory-streak.html | COLLEGE FOOTBALL; LOCAL; Klein Throws for 6 Touchdowns As Post Extends Victory Streak | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/the-view-from-new-haven-a-childrens-museum-where-play-is-the-focus.html | The View From: New Haven; A Children's Museum Where Play Is the Focus | False | By Jackie Fitzpatrick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/l-to-read-it-is-to-destroy-it-575093.html | To Read It Is to Destroy It | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/photography-view-is-it-the-year-of-the-woman-or-of-making-amends.html | PHOTOGRAPHY VIEW; Is It the Year of the Woman, or of Making Amends? | False | By Vicki Goldberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/tenants-slowing-a-sale.html | Tenants Slowing A Sale | False | By Andree Brooks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/c-corrections-737393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-amy-hoadley-edward-dimfeld.html | WEDDINGS; Amy Hoadley, Edward Dimfeld | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/l-the-big-city-newcomer-blues-817593.html | 'The Big City Newcomer Blues' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-joan-campo-christopher-carter.html | WEDDINGS; Joan Campo, Christopher Carter | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/music-strings-and-piano-together.html | MUSIC; Strings And Piano Together | False | By Robert Sherman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/us/democrats-try-offense-as-best-defense.html | Democrats Try Offense as Best Defense | False | By Richard L. Berke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/kmart-s-stock-surge-masks-weakness-core-too-little-too-late-for-store-make-overs.html | Kmart's Stock Surge Masks a Weakness at the Core; Too Little, Too Late for Store Make-Overs? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/fare-of-the-country-the-fresh-flavors-of-hawaiis-pacific-rim-cuisine.html | FARE OF THE COUNTRY; The Fresh Flavors of Hawaii's Pacific Rim Cuisine | False | By Susan Herrmann Loomis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/theater-oates-s-perfectionist.html | THEATER; Oates's 'Perfectionist' | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/who-is-wielding-power-in-washington.html | Who Is Wielding Power in Washington? | False | By Jennifer Babson, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/l-if-productivity-s-rising-why-are-jobs-paying-less-713693.html | IF PRODUCTIVITY'S RISING, WHY ARE JOBS PAYING LESS? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/travel-advisory-mexico-city-adds-terminal-to-airport.html | TRAVEL ADVISORY; Mexico City Adds Terminal To Airport | False | By Paul Sherman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/kmart-s-stock-surge-masks-weakness-core-after-years-bloated-overhead-it-s-time.html | Kmart's Stock Surge Masks a Weakness at the Core; After Years of Bloated Overhead, It's Time to Get Lean and Mean | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/college-football-from-wide-right-to-right-on-for-fsu.html | COLLEGE FOOTBALL; From Wide Right to Right On for F.S.U. | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/farrakhan-plans-yankee-stadium-rally-3-days-before-vote.html | Farrakhan Plans Yankee Stadium Rally 3 Days Before Vote | False | By Celia W. Dugger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/cutting-trim-all-sides-evenly.html | Cutting? Trim All Sides Evenly | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-marnee-hall-b-d-anderson.html | WEDDINGS; Marnee Hall, B. D. Anderson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/the-world-tarnished-knight-on-a-darker-stage.html | THE WORLD; Tarnished Knight On a Darker Stage | False | By Serge Schmemann | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/l-on-not-misreading-murder-statistics-266793.html | On Not Misreading Murder Statistics | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/benefits-138093.html | BENEFITS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/on-pro-football-dolphins-show-off-muscles.html | ON PRO FOOTBALL; Dolphins Show Off Muscles | False | By Thomas George | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/towns-want-help-to-replenish-shellfish.html | Towns Want Help To Replenish Shellfish | False | By Susan Konig | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/sublime-design.html | Sublime Design | False | By Laurel Graeber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/political-notes-quietly-term-limit-measure-seems-likely-to-pass.html | POLITICAL NOTES; Quietly, Term-Limit Measure Seems Likely to Pass | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/1-the-killer-from-culiacan-721793.html | THE KILLER FROM CULIACAN | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/sports-people-hockey-flyers-nattress-retires.html | SPORTS PEOPLE: HOCKEY; Flyers' Nattress Retires | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/what-is-good-value.html | What is Good Value? | False | By Julie V. Iovine | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-congressional-bill-to-save-forests-254893.html | Congressional Bill To Save Forests | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-liete-kidd-mark-eichorn.html | WEDDINGS; Liete Kidd, Mark Eichorn | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/on-the-street-move-over-blazer.html | ON THE STREET; Move Over, Blazer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/classical-music-seiji-ozawa-20-years-in-boston-and-still-just-passing-through.html | CLASSICAL MUSIC; Seiji Ozawa: 20 Years in Boston, And Still Just Passing Through? | False | By Anthony Tommasini | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/yeltsin-orders-regional-legislatures-replaced.html | Yeltsin Orders Regional Legislatures Replaced | False | By Celestine Bohlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/motorman-should-have-seen-train-he-struck-official-says.html | Motorman Should Have Seen Train He Struck, Official Says | False | By Jonathan Rabinovitz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/football-notebook-expansion-hopefuls-polishing-their-acts.html | FOOTBALL NOTEBOOK; Expansion Hopefuls Polishing Their Acts | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/new-yorkers-co-the-bagel-maven-from-puerto-rico.html | NEW YORKERS & CO.; The Bagel Maven . . . From Puerto Rico | False | By Carol Lawson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/city-hall-rivals-stress-abortion-in-battle-for-the-votes-of-women.html | City Hall Rivals Stress Abortion In Battle for the Votes of Women | False | By Alison Mitchell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/art-statuary-taken-as-inspiration.html | ART; Statuary Taken as Inspiration | False | By William Zimmer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/coney-island-small-merchants-sprucing-up-along-mermaid-avenue.html | CONEY ISLAND; Small Merchants Sprucing Up Along Mermaid Avenue | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-sally-cantey-daniel-connolly.html | WEDDINGS; Sally Cantey, Daniel Connolly | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/the-playoffs-molitor-will-play-now-and-reflect-later.html | THE PLAYOFFS; Molitor Will Play Now and Reflect Later | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/new-mortgages-help-banks-too-with-added-fees.html | New Mortgages Help Banks, Too, With Added Fees | False | By John Rather | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/where-children-can-begin-new-lives.html | Where Children Can Begin New Lives | False | By Susan Pearsall | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/fashion-paris-in-new-york.html | FASHION; Paris in New York | False | By Alison Moore | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/l-learning-to-keep-prison-gates-from-being-revolving-doors-264093.html | Learning to Keep Prison Gates From Being Revolving Doors | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/art-at-yale-a-grand-tour-of-prints-to-exacting-specifications.html | ART; At Yale, a Grand Tour of Prints to Exacting Specifications | False | By Vivien Raynor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/l-no-four-letter-words-751993.html | No Four-Letter Words | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/c-corrections-299893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/on-the-job-with-greg-sullivan-keeping-those-little-fish-eat-fish.html | On the Job With Greg Sullivan; Keeping Those Little 'Fish-Eat-Fish' Worlds Up to Snuff | False | By Cathy Singer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/l-wolfgang-sawallisch-two-line-613093.html | WOLFGANG SAWALLISCH; Two-Line | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/l-fishing-with-presidents-722593.html | FISHING WITH PRESIDENTS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/nation-picture-census-bureau-poverty-1993-bigger-deeper-younger-getting-worse.html | THE NATION: The Picture From the Census Bureau; Poverty 1993: Bigger, Deeper, Younger, Getting Worse | False | By Robert Pear | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/the-peaceable-kingdom-stories.html | 'The Peaceable Kingdom: Stories' | False | Reviewed by Ron Carlson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/theater-in-flyin-west-women-of-fortitude.html | THEATER; In 'Flyin' West,' Women of Fortitude | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/travel-advisory-boston-services-by-telephone.html | TRAVEL ADVISORY; Boston Services By Telephone | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-lee-stevens-mark-deitch.html | WEDDINGS; Lee Stevens, Mark Deitch | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/pro-football-rocket-begins-to-fly-for-raider-offense.html | PRO FOOTBALL; Rocket Begins to Fly for Raider Offense | False | By Tom Friend | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/in-short-nonfiction-when-futurism-met-fascism.html | IN SHORT: NONFICTION; When Futurism Met Fascism | False | By Michael J. Rosen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/when-playing-the-game-beats-a-textbook.html | When Playing the Game Beats a Textbook | False | By Jackie Fitzpatrick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-gregory-rush-and-kathleen-purcell.html | WEDDINGS; Gregory Rush and Kathleen Purcell | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/c-corrections-049993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/bonn-tries-to-calm-east-europeans-on-nato.html | Bonn Tries to Calm East Europeans on NATO | False | By Jane Perlez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/q-and-a-542693.html | Q and A | False | By Paul Freireich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/westchester-qa-karen-berger-3000-miles-along-the-continental-divide.html | Westchester Q&A:; Karen Berger; 3,000 Miles Along the Continental Divide | False | By Donna Greene | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/dance-infusing-a-company-with-enthusiasm.html | DANCE; Infusing a Company With Enthusiasm | False | By Barbara Gilford | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/us/star-gazers-fear-san-diego-is-drawing-the-blinds.html | Star Gazers Fear San Diego Is Drawing the Blinds | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/the-ad-campaign-giuliani-and-women-s-issues.html | The Ad Campaign; Giuliani and Women's Issues | False | By Alison Mitchell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/gardening-plant-now-for-best-results-in-spring.html | GARDENING; Plant Now for Best Results in Spring | False | By Joan Lee Faust | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/soccer-stop-the-world-they-want-to-get-on.html | SOCCER; Stop the World, They Want to Get On | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/l-lawyers-do-their-bit-too-235793.html | Lawyers Do Their Bit, Too | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/lower-manhattan-more-padlocking-to-close-drug-sites.html | LOWER MANHATTAN; More 'Padlocking' to Close Drug Sites | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/dance-health-and-diplomacy.html | Dance, Health And Diplomacy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/surfacing.html | SURFACING | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/l-the-case-for-the-defense-232293.html | The Case for the Defense | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/l-the-united-states-of-asylum-714493.html | THE UNITED STATES OF ASYLUM | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/kmart-s-stock-surge-masks-weakness-core-working-keep-shelves-full.html | Kmart's Stock Surge Masks a Weakness at the Core; Working to Keep The Shelves Full | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/hockey-still-mired-in-last-season-rangers-to-keep-practicing.html | HOCKEY; Still Mired in Last Season, Rangers to Keep Practicing | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-judith-fishlow-and-mark-minter.html | WEDDINGS; Judith Fishlow And Mark Minter | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/connecticut-qa-sara-trachten-helping-families-of-alzheimers.html | Connecticut Q&A;; Sara Trachten; Helping Families of Alzheimer's Patients | False | By Eve Nagler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/world-jordan-has-its-own-palestinian-problem-mideast-kingdom-threatened-peace.html | THE WORLD; Jordan Has Its Own Palestinian Problem; The Mideast Kingdom Threatened by Peace | False | By Chris Hedges | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/in-dirty-laundryland.html | In Dirty Laundryland | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/clash-of-the-titans.html | Clash Of the Titans | False | By Eric Scigliano | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/loch-arbour-journal-to-educate-its-children-a-village-pays-and-pays.html | Loch Arbour Journal; To Educate Its Children, a Village Pays and Pays | False | By Si Liberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/harlem-enlisting-churches-to-battle-aids.html | HARLEM; Enlisting Churches to Battle AIDS | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/the-hunt-for-good-value.html | The Hunt for Good Value | False | By Julie V. Iovine | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/l-rain-goddess-ii-794193.html | Rain Goddess II | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-marni-jo-lerner-charles-edelman.html | WEDDINGS; Marni Jo Lerner, Charles Edelman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/postings-for-architects-and-others-airport-access-panel-and-a-screening.html | POSTINGS; For Architects and Others; Airport Access Panel and a Screening | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/wall-street-a-watchdog-from-the-other-side.html | Wall Street; A Watchdog From the Other Side | False | By Susan Antilla | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/college-football-familiar-rutgers-story-can-t-beat-the-big-boys.html | COLLEGE FOOTBALL; Familiar Rutgers Story: Can't Beat the Big Boys | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-alexandra-piper-jonathan-seed.html | WEDDINGS; Alexandra Piper, Jonathan Seed | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/crimes-lies-and-prudential-bache.html | Crimes, Lies and Prudential-Bache | False | By Kurt Eichenwald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/toni-morrison-casts-spell-for-students-at-princeton.html | Toni Morrison Casts Spell For Students at Princeton | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/in-a-moment-of-harmony-candidates-attend-dinner.html | In a Moment of Harmony, Candidates Attend Dinner | False | By Jonathan P. Hicks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/theater/sunday-view-when-the-body-politic-is-a-diseased-king.html | SUNDAY VIEW; When the Body Politic Is a Diseased King | False | By David Richards | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/selectivity.html | Selectivity | False | By Joan Duncan Oliver | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/a-match-made-at-a-toxic-dump.html | A Match Made at a Toxic Dump | False | By Ron Carlson | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/c-corrections-755193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/postings-brownstoners-as-guides-tour-and-a-workshop-in-bedford-stuyvesant.html | POSTINGS: Brownstoners as Guides; Tour and a Workshop In Bedford-Stuyvesant | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/art-view-the-very-rich-hours-of-florine-stettheimer.html | ART VIEW; The Very Rich Hours Of Florine Stettheimer | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/sports-of-the-times-the-white-sox-putting-michael-behind-them.html | Sports of The Times; The White Sox Putting Michael Behind Them | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/mall-evolution.html | Mall Evolution | False | By Jean Nathan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/l-leashing-the-pit-bulls-228493.html | Leashing the Pit Bulls | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/vows-annette-mathieu-and-william-bialosky.html | VOWS; Annette Mathieu and William Bialosky | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/us/pollution-remedy-is-hotly-debated.html | POLLUTION REMEDY IS HOTLY DEBATED | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/the-constitution-was-made-not-born.html | The Constitution Was Made, Not Born | False | By Theodore Draper | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/invisible-investments.html | Invisible Investments | False | By Eve M. Kahn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-joanne-cahill-and-a-b-houghton-3d.html | WEDDINGS; JoAnne Cahill and A. B. Houghton 3d | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/caramoor-opening-reading-series.html | Caramoor Opening Reading Series | False | By Lynne Ames | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/new-yorkers-co-146593.html | New Yorkers & Co. | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/how-vintage-trimmings-turned-into-jewelry-with-panache.html | How Vintage Trimmings Turned Into Jewelry With Panache | False | By Valerie Cruice | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/l-perfect-dive-in-280293.html | Perfect Dive In | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/c-corrections-298093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/archives/recordings-view-this-searcher-walks-a-tenuous-tightrope.html | RECORDINGS VIEW; This Searcher Walks A Tenuous Tightrope | True | By Holly Gleason | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/l-the-case-for-the-defense-233094.html | The Case for the Defense | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/outdoors-you-have-to-see-the-forest-the-trees-and-the-map-to-win.html | OUTDOORS; You Have to See the Forest, the Trees and the Map to Win | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/on-language-leaping-the-rhetorical-gap.html | ON LANGUAGE; Leaping the Rhetorical Gap | False | By William Safire | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/sports-people-basketball-webber-out-of-hospital.html | SPORTS PEOPLE: BASKETBALL; Webber Out of Hospital | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/habitats-a-quirk-on-bedford-street-barrymore-s-slim-stage.html | Habitats/A Quirk on Bedford Street; Barrymore's Slim Stage | False | By Tracie Rozhon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/pop-view-yes-it-s-improvised-but-is-it-really-jazz.html | POP VIEW; Yes, It's Improvised. But Is It Really Jazz? | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/down-on-a-downunder-farm.html | Down on a Down-Under Farm | False | By Andrea Anderson-Ribadeneira | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/kmart-s-stock-surge-masks-a-weakness-at-the-core.html | Kmart's Stock Surge Masks a Weakness at the Core | False | By Stephanie Strom | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/sports-of-the-times-the-braves-don-t-want-to-be-bills.html | Sports of The Times; The Braves Don't Want To Be Bills | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/tales-of-police-corruption-not-surprising-46th-precinct-residents-say.html | Tales of Police Corruption Not Surprising, 46th Precinct Residents Say | False | By Craig Wolff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/classical-view-butterfly-does-not-mince-notes.html | CLASSICAL VIEW; 'Butterfly' Does Not Mince Notes | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-amy-e-gelinas-joseph-r-burke.html | WEDDINGS; Amy E. Gelinas, Joseph R. Burke | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/interface-people-and-technology-all-quiet-in-economy-class.html | Interface: People and Technology; All Quiet in Economy Class | False | By Hans Fantel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/hippest-of-the-hip.html | Hippest of the Hip | False | By Abraham Brumberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/wine-glass-distinctions.html | WINE; Glass Distinctions | False | By Frank J. Prial | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/television-seaquest-time-to-sink-or-swim.html | TELEVISION; 'SeaQuest': Time to Sink Or Swim | False | By Andy Meisler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/oct-3-9-house-republicans-reshuffle-bipartisan-bob-bows-nettlesome-newt-next.html | Oct. 3-9: House Republicans Reshuffle; Bipartisan Bob Bows Out, Nettlesome Newt Is Next | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/ideas-trends-the-food-chain-pesticide-plan-could-uproot-us-farming.html | IDEAS & TRENDS: The Food Chain; Pesticide Plan Could Uproot U.S. Farming | False | By Keith Schneider | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/arts-artifacts-for-louis-tiffany-lamps-weren-t-the-half-of-it.html | ARTS/ARTIFACTS; For Louis Tiffany, Lamps Weren't the Half of It | False | By Rita Reif | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/october-is-a-special-month-for-the-pick-of-east-end-crops.html | October Is a Special Month for the Pick of East End Crops | False | By Miriam Ungerer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/market-watch-making-a-mint-two-pennies-at-a-time.html | MARKET WATCH; Making a Mint, Two Pennies At a Time | False | By Floyd Norris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/l-harmonious-machine-273093.html | Harmonious Machine | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/q-and-a-812493.html | Q and A | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/l-memories-of-yaddo-244693.html | Memories Of Yaddo | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-reva-gold-and-eric-b-fischman.html | WEDDINGS; Reva Gold and Eric B. Fischman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/best-sellers-october-10-1993.html | BEST SELLERS: October 10, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/oct-3-9-victims-don-t-forget-a-vietnam-era-fugitive-goes-to-prison.html | Oct. 3-9: Victims Don't Forget; A Vietnam-Era Fugitive Goes to Prison | False | By Michael Cooper | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/us/studies-find-benefits-of-subsidies-are-meager.html | Studies Find Benefits of Subsidies are Meager | False | By Diana B. Henriques | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-ms-kelley-mr-southworth-3d.html | WEDDINGS; Ms. Kelley, Mr. Southworth 3d | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/parttime-executives-a-new-wave.html | Part-Time Executives: A New Wave | False | By Susan Ball | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/taxpayers-action-day-targets-overspending.html | 'Taxpayers Action Day' Targets Overspending | False | By Ina Aronow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/beyond-foley-square-acting-like-a-tourist-close-to-home-the-bronx.html | Beyond Foley Square: Acting Like a Tourist Close to Home; The Bronx | False | By Michel Marriott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/upper-west-side-a-checklist-for-a-sagging-city.html | UPPER WEST SIDE; A Checklist for a Sagging City | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/us/bureaucratic-walls-give-visa-couriers-business.html | Bureaucratic Walls Give Visa Couriers Business | False | By Karen de Witt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/tanker-aground-near-greece.html | Tanker Aground Near Greece | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/dining-out-coffee-bars-find-their-place-in-the-state.html | DINING OUT; Coffee Bars Find Their Place in the State | False | By Patricia Brooks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/the-great-anger.html | The Great Anger | False | By David Sacks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-gloria-von-oiste-romulo-perez-segnini.html | WEDDINGS; Gloria von Oiste, Romulo Perez-Segnini | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/message-explodes-on-somali-ground.html | MESSAGE EXPLODES ON SOMALI GROUND | False | By Paul Watson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-diedre-lawrence-mark-roberts.html | WEDDINGS; Diedre Lawrence, Mark Roberts | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/music-beethoven-in-recital-and-symphonic-works.html | MUSIC; Beethoven, in Recital And Symphonic Works | False | By Robert Sherman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-the-continuing-attack-on-lincoln-center-park-307293.html | The Continuing Attack On Lincoln Center Park | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/archives/film-tim-burtons-nightmare-comes-true.html | FILM; Tim Burton's 'Nightmare' Comes True | True | By Betsy Sharkey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/about-men-lost-in-india.html | ABOUT MEN; Lost in India | False | By Richard B. Woodward | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/long-island-journal-950393.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/editors-note-464893.html | Editors' Note | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/ideas-trends-nursing-becomes-a-feminist-battlefield.html | IDEAS & TRENDS; Nursing Becomes A Feminist Battlefield | False | By Susan Chira | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/results-plus-841493.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-what-do-lawyers-do-as-families-crumble-253093.html | What Do Lawyers Do As Families Crumble? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/c-correction-379093.html | Correction | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/a-truce-is-offered-by-somali-general-to-un-us-forces.html | A TRUCE IS OFFERED BY SOMALI GENERAL TO U.N.-U.S. FORCES | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/public-interest-where-to-get-free-shots-for-children.html | PUBLIC INTEREST; Where to Get Free Shots for Children | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/oct-3-9-tailhook-93-an-admiral-is-salvaged-as-the-fraternity-sobers-up.html | Oct. 3-9: Tailhook '93; An Admiral Is Salvaged As the Fraternity Sobers Up | False | By Jane Gross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/old-rivals-battle-in-greek-election.html | OLD RIVALS BATTLE IN GREEK ELECTION | False | By Alan Cowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/whats-doing-in-key-west.html | WHAT'S DOING IN; Key West | False | By Larry Rohter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-peter-f-clifton-kristy-m-armstrong.html | WEDDINGS; Peter F. Clifton, Kristy M. Armstrong | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/when-jury-duty-calls.html | When Jury Duty Calls | False | By Georgia Dullea | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/blood-gave-aids-virus-to-over-300-germans.html | Blood Gave AIDS Virus to Over 300 Germans | False | By Stephen Kinzer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/data-bank-october-10-1993.html | Data Bank/October 10, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/l-the-look-of-the-nineties-717993.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/workplace-violence-learning-the-warnings.html | Workplace Violence: Learning the Warnings | False | By Linda Lynwander | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/co-op-city-crime-rate-drops-by-half.html | CO-OP CITY; Crime Rate Drops by Half | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/television-a-show-that-spans-30-years-and-2-networks.html | TELEVISION; A Show That Spans 30 Years and 2 Networks | False | By Peter Kaufman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/l-appeasing-hitler-752793.html | Appeasing Hitler | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/coney-island-the-grand-old-fun-park-in-its-autumn-a-lament.html | CONEY ISLAND; The Grand Old Fun Park in Its Autumn: a Lament | False | By David Gonzalez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/egos-ids-literary-voices-on-paper.html | EGOS & IDS; Literary Voices On Paper | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/residential-resales-212794.html | Residential Resales | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/technology-laboring-in-the-green-laundry-lab.html | Technology; Laboring in the 'Green' Laundry Lab | False | By Sana Siwolop | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/dance-for-balanchine-her-dancing-was-a-path-to-the-future.html | DANCE; For Balanchine, Her Dancing Was A Path to the Future | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/movies/film-is-that-really-south-africa.html | FILM; Is That Really South Africa? | False | By Bill Keller | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/us/navy-s-secretary-has-his-own-fight.html | NAVY'S SECRETARY HAS HIS OWN FIGHT | False | By Eric Schmitt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/viewpoints-health-make-couch-potatoes-pay-more.html | Viewpoints; Health: Make Couch Potatoes Pay More | False | By Uriel S. Barzel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/profile-joan-t-bok-harvard-law-55-preginsburg-now-alone-at-the-top.html | Profile: Joan T. Bok; Harvard Law '55 (Pre-Ginsburg); Now, Alone at the Top | False | By Susan Diesenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/entertaining-dinners-in-the-kitchen.html | ENTERTAINING; Dinners in the kitchen | False | By Molly O'Neill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/conran-s-habitat.html | Conran's-Habitat | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/obituaries/paul-clifford-82-mathematician-who-focused-on-quality-control.html | Paul Clifford, 82, Mathematician Who Focused on Quality Control | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/behind-the-alhambras-locked-door.html | Behind the Alhambra's Locked Door | False | By Robert Packard | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-jamie-littrell-arthur-levitt-3d.html | WEDDINGS; Jamie Littrell, Arthur Levitt 3d | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/if-you-re-thinking-living-noroton-noroton-heights-sailor-s-heaven-where-darien.html | If You're Thinking of Living In/Noroton and Noroton Heights; A Sailor's Heaven Where Darien Began | False | By Eleanor Charles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-barbara-carton-paul-b-hemp.html | WEDDINGS; Barbara Carton, Paul B. Hemp | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/good-eating-ok-jurors-recess-on-to-the-main-event.html | GOOD EATING; O.K. Jurors, Recess. On to the Main Event. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/business-diary-october-3-8.html | Business Diary/October 3-8 | False | By Hubert B. Herring | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/travel-advisory-museum-of-the-americas-opens-in-dallas.html | TRAVEL ADVISORY; Museum of the Americas Opens in Dallas | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/c-corrections-241193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/young-adults-gain-a-new-independence-in-communal-living.html | Young Adults Gain a New Independence in Communal Living | False | By Penny Singer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/news-summary-399493.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/weddings-margaret-e-behr-and-duncan-j-laird.html | WEDDINGS; Margaret E. Behr and Duncan J. Laird | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/advertising-was-always-part-of-public-toilet-deal-306493.html | Advertising Was Always Part of Public Toilet Deal | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/dining-out-when-creativity-comes-to-the-fore.html | DINING OUT; When Creativity Comes to the Fore | False | By Valerie Sinclair | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/beyond-foley-square-acting-like-a-tourist-close-to-home-queens.html | Beyond Foley Square: Acting Like a Tourist Close to Home; Queens | False | By Joseph P. Fried | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/l-the-new-four-f-s-for-women-242093.html | The New Four F's For Women | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/c-corrections-616493.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/globetrotting-volunteer-brings-hope-to-the-blind.html | Globetrotting Volunteer Brings Hope to the Blind | False | By Howard Klausner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/obituaries/nicholas-kisburg-78-a-lobbyist-for-teamsters-and-a-social-critic.html | Nicholas Kisburg, 78, a Lobbyist For Teamsters and a Social Critic | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/at-the-elbow-of-greatness.html | At the Elbow Of Greatness | False | By Margot Peters | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/l-financing-the-arts-on-the-backs-of-kids-100193.html | Financing the Arts On the Backs of Kids | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/business/viewpoints-before-setting-antitrust-policy-study-it.html | Viewpoints; Before Setting Antitrust Policy, Study It | False | By Michael Sproul | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/the-world-harm-s-way-u-s-pays-dearly-for-an-education-in-somalia.html | THE WORLD: HARM'S WAY; U. S. Pays Dearly For an Education In Somalia | False | By Thomas L. Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/witch-hazel-an-indian-remedy-that-became-big-business.html | Witch Hazel: An Indian Remedy That Became Big Business | False | By Bill Ryan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/the-sum-of-his-parts.html | The Sum of His Parts | False | By Lawrence Venuti | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/world/japan-s-new-train-is-losing-its-steam.html | JAPAN'S NEW TRAIN IS LOSING ITS STEAM | False | By Andrew Pollack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/style/coins-a-fortune-for-a-nickel.html | COINS; A Fortune For a Nickel | False | By Jed Stevenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/about-long-island-making-the-journey-back-from-the-desolation-of-head-injury.html | ABOUT LONG ISLAND; Making the Journey Back From the Desolation of Head Injury | False | By Diane Ketcham | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/books/l-new-york-days-750093.html | 'New York Days' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/theater/catching-that-fading-sound-of-razzmatazz.html | Catching That Fading Sound of Razzmatazz | False | By Frank Rich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/playing-in-the-neighborhood-329893.html | PLAYING IN THE NEIGHBORHOOD | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-10 | 1993-10-10 | https://www.nytimes.com/1993/10/10/t-magazine/preservation.html | Preservation | False | By Paul A. Hochman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/metro-matters-mayoral-campaign-tests-the-loyalty-of-democrats.html | METRO MATTERS; Mayoral Campaign Tests The Loyalty of Democrats | False | By Sam Roberts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/world/russian-showdown-hour-by-tense-hour.html | Russian Showdown, Hour by Tense Hour | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/do-not-let-farrakhan-use-stadium-giuliani-says.html | Do Not Let Farrakhan Use Stadium, Giuliani Says | False | By Catherine S. Manegold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/tollbooth-is-robbed-on-bridge.html | Tollbooth Is Robbed on Bridge | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/l-when-an-investor-chooses-a-professional-mutual-fund-planner-903393.html | When an Investor Chooses a Professional Mutual Fund Planner | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/c-corrections-884393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-football-it-s-not-a-pleasant-feeling-for-ex-giant-banks.html | PRO FOOTBALL; 'It's Not a Pleasant Feeling,' for Ex-Giant Banks | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/dispute-stirs-over-status-of-after-school-program.html | Dispute Stirs Over Status Of After-School Program | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-flying-toaster-case-ruling.html | THE MEDIA BUSINESS; 'Flying Toaster' Case Ruling | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-stacey-spiegel-michael-darr.html | WEDDINGS; Stacey Spiegel, Michael Darr | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-rose-e-kriger-dan-h-renberg.html | WEDDINGS; Rose E. Kriger, Dan H. Renberg | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-football-look-familiar-jets-build-lead-jets-waste-lead.html | PRO FOOTBALL; Look Familiar? Jets Build Lead, Jets Waste Lead | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-mary-gene-tuthill-john-c-clavin.html | WEDDINGS; Mary Gene Tuthill, John C. Clavin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-r-j-reynolds-moves-its-media-services.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; R. J. Reynolds Moves Its Media Services | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/c-corrections-880093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-kathryn-beebe-robin-vandoren.html | WEDDINGS; Kathryn Beebe, Robin Vandoren | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/taxi-jumps-curb-injuring-7-people-2-critically.html | Taxi Jumps Curb, Injuring 7 People, 2 Critically | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/metro-digest-375293.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/worldbusiness/IHT-stockholm-notebook-banks-begin-to-lose-less.html | Stockholm Notebook : Banks Begin to Lose Less | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/more-height-rejected-for-towers-in-42d-st-plan.html | More Height Rejected for Towers in 42d St. Plan | False | By David W. Dunlap | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-anita-mosner-jonathan-baker.html | WEDDINGS; Anita Mosner, Jonathan Baker | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/essay-son-of-synfuels.html | Essay; Son Of Synfuels | False | By William Safire | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/the-playoffs-mcdowell-s-cy-young-arm-producing-nothing-but-sighs.html | THE PLAYOFFS; McDowell's Cy Young-Arm Producing Nothing but Sighs | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/the-playoffs-phillies-use-pitching-and-defense-to-tie-series.html | THE PLAYOFFS; Phillies Use Pitching And Defense To Tie Series | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/IHT-american-topics-las-vegas-neon-maven-saves-old-marquees-from-dustbin.html | American Topics : Las Vegas Neon Maven Saves Old Marquees From Dustbin | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/dinkins-and-giuliani-split-on-public-safety-issues.html | Dinkins and Giuliani Split on Public Safety Issues | False | By James Dao | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/review-opera-esther-lives-in-modern-musical-terms.html | Review/Opera; Esther Lives in Modern Musical Terms | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/the-brutalized-become-the-brutal.html | The Brutalized Become the Brutal | False | By Jeri Laber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/movies/review-television-taking-a-look-at-the-deep-pockets-of-high-style.html | Review/Television; Taking a Look at the Deep Pockets of High Style | False | By Walter Goodman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-doris-r-pastore-eric-a-berk.html | WEDDINGS; Doris R. Pastore, Eric A. Berk | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Brad Spurgeon, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/business-digest-373693.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-lisa-m-bergson-jeremiah-riddle.html | WEDDINGS; Lisa M. Bergson, Jeremiah Riddle | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-the-pressures-rise-and-circulation-falls-for.html | THE MEDIA BUSINESS; The Pressures Rise, and Circulation Falls, for Oakland's New Tribune | False | By Michelle Quinn, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/news-summary-295093.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-john-j-h-kim-and-kathleen-choi.html | WEDDINGS; John J-H Kim and Kathleen Choi | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/movies/review-television-where-protection-is-as-important-as-education.html | Review/Television; Where Protection Is as Important as Education | False | By Walter Goodman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/world/increase-in-attacks-feared-government-tells-israelis.html | Increase in Attacks Feared, Government Tells Israelis | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/l-nazi-understaffing-helped-danish-jews-922093.html | Nazi Understaffing Helped Danish Jews | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/worldbusiness/IHT-stockholm-notebook-if-only-theyd-stayed-home.html | Stockholm Notebook : If Only They'd Stayed Home | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/review-music-a-chamber-ensemble-with-a-billing-to-live-up-to.html | Review/Music; A Chamber Ensemble With a Billing to Live Up To | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-john-a-ogden-judith-e-kalb.html | WEDDINGS; John A. Ogden, Judith E. Kalb. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/18-holes-open-to-the-putting-masses.html | 18 Holes, Open to the Putting Masses | False | By Harold Faber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/c-corrections-885193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/obituaries/dr-gerald-oster-75-who-found-op-art-in-eye-experiments.html | Dr. Gerald Oster, 75, Who Found Op Art In Eye Experiments | False | By Shawn G. Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-john-harrison-and-helen-strauch.html | WEDDINGS; John Harrison and Helen Strauch | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/l-yes-but-is-it-art-923893.html | 'Yes . . . but Is It Art?' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/amos-n-andy-in-nikes.html | Amos 'n Andy in Nikes | False | By Paul Delaney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/paramount-to-weigh-qvc-talks.html | Paramount To Weigh QVC Talks | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/us/clinton-care-plan-may-cut-benefits-to-some-children.html | CLINTON CARE PLAN MAY CUT BENEFITS TO SOME CHILDREN | False | By Robert Pear | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/dance-in-review-916593.html | Dance in Review | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/IHT-mogadishu-is-calmer-after-aidid-proclaims-unilateral-ceasefire-us.html | Mogadishu Is Calmer After Aidid Proclaims Unilateral Cease-Fire : U.S. Seeking Somali Pact in Talks With Clan Leaders | False | By Paul F. Horvitz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/movies/review-film-vision-of-a-vietnam-as-yet-unscarred.html | Review/Film; Vision of a Vietnam as Yet Unscarred | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/world/us-envoy-meets-clan-leader-s-kin-in-somali-capital.html | U.S. ENVOY MEETS CLAN LEADER'S KIN IN SOMALI CAPITAL | False | By Stephen Engelberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/dance-in-review-915793.html | Dance in Review | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/world/greeks-restore-former-leader-in-ballot-upset.html | Greeks Restore Former Leader In Ballot Upset | False | By Alan Cowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/us/in-protest-agent-to-leave-the-fbi.html | IN PROTEST, AGENT TO LEAVE THE F.B.I. | False | By David Johnston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/mother-s-homemade-marijuana-plan-aid-her-son-leads-arrest-push-for-change.html | Mother's Homemade Marijuana; A Plan to Aid Her Son Leads to Arrest and Push for Change | False | By Joseph Berger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/the-playoffs-alomar-near-the-top-if-you-add-it-all-up.html | THE PLAYOFFS; Alomar Near the Top If You Add It All Up | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/l-who-says-college-can-only-last-four-years-consider-the-negatives-918193.html | Who Says College Can Only Last Four Years?; Consider the Negatives | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/media-business-advertising-shake-up-agencies-coca-cola-may-be-just-beginning.html | THE MEDIA BUSINESS: Advertising; A shake-up of agencies by Coca-Cola may be just the beginning of a wider 'Ideas Wanted' push. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/world/british-statement-restarts-debate-on-ulster.html | British Statement Restarts Debate on Ulster | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/inside-285393.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/credit-markets-muni-industry-trying-to-fix-itself.html | CREDIT MARKETS; Muni Industry Trying to Fix Itself | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-rebecca-landes-timothy-kolman.html | WEDDINGS; Rebecca Landes, Timothy Kolman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/novell-to-let-industry-group-have-unix-software-rights.html | Novell to Let Industry Group Have Unix Software Rights | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/college-football-5-letter-yankee-word-meaning-florida-state.html | COLLEGE FOOTBALL; 5-Letter 'Yankee' Word Meaning Florida State | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-ricardo-d-kohn-lisa-j-markovits.html | WEDDINGS; Ricardo D. Kohn, Lisa J. Markovits | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/dividend-meetings-636093.html | Dividend Meetings | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-basketball-the-barkley-collapse-a-scare-but-no-surgery.html | PRO BASKETBALL; The Barkley Collapse: A Scare, but No Surgery | False | By Tom Friend | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/bridge-599293.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/a-company-under-investigation-but-its-shareholders-aren-t-told.html | A Company Under Investigation, But Its Shareholders Aren't Told | False | By Diana Henriques | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/worldbusiness/IHT-capital-markets-german-court-will-have-markets.html | CAPITAL MARKETS; German Court Will Have Markets' Full Attention | False | By Carl Gewirtz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/us/labor-wants-shorter-hours-to-make-up-for-job-losses.html | Labor Wants Shorter Hours To Make Up for Job Losses | False | By Peter T. Kilborn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-kathryn-doolan-keith-pagnani.html | WEDDINGS; Kathryn Doolan, Keith Pagnani | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/worldbusiness/IHT-sutherland-says-deadline-for-pact-is-real.html | Sutherland Says Deadline for Pact Is Real | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/college-football-wisconsin-is-no-2-and-awakening-its-faintest-echoes.html | COLLEGE FOOTBALL; Wisconsin Is No. 2 and Awakening Its Faintest Echoes | False | By Michael Sisak | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/results-plus-683293.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/economic-calendar.html | Economic Calendar | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/the-playoffs-smoltz-is-perfect-no-more-in-post-season.html | THE PLAYOFFS; Smoltz Is Perfect No More in Post-Season | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/IHT-american-topics-93374137349.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-apple-to-offer-disk-product.html | THE MEDIA BUSINESS; Apple to Offer Disk Product | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/IHT-1918-financial-crisis-in-our-pages100-75-and-50-years-ago.html | 1918: Financial Crisis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/us/nature-and-man-cloud-fate-of-levees.html | Nature, And Man, Cloud Fate Of Levees | False | By Keith Schneider | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/books/books-of-the-times-growing-old-with-a-can-do-attitude.html | Books of The Times; Growing Old With a Can-Do Attitude | False | By Christopher Lehmann-Haupt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/in-wake-of-officer-s-slaying-a-call-for-calm.html | In Wake of Officer's Slaying, a Call for Calm | False | By Charisse Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/transactions-864993.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-diane-tolan-lawrence-marget.html | WEDDINGS; Diane Tolan, Lawrence Marget | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-brenda-haas-richard-albert.html | WEDDINGS; Brenda Haas, Richard Albert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/IHT-1893-an-irate-cabman-in-our-pages100-75-and-50-years-ago.html | 1893: An Irate Cabman : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/no-headline-325693.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-judith-weiler-eric-sohn.html | WEDDINGS; Judith Weiler, Eric Sohn | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/IHT-1943-americans-in-vila-in-our-pages100-75-and-50-years-ago.html | 1943: Americans in Vila : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/world/un-asking-the-region-to-help-on-somalia-plan.html | U.N. Asking the Region To Help on Somalia Plan | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-for-magazines-a-multimedia-wonderland.html | THE MEDIA BUSINESS; For Magazines, a Multimedia Wonderland | False | By Deirdre Carmody | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/discounting-finally-makes-it-to-japan.html | Discounting Finally Makes It to Japan | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/l-who-says-college-can-only-last-four-years-not-at-oberlin-920393.html | Who Says College Can Only Last Four Years?; Not at Oberlin | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/movies/talk-hollywood-freud-might-frown-psychiatrists-role-world-films.html | THE TALK OF HOLLYWOOD; Freud Might Frown At Psychiatrists' Role In the World of Films | False | By Bernard Weinraub | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-chevy-chase-s-ratings-deliver-frowns-at-fox.html | THE MEDIA BUSINESS; Chevy Chase's Ratings Deliver Frowns at Fox | False | By Elizabeth Kolbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-bozell-plans-to-buy-stakes-in-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Plans to Buy Stakes in 2 Agencies | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/chronicle-925493.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/l-let-insurance-avert-financial-catastrophe-921193.html | Let Insurance Avert Financial Catastrophe | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-risa-shames-neil-silverston.html | WEDDINGS; Risa Shames, Neil Silverston | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-people-887893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/horse-racing-sky-beauty-might-be-ahead-of-them-all.html | HORSE RACING; Sky Beauty Might Be Ahead of Them All | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/review-television-pbs-revives-a-series-on-race-and-america.html | Review/Television; PBS Revives a Series On Race and America | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-claudia-s-trupp-charles-n-panzer.html | WEDDINGS; Claudia S. Trupp, Charles N. Panzer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-amy-b-chodroff-jack-m-fink.html | WEDDINGS; Amy B. Chodroff, Jack M. Fink | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/us/broncobusters-try-new-tack-tenderness.html | Broncobusters Try New Tack: Tenderness | False | By Dirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/financial-woes-imperil-a-container-redemption-center.html | Financial Woes Imperil a Container Redemption Center | False | By Douglas Martin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-executive-changes-at-saatchi-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At Saatchi New York | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-donald-schapiro-and-linda-solomon.html | WEDDINGS; Donald Schapiro and Linda Solomon | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/courtesy-and-senator-helms.html | Courtesy and Senator Helms | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/obituaries/george-w-beiswanger-91-dies-dance-critic-and-an-esthetician.html | George W. Beiswanger, 91, Dies; Dance Critic and an Esthetician | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-accounts-888693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-elf-fairservis-f-pieter-lefferts.html | WEDDINGS; Elf Fairservis, F. Pieter Lefferts | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/books/reporter-s-notebook-books-are-a-big-deal-but-writers-may-not-be.html | Reporter's Notebook; Books Are a Big Deal But Writers May Not Be | False | By Sarah Lyall | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/patents-588793.html | Patents | False | By Sabra Chartrand | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-mary-e-dearth-richard-j-brauer.html | WEDDINGS; Mary E. Dearth, Richard J. Brauer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/car-wreck-closes-tunnel.html | Car Wreck Closes Tunnel | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/chronicle-546193.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-michelle-mallin-terence-schayes.html | WEDDINGS; Michelle Mallin, Terence Schayes | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/review-music-romantics-often-linked-are-seen-in-a-fresh-light.html | Review/Music; Romantics, Often Linked, Are Seen in a Fresh Light | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/world/revolt-in-moscow-how-yeltsin-turned-the-tide-hour-by-hour.html | Revolt in Moscow: How Yeltsin Turned the Tide, Hour by Hour | False | By Serge Schmemann | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/sports-of-the-times-moment-of-truth-at-the-skydome.html | Sports of The Times; Moment of Truth at the Skydome | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/l-who-says-college-can-only-last-four-years-917393.html | Who Says College Can Only Last Four Years? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/l-who-says-college-can-only-last-four-years-the-mba-example-919093.html | Who Says College Can Only Last Four Years?; The M.B.A. Example | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/the-times-names-a-new-puzzle-editor.html | The Times Names A New Puzzle Editor | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/dance-in-review-342693.html | Dance in Review | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/hockey-turgeon-2d-goal-gives-isles-first-victory.html | HOCKEY; Turgeon 2d Goal Gives Isles First Victory | False | By Jay Privman, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/pulse-on-broadway.html | PULSE: On Broadway | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-basketball-starks-knicks-dynamo-trying-to-be-less-dynamic.html | PRO BASKETBALL; Starks, Knicks Dynamo, Trying to Be Less Dynamic | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/the-case-for-clean-needles.html | The Case for Clean Needles | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/obituaries/andrew-caffrey-73-federal-district-judge.html | Andrew Caffrey, 73, Federal District Judge | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/world/the-best-bosnia-can-expect-may-be-no-war-no-peace.html | The Best Bosnia Can Expect May Be 'No War, No Peace' | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/review-fashion-artful-but-will-it-wear.html | Review/Fashion; Artful, but Will It Wear? | False | By Bernadine Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-joy-m-messer-bennett-j-cohen.html | WEDDINGS; Joy M. Messer, Bennett J. Cohen | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/abroad-at-home-foreign-policy-morass.html | Abroad at Home; Foreign Policy Morass | False | By Anthony Lewis Boston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/IHT-ec-wont-try-to-fix-broken-currency-grid.html | EC Won't Try To Fix Broken Currency Grid | False | By Tom Buerkle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/dance-in-review-914993.html | Dance in Review | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-dr-gershman-e-m-kennedy-jr.html | WEDDINGS; Dr. Gershman, E. M. Kennedy Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/c-corrections-881993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-amanda-rose-and-david-campbell.html | WEDDINGS; Amanda Rose and David Campbell | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/market-place-to-invest-in-new-braking-systems-investors-stop-at-varity.html | Market Place; To invest in new braking systems, investors stop at Varity. | False | By Doron P. Levin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/holiday-today.html | Holiday Today | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-football-seconds-thoughts-on-stopped-clock.html | PRO FOOTBALL; Seconds Thoughts on Stopped Clock | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/sports-of-the-times-meggett-improves-on-reeves-s-option.html | Sports of The Times; Meggett Improves On Reeves's Option | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/cozy-links-to-a-us-agency-prove-useful-to-a-rice-trader.html | Cozy Links to a U.S Agency Prove Useful to a Rice Trader | False | By Diana B. Henriques With Dean Baquet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/obituaries/homer-giles-73-dies-headed-a-foundation.html | Homer Giles, 73, Dies; Headed a Foundation | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/IHT-qa-russias-reforms-and-a-window-of-opportunity.html | Q&A: Russia's Reforms, and a 'Window of Opportunity' | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-judith-d-seidel-marvin-milbauer.html | WEDDINGS; Judith D. Seidel, Marvin Milbauer | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-beatrice-garcia-kip-simson.html | WEDDINGS; Beatrice Garcia, Kip Simson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/first-step-in-making-an-eyesore-an-asset.html | First Step In Making An Eyesore An Asset | False | By Douglas Martin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/IHT-american-topics-936874744440.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-football-dolphins-lose-marino-but-not-the-victory.html | PRO FOOTBALL; Dolphins Lose Marino but Not the Victory | False | By Thomas George | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/slump-in-business-lending-has-prime-rate-stuck-at-6.html | Slump in Business Lending Has Prime Rate Stuck at 6% | False | By Louis Uchitelle | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/better-try-not-to-get-sick.html | Better Try Not to Get Sick | False | By Vince Passaro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-publishing.html | THE MEDIA BUSINESS: Publishing | False | By Sarah Lyall | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/brooklyn-legends-thrive-on-banks-of-the-gowanus.html | Brooklyn Legends Thrive On Banks of the Gowanus | False | By Douglas Martin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/c-corrections-883593.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/soccer-world-cup-usa-94-qualifying-zambia-s-quest-to-qualify-is-unfulfilled.html | SOCCER: World Cup USA '94 QUALIFYING; Zambia's Quest to Qualify Is Unfulfilled | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/world/pan-am-suspects-advised-not-to-surrender.html | Pan Am Suspects Advised Not to Surrender | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-robin-mendelson-ronald-slye.html | WEDDINGS; Robin Mendelson, Ronald Slye | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/hoechst-to-pay-546-million-to-gain-control-of-copley.html | Hoechst to Pay $546 Million To Gain Control of Copley | False | By Susan Antilla | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/treasury-auction-confined-to-bill-market-this-week.html | Treasury Auction Confined To Bill Market This Week | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/ask-first-at-antioch.html | 'Ask First' at Antioch | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-earle-palmer-plans-sale-of-atlanta-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Earle Palmer Plans Sale of Atlanta Shop | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/review-fashion-four-designers-in-the-vanguard-hold-the-line.html | Review/Fashion; Four Designers In the Vanguard Hold the Line | False | By Amy M. Spindler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/youth-arrested-in-shooting.html | Youth Arrested in Shooting | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-ruth-e-sacks-and-charles-a-marlin.html | WEDDINGS; Ruth E. Sacks and Charles A. Marlin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/world/timing-ie-wisdom-of-yeltsin-s-trip-to-tokyo-is-stirring-anxiety.html | Timing (i.e., Wisdom) of Yeltsin's Trip to Tokyo Is Stirring Anxiety | False | By Steven Erlanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/us/in-campaign-for-the-health-care-plan-hillary-clinton-is-the-top-candidate.html | In Campaign for the Health Care Plan, Hillary Clinton Is the Top Candidate | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/chess-785593.html | CHESS | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/hockey-keenan-opens-the-doghouse.html | HOCKEY; Keenan Opens the Doghouse | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-joy-marcus-david-rosenberg.html | WEDDINGS; Joy Marcus, David Rosenberg | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/worldbusiness/IHT-widely-anticipated-dollar-rally-eludes-investors.html | Widely Anticipated Dollar Rally Eludes Investors | False | By Carl Gewirtz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/a-monitor-for-police.html | A Monitor For Police | False | By Craig Wolff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-football-giants-magic-makes-redskins-disappear.html | PRO FOOTBALL; Giants' Magic Makes Redskins Disappear | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-elizabeth-jorgenson-william-sherman.html | WEDDINGS; Elizabeth Jorgenson, William Sherman | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/business/worldbusiness/IHT-stockholm-notebook-bless-that-devaluation.html | Stockholm Notebook : Bless That Devaluation | False | BY Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/world/mexico-city-journal-underground-economy-popping-up-at-curbside.html | Mexico City Journal; Underground Economy Popping Up at Curbside | False | By Anthony Depalma | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/c-corrections-882793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/us/white-house-memo-president-strives-mightily-shift-troubles-abroad-goals-home.html | White House Memo; President Strives Mightily to Shift From Troubles Abroad to Goals at Home | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/IHT-american-topics-91349455769.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/world/100-feared-dead-off-south-korea.html | 100 FEARED DEAD OFF SOUTH KOREA | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-11 | 1993-10-11 | https://www.nytimes.com/1993/10/11/style/weddings-dr-neuman-mr-hammond-2d.html | WEDDINGS; Dr. Neuman, Mr. Hammond 2d | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/health/surprise-discovery-about-split-genes-wins-nobel-prize.html | Surprise Discovery About 'Split Genes' Wins Nobel Prize | False | By Lawrence K. Altman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/world/mubarak-promising-democracy-and-law-and-order.html | Mubarak Promising Democracy, and Law and Order | False | By Chris Hedges | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/world/will-russian-church-bury-lenin.html | Will Russian Church Bury Lenin? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/cuomo-move-could-block-an-execution.html | Cuomo Move Could Block An Execution | False | By Kevin Sack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/the-media-business-advertising-addenda-accounts-746093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/mr-farrakhan-s-stadium-rally.html | Mr. Farrakhan's Stadium Rally | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/IHT-what-they're-reading.html | WHAT THEY'RE READING | False | Ann Brocklehurst, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/the-media-business-advertising-addenda-cadbury-picks-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cadbury Picks Foote, Cone | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/the-playoffs-phillies-ride-their-roller-coaster-to-a-3-2-lead.html | THE PLAYOFFS; Phillies Ride Their Roller Coaster to a 3-2 Lead | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/pro-football-for-jets-day-after-is-another-headache.html | PRO FOOTBALL; For Jets, Day After Is Another Headache | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/us/washington-work-respected-but-sometimes-unpopular-nunn-relishes-pivotal-advisory.html | Washington at Work; Respected but Sometimes Unpopular, Nunn Relishes Pivotal Advisory Role | False | By Robin Toner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/rising-dairy-prices-helped-bolster-new-york-farm-profits-in-92.html | Rising Dairy Prices Helped Bolster New York Farm Profits in '92 | False | By Harold Faber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/jackson-plan-to-stem-tide-of-violence.html | Jackson Plan To Stem Tide Of Violence | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/obituaries/andrew-caffrey-73-federal-district-judge.html | Andrew Caffrey, 73, Federal District Judge | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/style/chronicle-778893.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-news-hoechst-bid-lifts-stocks-of-generics.html | COMPANY NEWS; Hoechst Bid Lifts Stocks Of Generics | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/southern-national-reports-earnings-for-qtr-to-sept-30.html | Southern National reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/review-music-exploring-the-terrain-between-two-worlds.html | Review/Music; Exploring the Terrain Between Two Worlds | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/hotel-sale-may-signal-end-of-japan-s-patience.html | Hotel Sale May Signal End of Japan's Patience | False | By James Sterngold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/jwp-inc-reports-earnings-for-qtr-to-june-30.html | JWP Inc. reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/world/senators-seek-early-pullout-of-us-troops-from-somalia.html | Senators Seek Early Pullout Of U.S. Troops From Somalia | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/caldwell-partners-reports-earnings-for-qtr-to-aug-31.html | Caldwell Partners reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/world/politics-in-province-hold-a-mirror-to-moscow.html | Politics in Province Hold a Mirror to Moscow | False | By Michael R. Gordon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/world/kohl-faces-rising-storm-on-choice-for-presidency.html | Kohl Faces Rising Storm on Choice for Presidency | False | By Stephen Kinzer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/a-new-space-for-theater-art-and-pie.html | A New Space For Theater, Art and Pie | False | By Kathleen Teltsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/the-nightmare-is-over.html | The Nightmare Is Over | False | By William Shawcross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/l-border-patrol-abuses-need-cleaning-up-765693.html | Border Patrol Abuses Need Cleaning Up | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/obituaries/oleg-pomerantzeff-biomedical-engineer-83.html | Oleg Pomerantzeff, Biomedical Engineer, 83 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-news-bell-atlantic-is-taking-a-big-step-into-mexico.html | COMPANY NEWS; Bell Atlantic Is Taking A Big Step Into Mexico | False | By Tim Golden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-news-campbell-revises-executives-rules.html | COMPANY NEWS; Campbell Revises Executives' Rules | False | By Leslie Wayne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/science/personal-computers-ibm-puts-more-power-in-ps-1-s.html | PERSONAL COMPUTERS; I.B.M. Puts More Power in PS/1's | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/science/advance-made-in-seeking-heavy-elements.html | Advance Made In Seeking Heavy Elements | False | By Malcolm W. Browne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/columbus-day-markets-quiet.html | Columbus Day Markets Quiet | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/photo-control-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Photo Control Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/alcoa.html | Alcoa | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-news-deal-fits-phone-company-s-big-plan.html | COMPANY NEWS; Deal Fits Phone Company's Big Plan | False | By Anthony Ramirez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/american-city-business-journals-inc-reports-earnings-for-qtr-to-sept-30.html | American City Business Journals Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/northrim-bank-nms-reports-earnings-for-qtr-to-sept-30.html | Northrim Bank (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/news-summary-963793.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/science/science-watch-into-the-volcano.html | SCIENCE WATCH; Into the Volcano | False | By Warren E. Leary | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/world/israel-selling-china-military-technology-cia-chief-asserts.html | Israel Selling China Military Technology, C.I.A. Chief Asserts | False | By Michael R. Gordon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/news/us-prepares-to-unveil-blueprint-for-reducing-heat-trapping-gases.html | U.S. Prepares to Unveil Blueprint for Reducing Heat-Trapping Gases | False | By William K. Stevens | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/florio-and-dinkins-striking-contrasts-in-campaigns.html | Florio and Dinkins: Striking Contrasts in Campaigns | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/notebook-mitchell-listens-to-wife-and-earns-starting-job.html | NOTEBOOK; Mitchell Listens to Wife And Earns Starting Job | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/client-server-software-from-digital.html | Client-Server Software From Digital | False | By Glenn Rifkin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/bankers-corp-reports-earnings-for-qtr-to-sept-30.html | Bankers Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/us/kevorkian-is-facing-2d-trial.html | Kevorkian Is Facing 2d Trial | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-briefs-744393.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/IHT-a-rushdie-syndrome-letters-to-the-editor.html | A Rushdie Syndrome : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/washington-opera-cancels-2-productions.html | Washington Opera Cancels 2 Productions | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/us/trial-is-set-on-colorado-law-against-gay-rights.html | Trial Is Set on Colorado Law Against Gay Rights | False | By Dirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/sports-people-auto-racing-senna-switches-teams.html | SPORTS PEOPLE: AUTO RACING; Senna Switches Teams | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/IHT-1893-rio-under-fire-in-our-pages100-75-and-50-years-ago.html | 1893: Rio Under Fire : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/movies/review-film-festival-life-at-a-new-tempo-in-kieslowski-s-blue.html | Review/Film Festival; Life at a New Tempo, In Kieslowski's 'Blue' | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/sports-people-basketball-new-armstrong-pact.html | SPORTS PEOPLE: BASKETBALL; New Armstrong Pact | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/us/agriculture-companies-still-get-federal-business-despite-abuses.html | Agriculture Companies Still Get Federal Business Despite Abuses | False | By Dean Baquet With Diana B. Henriques | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/altron-inc-nms-reports-earnings-for-qtr-to-oct-2.html | Altron Inc. (NMS) reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/miami-subs-corp-reports-earnings-for-qtr-to-aug31.html | Miami Subs Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/c-corrections-729093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/showdown-the-populist-vs-the-fed.html | Showdown: The Populist Vs. the Fed | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/results-plus-448793.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/market-place-icahn-balks-as-junk-bond-investors-demand-a-premium.html | Market Place; Icahn balks as junk bond investors demand a premium. | False | By Floyd Norris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/sports-of-the-times-the-knicks-had-better-hurry-up-and-win.html | Sports of The Times; The Knicks Had Better Hurry Up and Win | False | By Ira Berkow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/worldbusiness/IHT-but-concerned-for-jobs-state-cant-pull-the-plug.html | But Concerned for Jobs, State Can't Pull the Plug : France's Bull:No Raison d'Etre | False | By Jacques Neher, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/science/scientist-at-work-john-h-conway-at-home-in-the-elusive-world-of-mathematics.html | SCIENTIST AT WORK: John H. Conway; At Home in the Elusive World of Mathematics | False | By Gina Kolata | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/l-ozone-hole-biosphere-and-the-air-around-us-ecosystem-lessons-769993.html | Ozone Hole, Biosphere and the Air Around Us; Ecosystem Lessons | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/the-playoffs-stewart-s-time-of-year-is-right-here-and-now.html | THE PLAYOFFS; Stewart's Time of Year Is Right Here and Now | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/on-baseball-sox-lose-the-spotlight-as-well-as-home-games.html | ON BASEBALL; Sox Lose the Spotlight As Well as Home Games | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/l-high-court-tapes-open-a-window-on-history-in-the-making-749493.html | High Court Tapes Open a Window on History in the Making | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/c-corrections-731193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/bank-of-granite-corp-reports-earnings-for-qtr-to-sept-30.html | Bank of Granite Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/cf-bancorp-reports-earnings-for-qtr-to-sept-30.html | CF Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/world/haitians-block-landing-of-us-forces.html | Haitians Block Landing of U.S. Forces | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/style/chronicle-777093.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-news-jwp-s-bankruptcy-plan-will-put-the-creditors-in-control.html | COMPANY NEWS; JWP's Bankruptcy Plan Will Put the Creditors in Control | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/review-dance-moving-into-the-future-without-losing-the-past.html | Review/Dance; Moving Into the Future Without Losing the Past | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/southtrust-corp-nms-reports-earnings-for-qtr-to-sept-30.html | SouthTrust Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/classical-music-in-review-472093.html | Classical Music in Review | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/transactions-482793.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/science/science-watch-zeroing-in-on-distance-to-solar-system-s-edge.html | SCIENCE WATCH; Zeroing In on Distance To Solar System's Edge | False | By John Noble Wilford | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/american-pacific-bank-nms-reports-earnings-for-qtr-to-sept-30.html | American Pacific Bank (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/classical-music-in-review-804093.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/erich-leinsdorf-tribute.html | Erich Leinsdorf Tribute | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/l-what-golda-meir-said-about-palestinians-766493.html | What Golda Meir Said About Palestinians | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/world/pilgrims-crowding-europe-s-catholic-shrines.html | Pilgrims Crowding Europe's Catholic Shrines | False | By Marlise Simons | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/fca-international-reports-earnings-for-qtr-to-june-30.html | FCA International reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/media-business-advertising-boutique-act-large-agencies-establishing-smaller.html | THE MEDIA BUSINESS: ADVERTISING; To boutique: the act of large agencies establishing smaller subsidiaries in hopes of attracting clients. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/l-ozone-hole-biosphere-and-the-air-around-us-764893.html | Ozone Hole, Biosphere and the Air Around Us | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/review-rap-tales-of-pot-smoke-and-gun-smoke.html | Review/Rap; Tales of Pot Smoke and Gun Smoke | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/aftershocks-of-asbestos-mess-linger-at-new-york-s-schools.html | Aftershocks of Asbestos Mess Linger at New York's Schools | False | By Mary B. W. Tabor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/executive-changes-240993.html | Executive Changes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/IHT-1943tiny-subs-triumph-in-our-pages100-75-and-50-years-ago.html | 1943/Tiny Subs Triumph : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/metro-digest-027993.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/us/boy-15-arrested-in-family-slaying.html | BOY, 15, ARRESTED IN FAMILY SLAYING | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/no-headline-962993.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/us/inside-958093.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/us/delay-on-health-care-reflects-task-s-complexity.html | Delay on Health Care Reflects Task's Complexity | False | By Robert Pear | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/news/by-design-jewels-on-the-dark-side.html | By Design; Jewels on the Dark Side | False | By Anne-Marie Schiro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/banponce-corp-nms-reports-earnings-for-qtr-to-sept-30.html | BanPonce Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/the-media-business-time-s-chief-sees-need-for-magazines-to-evolve.html | THE MEDIA BUSINESS; Time's Chief Sees Need For Magazines to Evolve | False | By Deirdre Carmody | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/critic-s-notebook-france-s-german-renaissance.html | Critic's Notebook; France's German Renaissance | False | By John Rockwell | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/IHT-the-bucket-brigade-letters-to-the-editor.html | The Bucket Brigade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/keene-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Keene Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/the-media-business-advertising-addenda-builders-square-conducts-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Builders Square Conducts Review | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/us/juror-is-replaced-in-riot-beating-case.html | Juror Is Replaced in Riot Beating Case | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/erly-industries-inc-reports-earnings-for-qtr-to-june-30.html | ERLY Industries Inc. reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/IHT-1918-a-dejected-kaiser-in-our-pages100-75-and-50-years-ago.html | 1918: A Dejected Kaiser : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/us/big-agriculture-provides-a-study-in-raw-power.html | Big Agriculture Provides a Study in Raw Power | False | By Diana B. Henriques | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/classical-music-in-review-803293.html | Classical Music in Review | False | By James R. Oestreich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/giant-s-notebook-giants-elevate-tillman-to-a-prominent-role.html | GIANT'S NOTEBOOK; Giants Elevate Tillman To a Prominent Role | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/park-national-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Park National Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/calnetics-reports-earnings-for-qtr-to-sept-30.html | Calnetics reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/soderstrom-master-class.html | Soderstrom Master Class | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/science/an-old-idea-about-genius-wins-new-scientific-support.html | An Old Idea About Genius Wins New Scientific Support | False | By Natalie Angier | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/science/q-a-714193.html | Q&A | False | By C. Claiborne Ray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/IHT-getting-the-basics-rightasias-lesson-for-europe.html | Getting the Basics Right:Asia's Lesson for Europe | False | By Tommy Koh, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/woman-is-attacked-on-street-in-harlem.html | Woman Is Attacked On Street in Harlem | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/motorola-inc-n.html | MOTOROLA INC. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/world/us-and-un-tell-haiti-military-must-cooperate.html | U.S. and U.N. Tell Haiti Military Must Cooperate | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/business-digest-040693.html | Business Digest | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/comdial-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Comdial Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/piemonte-foods-inc-nms-reports-earnings-for-qtr-to-aug-28.html | Piemonte Foods Inc. (NMS) reports earnings for Qtr to Aug 28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/the-playoffs-cabrera-s-heroics-have-a-catch.html | THE PLAYOFFS; Cabrera's Heroics Have a Catch | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/simon-show-is-postponed.html | Simon Show Is Postponed | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/movies/reviews-television-diagnosing-the-clank-inside-gms-engine.html | Reviews/Television; Diagnosing the Clank Inside G.M.'s Engine | False | By Walter Goodman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/dismissal-sought-for-operator-of-subway-train-that-crashed.html | Dismissal Sought for Operator Of Subway Train That Crashed | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/l-what-golda-meir-said-about-palestinians-two-handshakes-767293.html | What Golda Meir Said About Palestinians; Two Handshakes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-news-intel-s-stock-drops-despite-surge-in-profits.html | COMPANY NEWS; Intel's Stock Drops Despite Surge in Profits | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/us-official-in-plea-to-pension-funds.html | U.S. Official in Plea to Pension Funds | False | By Leslie Wayne | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/tv-sports-get-ready-for-playoff-deprivation.html | TV SPORTS; Get Ready For Playoff Deprivation | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/science/peripherals-organizing-the-desktop-and-having-some-fun.html | PERIPHERALS; Organizing the Desktop and Having Some Fun | False | By L. R. Shannon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/first-charter-reports-earnings-for-qtr-to-sept-30 | First Charter reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/suspect-arrested-in-bucket-slaying-of-police-officer.html | SUSPECT ARRESTED IN BUCKET SLAYING OF POLICE OFFICER | False | By Robert D. McFadden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/parents-of-the-same-sex-a-child-in-the-same-family.html | Parents of the Same Sex, A Child in the Same Family | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/delrina-corp-reports-earnings-for-qtr-to-sept-30.html | Delrina Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/despite-merger-hospitals-get-a-grim-prognosis.html | Despite Merger, Hospitals Get a Grim Prognosis | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/world/with-expectations-low-yeltsin-arrives-in-japan.html | With Expectations Low, Yeltsin Arrives in Japan | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/key-rates-410093.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/the-waco-whitewash.html | The Waco Whitewash | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/style/chronicle-779693.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/metro-commerce-bank-na-reports-earnings-for-qtr-to-sept-30.html | Metro Commerce Bank N.A. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/bush-industries-inc-reports-earnings-for-13wks-to-oct-2.html | Bush Industries Inc. reports earnings for 13wks to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/plasti-line-inc-nms-reports-earnings-for-qtr-to-oct-3.html | Plasti-Line Inc. (NMS) reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/IHT-fourstar-doolittle-letters-to-the-editor.html | Four-Star Doolittle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/bestop-inc-nms-reports-earnings-for-qtr-to-sept-25.html | Bestop Inc.(NMS) reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/our-towns-conveying-a-message-about-cleaner-streets.html | OUR TOWNS; Conveying a Message About Cleaner Streets | False | By Charles Strum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/obituaries/charlotte-c-campbell-78-dies-was-leading-specialist-on-fungi.html | Charlotte C. Campbell, 78, Dies; Was Leading Specialist on Fungi | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/sports-people-hockey-not-such-a-bad-boy.html | SPORTS PEOPLE: HOCKEY; Not Such a Bad Boy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/us/indian-heritage-vs-adoptive-parents.html | Indian Heritage vs. Adoptive Parents | False | By Timothy Egan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/IHT-blame-enough-for-all-letters-to-the-editor.html | Blame Enough for All : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/fireplace-weather.html | Fireplace Weather | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/obituaries/helen-adam-83-poet-and-writer-of-ballads.html | Helen Adam, 83, Poet And Writer of Ballads | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/plant-to-close-leaving-workers-seeking-jobs.html | Plant to Close, Leaving Workers Seeking Jobs | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/centura-banks-inc-reports-earnings-for-qtr-to-sept-30.html | Centura Banks Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/l-ozone-hole-biosphere-and-the-air-around-us-like-life-in-a-sub-768093.html | Ozone Hole, Biosphere and the Air Around Us; Like Life in a Sub | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/tough-talk-by-candidates-as-the-parade-passes-by.html | Tough Talk by Candidates As the Parade Passes By | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/books/books-of-the-times-beyond-generic-in-junk-food-land.html | Books of The Times; Beyond Generic in Junk-Food Land | False | By Michiko Kakutani | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/news/review-fashion-from-calm-to-crazed-in-paris.html | Review/Fashion; From Calm to Crazed in Paris | False | By Bernadine Morris | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/worldbusiness/IHT-thinking-ahead-give-the-bank-to-brussels.html | Thinking Ahead : Give the Bank to Brussels | False | By Reginald Dale, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/observer-stuck-on-ourselves.html | Observer; Stuck on Ourselves | False | By Russell Baker | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/science/new-test-to-measure-liver-scarring.html | New Test to Measure Liver Scarring | False | By Warren E. Leary | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/deal-for-paper-in-connecticut.html | Deal for Paper In Connecticut | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/pork-barrel-science.html | Pork Barrel Science | False | By Joe B. Wyatt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/IHT-caution-for-mauritius-letters-to-the-editor.html | Caution for Mauritius : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/world/dhaniya-journal-who-dreads-peace-these-gazans-have-reasons.html | Dhaniya Journal; Who Dreads Peace? These Gazans Have Reasons | False | By Joel Greenberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/sports-people-fencing-columbia-twosome-selected-as-the-best.html | SPORTS PEOPLE: FENCING; Columbia Twosome Selected as the Best | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/obituaries/samuel-freilich-91-rabbi-who-helped-jews-escape-nazis.html | Samuel Freilich, 91, Rabbi Who Helped Jews Escape Nazis | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/world/greek-victor-now-facing-tough-task.html | Greek Victor Now Facing Tough Task | False | By Alan Cowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/pro-football-no-comeback-required-in-bills-rout-of-oilers.html | PRO FOOTBALL; No Comeback Required In Bills' Rout of Oilers | False | By Thomas George | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/sports-of-the-times-i-m-a-very-mental-player.html | Sports of The Times; 'I'm a Very Mental Player' | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/tennis-gullikson-is-94-cup-captain.html | TENNIS; Gullikson Is '94 Cup Captain | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-news-lilly-to-cut-4000-in-wide-revamping.html | COMPANY NEWS; Lilly to Cut 4,000 in Wide Revamping | False | By Richard Ringer, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/c-corrections-732093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/obituaries/peggy-dennis-dies-former-communist-and-writer-was-84.html | Peggy Dennis Dies; Former Communist And Writer Was 84 | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/pro-basketball-starks-and-mason-declare-peace.html | PRO BASKETBALL; Starks And Mason Declare Peace | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/horse-racing-sky-beauty-facing-the-gender-trap.html | HORSE RACING; Sky Beauty Facing the Gender Trap | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/theater/review-theater-sophistry-the-old-college-days-circa-91.html | Review/Theater: Sophistry; The Old College Days, Circa '91 | False | By Frank Rich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/the-ad-campaign-an-independent-attack-against-florio.html | THE AD CAMPAIGN; An Independent Attack Against Florio | False | By Jon Nordheimer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/americans-rush-to-funds-that-invest-abroad.html | Americans Rush to Funds That Invest Abroad | False | By Jeanne B. Pinder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/science/in-the-temporal-lobes-seizures-and-creativity.html | In the Temporal Lobes, Seizures and Creativity | False | By Natalie Angier | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/sports-people-hockey-devils-send-3-to-minors.html | SPORTS PEOPLE: HOCKEY; Devils Send 3 to Minors | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/hockey-capitals-a-perfect-cure-for-rangers.html | HOCKEY; Capitals A Perfect Cure for Rangers | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/obituaries/barbara-feitel-64-clinical-psychologist.html | Barbara Feitel, 64, Clinical Psychologist | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/bridge-179893.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/paramount-s-board-agrees-to-talks-with-qvc-on-bid.html | Paramount's Board Agrees To Talks With QVC on Bid | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/computer-data-systems-nms-reports-earnings-for-qtr-to-sept-30.html | Computer Data Systems (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/c-corrections-730393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/the-prodigal-returns-in-greece.html | The Prodigal Returns in Greece | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/allied-bankshares-inc-ga-reports-earnings-for-qtr-to-sept-30.html | Allied Bankshares Inc. (Ga.) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/c-corrections-728193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/pro-football-clock-debacle-will-be-reviewed.html | PRO FOOTBALL; Clock Debacle Will Be Reviewed | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/pro-football-simms-and-reeves-forged-first-links-while-on-the-links.html | PRO FOOTBALL; Simms and Reeves Forged First Links While on the Links | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/world/italian-socialist-holds-talks-with-investigator-in-scandal.html | Italian Socialist Holds Talks With Investigator in Scandal | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/classical-music-in-review-802493.html | Classical Music in Review | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/in-two-counties-a-struggle-to-influence-turnout.html | In Two Counties, a Struggle to Influence Turnout | False | By Joseph F. Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/pet-valu-inc-reports-earnings-for-qtr-to-sept-11.html | Pet Valu Inc. reports earnings for Qtr to Sept 11 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/on-my-mind-front-line-dispatch.html | On My Mind; Front-Line Dispatch | False | By A. M. Rosenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/fedders-corp-reports-earnings-for-qtr-to-aug31.html | Fedders Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/corel-corp-reports-earnings-for-qtr-to-aug31.html | Corel Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/IHT-a-forum-but-not-a-poll-letters-to-the-editor.html | A Forum but Not a Poll : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/in-a-quiet-session-dow-rises-8.67-points.html | In a Quiet Session, Dow Rises 8.67 Points | False | By Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/media-general-inc-reports-earnings-for-qtr-to-sept-26.html | Media General Inc. reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/pro-basketball-barkley-ordered-to-go-slow.html | PRO BASKETBALL; Barkley Ordered to Go Slow | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/news/patterns-445293.html | Patterns | False | By Amy M. Spindler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/us/pact-s-new-hurdle-hispanic-officials.html | Pact's New Hurdle: Hispanic Officials | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/bassett-furniture-nms-reports-earnings-for-qtr-to-aug-31.html | Bassett Furniture (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/collective-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Collective Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/IHT-blue-sky-over-europe-letters-to-the-editor.html | Blue Sky Over Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/relatives-of-suspect-call-him-a-hard-working-family-man.html | Relatives of Suspect Call Him a Hard-Working Family Man | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/style/IHT-the-players-of-readytowear-by-altman.html | The Players of Ready-to-Wear, by Altman | False | By Suzy Menkes, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/scars-proud-police-force-troopers-come-terms-with-evidence-tampering-scandal.html | Scars in a Proud Police Force; Troopers Come to Terms With Evidence-Tampering Scandal | False | By Jacques Steinberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/pinnacle-financial-reports-earnings-for-qtr-to-sept-30.html | Pinnacle Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/IHT-chunnel-optimism-freight-by-march-people-by-may.html | Chunnel Optimism: Freight by March, People by May | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-12 | 1993-10-12 | https://www.nytimes.com/1993/10/12/business/corporate-foods-reports-earnings-for-qtr-to-sept-4.html | Corporate Foods reports earnings for Qtr to Sept 4 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/digital-sound-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Digital Sound Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-sept-30.html | National Convenience Stores Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/metro-digest-321493.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/asian-republic-still-caught-in-web-of-communism.html | Asian Republic Still Caught in Web of Communism | False | By Raymond Bonner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/us/judge-voids-verdicts-and-drops-2d-juror-in-riot-assault-trial.html | Judge Voids Verdicts And Drops 2d Juror In Riot Assault Trial | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/l-widespread-police-cynicism-contributes-much-to-corruption-980893.html | Widespread Police Cynicism Contributes Much to Corruption | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/business-digest-286293.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/oakhurst-capital-reports-earnings-for-qtr-to-aug28.html | Oakhurst Capital reports earnings for Qtr to Aug 28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/worldbusiness/IHT-european-markets-take-german-ruling-in-stride.html | European Markets Take German Ruling in Stride | False | By Carl Gewirtz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/real-estate-copley-pharmaceutical-is-among-a-dozen-companies.html | Real Estate; Copley Pharmaceutical is among a dozen companies planning plants in the Boston region. | False | By Susan Diesenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/in-america-tainting-tragedy.html | In America; Tainting Tragedy | False | By Bob Herbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/train-delays-likely-after-fire-in-grand-central.html | Train Delays Likely After Fire in Grand Central | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/weis-markets-inc-reports-earnings-for-qtr-to-sept-25.html | Weis Markets Inc. reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/l-vmi-s-alternative-is-slyly-feminist-978693.html | V.M.I.'s Alternative Is Slyly Feminist | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/movies/review-film-festival-another-making-president-starring-new-spin-doctors-sub-for.html | Review/Film Festival; Another Making of a President, Starring the New Spin Doctors SUB FOR PAGE C15 | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/arts/no-headline-746593.html | No Headline | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/arts/chalk-up-one-for-short-whose-haymaker-connects.html | Chalk Up One for Short, Whose Haymaker Connects | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/results-plus-742293.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/countdown-lillehammer-figure-skating-decade-later-it-s-torvill-dean-again.html | COUNTDOWN TO LILLEHAMMER: FIGURE SKATING; A Decade Later, It's Torvill and Dean Again | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/us-transportation-systems-inc-reports-earnings-for-qtr-to-june-30.html | U.S. Transportation Systems Inc. reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/IHT-food-and-film-letters-to-the-editor.html | Food and Film : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/liberty-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Liberty Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/youre-sane-now.html | You're Sane Now | False | By Banning Lyon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/IHT-england-in-peril-showdown-time.html | England in Peril Showdown Time | False | By Rob Hughes, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/whitman-corp-reports-earnings-for-qtr-to-sept-30.html | Whitman Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/bmr-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | BMR Financial Group Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/american-list-corp-reports-earnings-for-qtr-to-aug31.html | American List Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/synoptics-communications-inc-nms-reports-earnings-for-qtr-to-oct-1.html | SynOptics Communications Inc. (NMS) reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/c-corrections-937993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/c-corrections-935293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/nationwide-health-prop-reports-earnings-for-qtr-to-sept-30.html | Nationwide Health Prop. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/arafat-names-loyalists-to-carry-out-accord.html | Arafat Names Loyalists to Carry Out Accord | False | By Youssef M. Ibrahim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/transactions-762793.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-news-further-revamping-set-by-cooper-industries.html | COMPANY NEWS; Further Revamping Set By Cooper Industries | False | By Richard Ringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/the-playoffs-so-far-the-phillies-defy-both-logic-and-the-braves.html | THE PLAYOFFS; So Far, the Phillies Defy Both Logic and the Braves | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/shoreline-financial-reports-earnings-for-qtr-to-sept-30.html | Shoreline Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-reports-westinghouse-electric-corp-n.html | COMPANY REPORTS; WESTINGHOUSE ELECTRIC CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/IHT-1893-the-new-viceroy-in-our-pages100-75-and-50-years-ago.html | 1893: The New Viceroy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/worldbusiness/IHT-france-and-germany-work-to-bridge-their-rift.html | France and Germany Work to Bridge Their Rift | False | By Tom Buerkle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/german-court-rejects-appeal-to-halt-european-union-pact.html | German Court Rejects Appeal To Halt European Union Pact | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/blunt-detail-on-victims-in-explosion.html | Blunt Detail On Victims In Explosion | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/giuliani-on-stump-hits-hard-at-crime-and-how-to-fight-it.html | Giuliani, on Stump, Hits Hard At Crime and How to Fight It | False | By Catherine S. Manegold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/synovus-financial-reports-earnings-for-qtr-to-sept-30.html | Synovus Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/business-bancorp-reports-earnings-for-qtr-to-sept-30.html | Business Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/style/chronicle-938793.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/first-virginia-banks-reports-earnings-for-qtr-to-sept-30.html | First Virginia Banks reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/bid-to-restore-haiti-s-leader-is-derailed.html | Bid to Restore Haiti's Leader Is Derailed | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/arts/review-music-dissection-of-the-german-lied.html | Review/Music; Dissection of the German Lied | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/suspect-in-officer-s-slaying-strange-twist-to-life-of-toil.html | Suspect in Officer's Slaying Strange Twist to Life of Toil | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/how-to-get-tough-with-haiti.html | How to Get Tough With Haiti | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/bridge-611693.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/choke-haiti-s-thugs.html | Choke Haiti's Thugs | False | By Amy Wilentz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/pro-basketball-out-of-shape-benjamin-says-he-ll-help-the-nets.html | PRO BASKETBALL; Out-of-Shape Benjamin Says He'll Help the Nets | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/education/teaching-self-image-stirs-furor.html | Teaching Self-Image Stirs Furor | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/boddie-noell-restaurant-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Boddie-Noell Restaurant Properties Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/mark-twain-bancshares-nms-reports-earnings-for-qtr-to-sept-30.html | Mark Twain Bancshares (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/europeans-plan-early-pullout-from-somalia.html | Europeans Plan Early Pullout From Somalia | False | By Michael R. Gordon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/trion-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Trion Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/hubco-reports-earnings-for-qtr-to-sept-30.html | Hubco reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/on-pro-football-from-top-to-bottom-oilers-are-club-chaos.html | ON PRO FOOTBALL; From Top to Bottom, Oilers Are Club Chaos | False | By Thomas George | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/el-paso-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | El Paso Natural Gas Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/sports-people-pro-football-rembert-is-waived-after-being-charged.html | SPORTS PEOPLE: PRO FOOTBALL; Rembert Is Waived After Being Charged | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/gibson-cr-a-reports-earnings-for-qtr-to-sept-30.html | Gibson (C.R.) (A) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/progroup-inc-nms-reports-earnings-for-qtr-to-aug28.html | Progroup Inc. (NMS) reports earnings for Qtr to Aug 28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/sports-people-college-basketball-ball-state-loses-coach-and-player.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Ball State Loses Coach and Player | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-news-xerox-names-president-for-us-customer-unit.html | COMPANY NEWS; Xerox Names President For U.S. Customer Unit | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/l-in-defense-of-pipe-smokers-965493.html | In Defense of Pipe Smokers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/us-praising-china-is-still-wary-on-rights.html | U.S., Praising China, Is Still Wary on Rights | False | By Patrick E. Tyler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-news-mexican-border-utility-deal-fizzles.html | COMPANY NEWS; Mexican Border Utility Deal Fizzles | False | By Tim Golden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/e-z-em-inc-nms-reports-earnings-for-qtr-to-aug28.html | E-Z-EM Inc.(NMS) reports earnings for Qtr to Aug 28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/us/labor-secretary-to-urge-clinton-to-propose-minimum-wage-rise.html | Labor Secretary to Urge Clinton To Propose Minimum Wage Rise | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/suntrust-banks-inc-reports-earnings-for-qtr-to-sept-30.html | SunTrust Banks Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/health/personal-health-739293.html | Personal Health | False | By Jane E. Brody | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/wine-talk-819493.html | Wine Talk | False | By Frank J. Prial | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/the-media-business-image-maker-for-absolut-loses-brand.html | THE MEDIA BUSINESS; Image Maker For Absolut Loses Brand | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/cypress-semiconductor-reports-earnings-for-qtr-to-sept-27.html | Cypress Semiconductor reports earnings for Qtr to Sept 27 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/tennis-people-skills-win-post-for-gullikson.html | TENNIS; People Skills Win Post for Gullikson | False | By Robin Finn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/advt.html | ADVT. | False | By Garry Trudeau | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/destron-idi-reports-earnings-for-qtr-to-aug31.html | Destron/IDI reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/media-business-advertising-chrysler-subaru-shift-accounts-new-agencies.html | THE MEDIA BUSINESS: Advertising; Chrysler and Subaru Shift Accounts to New Agencies | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-reports-3-brokerage-firms-report-profit-gains.html | COMPANY REPORTS; 3 Brokerage Firms Report Profit Gains | False | By Michael Quint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/culbro-corp-reports-earnings-for-qtr-to-aug28.html | Culbro Corp. reports earnings for Qtr to Aug 28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/news/review-fashion-clues-for-spring-fragile-soft.html | Review/Fashion; Clues for Spring Fragile, Soft | False | By Bernadine Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/staff-builders-nms-reports-earnings-for-qtr-to-aug31.html | Staff Builders (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/stock-are-mixed-with-the-dow-off-0.28.html | Stock Are Mixed, With the Dow Off 0.28 | False | By Robert Hurtado | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/about-new-york-value-free-examination-of-the-long-goodbye.html | ABOUT NEW YORK; Value-Free Examination Of The Long Goodbye | False | By Michael T. Kaufman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/us/plans-for-abortion-pill-stalled-in-us.html | Plans for Abortion Pill Stalled in U.S. | False | By Tamar Lewin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/theater/theater-in-review-782193.html | Theater in Review | False | By D. J. R. Bruckner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/connecticut-congresswoman-turns-down-race-for-governor.html | Connecticut Congresswoman Turns Down Race for Governor | False | By Kirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/obituaries/christine-o-reilly-25-tennis-playing-triplet.html | Christine O'Reilly, 25, Tennis-Playing Triplet | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/msg-to-carry-match-live.html | MSG to Carry Match Live | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/eating-well-low-fat-and-lots-of-it-from-prudhomme.html | EATING WELL; Low Fat and Lots of It From Prudhomme | False | By Marian Burros | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/football-at-least-jets-can-t-waste-any-leads-this-bye-week.html | FOOTBALL; At Least Jets Can't Waste Any Leads This (Bye) Week | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/southwest-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | Southwest Bancshares Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/hong-kong-journal-barbed-wire-watchtowers-and-the-ruined-years.html | Hong Kong Journal; Barbed Wire, Watchtowers and the Ruined Years | False | By Patrick E. Tyler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/obituaries/jess-thomas-66-american-tenor-who-specialized-in-wagner-dies.html | Jess Thomas, 66, American Tenor Who Specialized in Wagner, Dies | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/IHT-brave-new-passenger-letters-to-the-editor.html | Brave New Passenger : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/easing-the-release-of-information.html | Easing the Release of Information | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/pro-basketball-camp-riley-s-regimen-more-like-boot-camp.html | PRO BASKETBALL; Camp Riley's Regimen More Like Boot Camp | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/key-rates-667193.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/wellfleet-communications-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Wellfleet Communications Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/metropolitan-diary-821693.html | Metropolitan Diary | False | By Enid Nemy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/the-playoffs-in-the-calm-of-the-clubhouse-sox-savor-a-season.html | THE PLAYOFFS; In the Calm of the Clubhouse, Sox Savor a Season | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/bell-atlantic-deal-for-2-cable-giants-put-at-33-billion.html | BELL ATLANTIC DEAL FOR 2 CABLE GIANTS PUT AT $33 BILLION | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/vicor-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Vicor Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/the-media-business-advertising-addenda-hardee-s-pares-list-of-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hardee's Pares List of Finalists | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/worldbusiness/IHT-france-and-us-harden-positions-before-farm-talks.html | France and U.S. Harden Positions Before Farm Talks | False | By Tom Buerkle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/football-bahr-on-wings-of-eagles-to-aim-at-giants-uprights.html | FOOTBALL; Bahr, on Wings of Eagles, To Aim at Giants Uprights | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/republic-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Republic Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/s-i-secession-could-avoid-big-tax-rise.html | S. I. Secession Could Avoid Big Tax Rise | False | By Thomas J. Lueck | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/the-media-business-shaking-up-the-merger-list.html | THE MEDIA BUSINESS; Shaking Up the Merger List | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/us/lapse-in-sounding-alarm-is-linked-to-derailment.html | Lapse in Sounding Alarm Is Linked to Derailment | False | By Martin Tolchin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/pentair-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Pentair Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/haiti-army-celebrates-us-withdrawal.html | Haiti Army Celebrates U.S. Withdrawal | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/theater/theater-in-review-971993.html | Theater in Review | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/a-festive-end-to-a-dinner-party-and-an-easy-end-to-the-day.html | A Festive End to a Dinner Party And an Easy End to the Day | False | By Barbara Kafka | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/consolidated-papers-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Consolidated Papers Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/policing-a-global-village.html | Policing a Global Village | False | By R. W. Apple Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/no-headline-237493.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/hockey-16-days-on-the-road-enough-for-islanders.html | HOCKEY; 16 Days on the Road Enough for Islanders | False | By Jay Privman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/IHT-american-topics-91130359480.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/c-corrections-936093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/la-gear.html | L.A. Gear | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/plain-and-simple-bulgur-going-beyond-tabbouleh.html | PLAIN AND SIMPLE; Bulgur: Going Beyond Tabbouleh | False | By Marian Burros | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/hockey-keenan-calls-the-shots-any-questions.html | HOCKEY; Keenan Calls the Shots, Any Questions? | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/qmc-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | QMC Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-sept-30.html | American Bank of Connecticut reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/the-playoffs-lawsuit-aimed-at-coleman.html | THE PLAYOFFS; Lawsuit Aimed at Coleman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/IHT-1918germany-accepts-in-our-pages100-75-and-50-years-ago.html | 1918:Germany 'Accepts' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/caere-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Caere Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/movies/review-film-festival-two-directing-brothers-tell-another-italian-tale.html | Review/Film Festival; Two Directing Brothers Tell Another Italian Tale | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/fear-of-new-delay-in-apartheid-s-end.html | FEAR OF NEW DELAY IN APARTHEID'S END | False | By Bill Keller | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/the-playoffs-in-the-fall-blue-jays-migrate-back-to-world-series.html | THE PLAYOFFS; In the Fall, Blue Jays Migrate Back to World Series | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/food-notes-784893.html | Food Notes | False | Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/market-place-big-board-protects-speculators-from-a-worthless-stock.html | Market Place; Big Board protects speculators from a worthless stock. | False | By Floyd Norris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/l-doctors-can-t-override-dying-patients-wishes-a-still-valid-oath-968993.html | Doctors Can't Override Dying Patients' Wishes; A Still-Valid Oath | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/first-financial-corp-wisconsin-nms-reports-earnings-for-qtr-to-sept-30.html | First Financial Corp. (Wisconsin) (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/perle-systems-reports-earnings-for-qtr-to-aug31.html | Perle Systems reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/the-media-business-bell-atlantic-s-chairman-remakes-it-for-new-age.html | THE MEDIA BUSINESS; Bell Atlantic's Chairman Remakes It for New Age | False | By Anthony Ramirez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/obituaries/john-w-lane-real-estate-broker-and-appraiser-87.html | John W. Lane; Real-Estate Broker and Appraiser, 87 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/train-service-snarled.html | Train Service Snarled | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/the-media-business-paramount-s-suitors-make-other-deals.html | THE MEDIA BUSINESS; Paramount's Suitors Make Other Deals | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/education/now-psat-means-pressure-call-it-pre-preliminary-test-anxiety.html | Now, P.S.A.T. Means Pressure: Call It Pre-Preliminary Test Anxiety | False | By Michael Winerip | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/germany-to-move-capital-back-to-berlin-by-2000.html | Germany to Move Capital Back to Berlin by 2000 | False | By Stephen Kinzer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/charge-in-crash-delayed.html | Charge in Crash Delayed | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-briefs-931093.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/business-technology-more-phone-competition.html | BUSINESS TECHNOLOGY; More Phone Competition | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/IHT-american-topics-noise-buster-quiets-jet-drone.html | American Topics : 'Noise Buster' Quiets Jet Drone | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/judges-hear-2-bias-laws-assailed-in-trenton.html | Judges Hear 2 Bias Laws Assailed In Trenton | False | By Joseph F. Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/us/clinton-pledges-open-fund-raisers.html | Clinton Pledges Open Fund-Raisers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/a-ruling-allows-damages-for-fear-of-high-voltage-power-lines.html | A Ruling Allows Damages for Fear of High-Voltage Power Lines | False | By James Barron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/rowan-cos-reports-earnings-for-qtr-to-sept-30.html | Rowan Cos. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/IHT-bophuthatswanas-role-letters-to-the-editor.html | Bophuthatswana's Role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-creative-accounting-mcdonnell-billing-government-for-tailhook-expenses.html | COMPANY NEWS: Creative Accounting at McDonnell; Billing the Government For Tailhook Expenses | False | By Calvin Sims | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/death-penalty-feud-2-governors-the-law-and-their-beliefs.html | Death-Penalty Feud: 2 Governors, the Law and Their Beliefs | False | By Kevin Sack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/l-widespread-police-cynicism-contributes-much-to-corruption-require-residency-981693.html | Widespread Police Cynicism Contributes Much to Corruption; Require Residency | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/medchem-products-inc-reports-earnings-for-qtr-to-aug31.html | Medchem Products Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/the-playoffs-homer-and-more-for-newson.html | THE PLAYOFFS; Homer and More for Newson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/arts/books-of-the-times-the-road-to-saigon-and-on-a-reporters-story.html | Books of The Times; The Road to Saigon and On: A Reporter's Story | False | By Larry Heinemann | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/white-rose-crafts-reports-earnings-for-year-to-july-31.html | White Rose Crafts reports earnings for Year to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/spacelabs-medical-nms-reports-earnings-for-qtr-to-sept-24.html | Spacelabs Medical (NMS) reports earnings for Qtr to Sept 24 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/anchor-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Anchor Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/l-don-t-blame-spouse-for-fat-966293.html | Don't Blame Spouse for Fat | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/at-lunch-with-joyce-randolph-and-audrey-meadows-trixie-and-alice-on-their-own.html | AT LUNCH WITH: Joyce Randolph and Audrey Meadows; Trixie and Alice, on Their Own | False | By Bryan Miller | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/sihanouk-calls-his-cancer-unthreatening.html | Sihanouk Calls His Cancer Unthreatening | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/federal-national-mortgage-association-reports-earnings-for-qtr-to-sept-30.html | Federal National Mortgage Association reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/american-bancorp-of-nevada-reports-earnings-for-qtr-to-sept-30.html | American Bancorp of Nevada reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/l-doctors-can-t-override-dying-patients-wishes-967093.html | Doctors Can't Override Dying Patients' Wishes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/football-elias-is-a-new-breed-of-celebrity-for-princeton.html | FOOTBALL; Elias Is a New Breed of Celebrity for Princeton | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/chipcom-corp-nms-reports-earnings-for-qtr-to-sept-25.html | Chipcom Corp.(NMS) reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/hispanic-oriented-high-school-in-manhattan-is-put-off-amid-a-bias-inquiry.html | Hispanic-Oriented High School in Manhattan Is Put Off Amid a Bias Inquiry | False | By Sam Dillon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/cpc-international-reports-earnings-for-qtr-to-sept-30.html | CPC International reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/universal-seismic-associates-inc-reports-earnings-for-year-to-june-30.html | Universal Seismic Associates Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-sept-30.html | Alcan Aluminium Ltd. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/IHT-1943-fdr-as-reporter-in-our-pages100-75-and-50-years-ago.html | 1943: FDR as Reporter : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/russians-to-elect-entire-parliament.html | RUSSIANS TO ELECT ENTIRE PARLIAMENT | False | By Steven Erlanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/gi-s-pinned-down-in-somalia-not-able-for-most-part-to-patrol.html | G.I.'s Pinned Down in Somalia, Not Able, for Most Part, to Patrol | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/us/president-defends-his-policies-as-adding-to-personal-security.html | President Defends His Policies as Adding to Personal Security | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/IHT-asia-policy-remains-a-chinese-puzzle-in-clintons-washington.html | Asia Policy Remains a Chinese Puzzle in Clinton's Washington | False | By William Clark Jr., International Herald Tribune | | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/IHT-why-so-soft-on-yeltsin-letters-to-the-editor.html | Why So Soft on Yeltsin?: LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/boston-acoustics-reports-earnings-for-qtr-to-sept-25.html | Boston Acoustics reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/theater/review-theater-warring-couple-s-barbed-romance.html | Review/Theater; Warring Couple's Barbed Romance | False | By Ben Brantley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/marion-capital-holdings-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Marion Capital Holdings Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/generosity-of-officer-is-recalled-at-funeral.html | Generosity Of Officer Is Recalled At Funeral | False | By Craig Wolff | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/movies/review-film-festival-a-walter-mitty-dreams-of-fame-on-football-field.html | Review/Film Festival; A Walter Mitty Dreams of Fame on Football Field | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/g-i-s-besieged-in-somalia.html | G.I.'s Besieged in Somalia | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/hawkeye-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Hawkeye Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/executive-changes-640093.html | Executive Changes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/north-korea-assails-atomic-unit-asks-us-talks.html | North Korea Assails Atomic Unit, Asks U.S. Talks | False | By James Sterngold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/news-summary-199893.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/olympics-notebook-us-looking-for-money-and-over-shoulders-of-chinese.html | OLYMPICS; NOTEBOOK; U.S. Looking for Money and Over Shoulders of Chinese | False | By Robin Finn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/new-jersey-reservoir-at-drought-level.html | New Jersey Reservoir at Drought Level | False | By Robert Hanley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/sps-transaction-services-reports-earnings-for-qtr-to-sept-3.html | SPS Transaction Services reports earnings for Qtr to Sept 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/us/inside-183193.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/first-empire-state-corp-reports-earnings-for-qtr-to-sept-30.html | First Empire State Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/sports-people-college-basketball-columbia-s-rohan-receives-award.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Columbia's Rohan Receives Award | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/us/clinton-will-recommend-more-spending-cuts.html | Clinton Will Recommend More Spending Cuts | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/westco-bancorp-reports-earnings-for-qtr-to-sept-30.html | Westco Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/roosevelt-financial-group-nms-reports-earnings-for-qtr-to-sept-30.html | Roosevelt Financial Group (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/hovnanian-enterprises-reports-earnings-for-qtr-to-aug-31.html | Hovnanian Enterprises reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/argonaut-group-nms-reports-earnings-for-qtr-to-sept-30.html | Argonaut Group (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/books/book-notes-793793.html | Book Notes | False | By Sarah Lyall | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/style/IHT-the-piano-lesson-explores-the-legacy-of-slavery.html | 'The Piano Lesson' Explores the Legacy of Slavery | False | By Sheridan Morley, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/IHT-fourstar-doolittle-letters-to-the-editor.html | Four-Star Doolittle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/hockey-nothing-diabolical-about-4-0-devils.html | HOCKEY; Nothing Diabolical About 4-0 Devils | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/international-paper-co-reports-earnings-for-qtr-to-sept-30.html | International Paper Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/seneca-foods-corp-nms-reports-earnings-for-qtr-to-july-31.html | Seneca Foods Corp. (NMS) reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/60-minute-gourmet-816093.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/us/ex-detroit-officers-ordered-to-prison-for-beating-death.html | Ex-Detroit Officers Ordered To Prison for Beating Death | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/international-jensen-inc-nms-reports-earnings-for-qtr-to-aug-31.html | International Jensen Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-news-wal-mart-loses-suit-on-pricing.html | COMPANY NEWS; Wal-Mart Loses Suit On Pricing | False | By Kathryn Jones | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/manhattan-minstrel-show.html | Manhattan Minstrel Show | False | BRENT STAPLES | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/linear-technology-corp-nms-reports-earnings-for-qtr-to-sept-26.html | Linear Technology Corp. (NMS) reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/schwab-charles-corp-n-reports-earnings-for-qtr-to-sept-30.html | Schwab (Charles ) Corp. (N) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/andover-togs-nms-reports-earnings-for-qtr-to-aug.31.html | Andover Togs (NMS) reports earnings for Qtr to Aug.31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/campaign-finance-chicanery.html | Campaign Finance Chicanery | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/sports-people-pro-football-redskins-sign-willis-to-shore-up-line.html | SPORTS PEOPLE: PRO FOOTBALL; Redskins Sign Willis to Shore Up Line | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/sports-people-tennis-german-tells-why-he-stabbed-seles.html | SPORTS PEOPLE: TENNIS; German Tells Why He Stabbed Seles | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/business-technology-from-downcast-to-upbeat-at-lotus.html | BUSINESS TECHNOLOGY; From Downcast to Upbeat at Lotus | False | By Glenn Rifkin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/medicis-pharmaceutical-corp-nms-reports-earnings-for-qtr-to-june-30.html | Medicis Pharmaceutical Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/israel-sells-arms-to-china-us-says.html | ISRAEL SELLS ARMS TO CHINA, U.S. SAYS | False | By Michael R. Gordon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/sports-of-the-times-stew-s-home-wherever-he-pitches.html | Sports of The Times; Stew's Home Wherever He Pitches | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/health/is-women-s-health-harmed-by-medical-specialization.html | Is Women's Health Harmed By Medical Specialization? | False | By Elisabeth Rosenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/brenco-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Brenco Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/us/opposites-in-california-join-to-fight-trade-pact.html | Opposites in California Join to Fight Trade Pact | False | By Peter T. Kilborn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/wd-40-co-nms-reports-earnings-for-qtr-to-aug31.html | WD-40 Co. (NMS) reports earnings for Qtr to Aug31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/obituaries/anne-thompson-macdonald-96-founder-of-recording-for-the-blind.html | Anne Thompson MacDonald, 96, Founder of Recording for the Blind | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/world/moscow-police-wage-war-on-crime.html | Moscow Police Wage War on Crime | False | By Celestine Bohlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-reports-general-electric-co-n.html | COMPANY REPORTS; GENERAL ELECTRIC CO. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/us/a-senator-finds-strong-support-on-health-care.html | A Senator Finds Strong Support On Health Care | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/obituaries/f-b-withington-school-headmaster-and-principal-71.html | F. B. Withington, School Headmaster And Principal, 71 | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/l-vmi-s-alternative-is-slyly-feminist-a-unisex-olympics-979493.html | V.M.I.'s Alternative Is Slyly Feminist; A Unisex Olympics? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/charter-fsb-bancorp-reports-earnings-for-qtr-to-sept-30.html | Charter FSB Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-news-dean-witter-to-sell-more-for-allstate.html | COMPANY NEWS; Dean Witter To Sell More For Allstate | False | By Michael Quint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/obituaries/vincent-kleinfeld-expert-in-us-laws-on-drugs-dies-at-87.html | Vincent Kleinfeld, Expert in U.S. Laws On Drugs, Dies at 87 | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/applied-research-corp-reports-earnings-for-qtr-to-aug31.html | Applied Research Corp. reports earnings for Qtr to Aug31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/barnett-banks-inc-reports-earnings-for-qtr-to-sept-30.html | Barnett Banks Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/obituaries/joseph-moller-93-a-decorated-world-war-ii-pilot.html | Joseph Moller, 93, a Decorated World War II Pilot | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-reports-pepsico-inc-n.html | COMPANY REPORTS; PEPSICO INC. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/style/chronicle-678793.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/mcafee-associates-nms-reports-earnings-for-qtr-to-sept-30.html | McAfee Associates (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/education/surge-advocacy-within-parent-groups-pta-s-shift-bastions-status-quo-challengers.html | A Surge in Advocacy Within Parent Groups; P.T.A.'s Shift From Bastions of the Status Quo to Challengers of Authority | False | By Sam Dillon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/us/supreme-court-roundup-justices-to-rule-on-challenges-by-career-criminals.html | Supreme Court Roundup; Justices to Rule on Challenges by Career Criminals | False | By Linda Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/cherokee-reports-earnings-for-qtr-to-aug28.html | Cherokee reports earnings for Qtr to Aug 28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/sports-people-pro-basketball-bol-takes-his-blocks-and-goes-to-miami.html | SPORTS PEOPLE: PRO BASKETBALL; Bol Takes His Blocks and Goes to Miami | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/l-doctors-can-t-override-dying-patients-wishes-kevorkian-s-appeal-969793.html | Doctors Can't Override Dying Patients' Wishes; Kevorkian's Appeal | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/theater/theater-in-review-970093.html | Theater in Review | False | By Ben Brantley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/2-indicted-in-swastika-case-at-high-school-track-on-li.html | 2 Indicted in Swastika Case At High School Track on L.I. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/movies/a-director-asks-for-odd-and-gets-it.html | A Director Asks for Odd and Gets It | False | By Bernard Weinraub | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-13 | 1993-10-13 | https://www.nytimes.com/1993/10/13/business/a-talent-for-rewriting-history.html | A Talent for Rewriting History | False | By Sylvia Nasar | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/obituaries/hans-w-heinsheimer-dies-at-93-top-publisher-of-classical-music.html | Hans W. Heinsheimer Dies at 93; Top Publisher of Classical Music | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/review-music-serkin-s-particular-goldberg-variations.html | Review/Music; Serkin's Particular 'Goldberg' Variations | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/nichols-research-corp-reports-earnings-for-qtr-to-aug-31.html | Nichols Research Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/chancellor-restores-10-principals-removed-by-predecessor-in-bronx.html | Chancellor Restores 10 Principals Removed by Predecessor in Bronx | False | By Sam Dillon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/structural-dynamics-research-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Structural Dynamics Research Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/clinton-resists-earlier-somalia-pullout.html | Clinton Resists Earlier Somalia Pullout | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/sports-people-football-dolphins-sign-hodson.html | SPORTS PEOPLE: FOOTBALL; Dolphins Sign Hodson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/matrix-service-co-nms-reports-earnings-for-qtr-to-aug-31.html | Matrix Service Co. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/obituaries/felix-grant-is-dead-host-of-jazz-show-in-capital-was-74.html | Felix Grant Is Dead; Host of Jazz Show In Capital Was 74 | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/acl-communications-corp-reports-earnings-for-qtr-to-sept-30.html | ACL Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/going-after-the-boors-at-the-fbi.html | Going After the Boors at the F.B.I. | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/IHT-in-defense-of-turkey-letters-to-the-editor.html | In Defense of Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/bloody-prints-in-oslo.html | Bloody Prints in Oslo | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/gymnastics-site-flip-flopped.html | Gymnastics Site Flip-Flopped | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/reviews-dance-song-in-easy-concert-with-choreography.html | Reviews/Dance; Song in Easy Concert With Choreography | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/hockey-richter-gets-benched-rangers-get-the-point.html | HOCKEY; Richter Gets Benched; Rangers Get the Point | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/books/national-book-awards-remove-a-finalist.html | National Book Awards Remove a Finalist | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/currents-showing-off-big-plans-for-recycled-paper.html | CURRENTS; Showing Off Big Plans for Recycled Paper | False | By Yanick Rice Lamb | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/sports-people-football-assist-from-brown.html | SPORTS PEOPLE: FOOTBALL; Assist From Brown | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/beth-israel-buys-a-chain-of-doctors-offices.html | Beth Israel Buys a Chain of Doctors' Offices | False | By Joseph Berger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/moscow-journal-russia-finally-finds-a-free-market-centuries-old.html | Moscow Journal; Russia Finally Finds a Free Market, Centuries Old | False | By Celestine Bohlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/college-basketball-tickets-on-sale.html | College Basketball Tickets on Sale | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/smith-ao-corp-a-reports-earnings-for-qtr-to-sept-30.html | Smith (A.O.) Corp. (A) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/un-again-imposes-sanctions-on-haiti-after-pact-fails.html | U.N. AGAIN IMPOSES SANCTIONS ON HAITI AFTER PACT FAILS | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/remains-of-vehicle-shown-to-jury-in-explosion-case.html | Remains of Vehicle Shown To Jury in Explosion Case | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/soccer-looking-for-playmates-us-finds-mexico.html | SOCCER; Looking for Playmates, U.S. Finds Mexico | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/irish-president-backs-new-call-for-peace-in-ulster.html | Irish President Backs New Call for Peace in Ulster | False | By James F. Clarity | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/the-media-business-advertising-addenda-accounts-055093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/mellon-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Mellon Bank Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/us/in-heart-of-gun-country-utah-is-changing-its-mind.html | In Heart of Gun Country, Utah Is Changing Its Mind | False | By Dirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/business-digest-196993.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/fund-group-agrees-to-pay-restitution.html | Fund Group Agrees to Pay Restitution | False | By Floyd Norris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/c-corrections-866193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/IHT-double-standard-letters-to-the-editor.html | Double Standard : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/style/chronicle-832793.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/the-media-business-advertising-addenda-people-445393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/currents-tiny-gardens-lush-with-memories.html | CURRENTS; Tiny Gardens Lush With Memories | False | By Yanick Rice Lamb | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/IHT-the-fire-in-mauro-ramoni.html | The Fire in Mauro Ramoni | False | By Morton Puner, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/ballard-medical-prod-reports-earnings-for-qtr-to-sept-30.html | Ballard Medical Prod reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/lufkin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Lufkin Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/a-merger-of-giants-the-companies.html | A MERGER OF GIANTS: The Companies; | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/yeltsin-in-tokyo-limelight-avoids-islands-dispute.html | Yeltsin, in Tokyo Limelight, Avoids Islands Dispute | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/progress-on-the-waterfront.html | Progress on the Waterfront | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-reports-profits-at-weyerhaeuser-plummet-38-in-quarter.html | COMPANY REPORTS; Profits at Weyerhaeuser Plummet 38% in Quarter | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/homes-in-queens-hit-in-series-of-robberies.html | Homes in Queens Hit in Series of Robberies | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/l-don-t-blame-tv-for-getting-us-into-somalia-charity-begins-at-home-047093.html | Don't Blame TV for Getting Us Into Somalia; Charity Begins at Home | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/field-test-poles-designed-to-make-walking-more-vigorous.html | FIELD TEST; Poles Designed to Make Walking More Vigorous | False | By Barbara Lloyd | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/southwestern-public-service-co-reports-earnings-for-year-to-aug31.html | Southwestern Public Service Co. reports earnings for Year to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/somali-toll-in-clash-was-300-us-says.html | Somali Toll in Clash Was 300, U.S. Says | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/world-acceptance-nms-reports-earnings-for-qtr-to-sept-30.html | World Acceptance (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/reviews-dance-different-mood-for-rite.html | Reviews/Dance; Different Mood for 'Rite' | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/us/investigators-question-commerce-secretary.html | Investigators Question Commerce Secretary | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/IHT-1893-an-act-of-valor-in-our-pages100-75-and-50-years-ago.html | 1893: An Act of Valor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/us/new-ranchers-tend-new-stock-elk.html | New Ranchers Tend New Stock: Elk | False | By Barry Meier | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/IHT-defeat-by-dutch-cripples-english-world-cup-bid.html | Defeat by Dutch Cripples English World Cup Bid | False | By Ian Thomsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/IHT-1943-on-foreign-policy-in-our-pages100-75-and-50-years-ago.html | 1943: On Foreign Policy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/the-playoffs-but-the-blue-jays-have-some-storybook-characters-too.html | THE PLAYOFFS; But the Blue Jays Have Some Storybook Characters, Too | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/unitrin-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Unitrin Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/sports-people-tennis-agassi-out-until-94.html | SPORTS PEOPLE: TENNIS; Agassi Out Until '94 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/un-says-bosnia-factions-block-winter-supplies.html | U.N. Says Bosnia Factions Block Winter Supplies | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/campaign-trail-rangel-to-ask-farrakhan-for-a-delay.html | Campaign Trail; Rangel to Ask Farrakhan for a Delay | False | By Sam Roberts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/archives/metal-wizards-the-magic-in-a-repair.html | Metal Wizards: The Magic in a Repair | True | By Allen Frame, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/l-don-t-blame-tv-for-getting-us-into-somalia-005493.html | Don't Blame TV for Getting Us Into Somalia | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-reports-first-chicago-corp-n.html | COMPANY REPORTS; FIRST CHICAGO CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/delays-in-grand-central-fire-laid-to-crippling-of-3-systems.html | Delays in Grand Central Fire Laid to Crippling of 3 Systems | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/horse-racing-fields-set-for-6-races-at-belmont-s-jamboree.html | HORSE RACING; Fields Set for 6 Races At Belmont's Jamboree | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/art-is-no-luxury.html | 'Art' Is No Luxury | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/inside-089093.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/a-merger-of-giants-untangling-a-complex-deal.html | A MERGER OF GIANTS; Untangling a Complex Deal | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/sports-of-the-times-roping-maddux-s-calf.html | Sports of The Times; Roping Maddux's Calf | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/western-digital-corp-reports-earnings-for-qtr-to-sept-25.html | Western Digital Corp. reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/the-media-business-advertising-addenda-brokerage-firm-to-new-york-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brokerage Firm To New York Shop | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/molex-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Molex Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/the-playoffs-fernandez-may-be-the-mets-104th-loss.html | THE PLAYOFFS; Fernandez May Be The Mets' 104th Loss | False | By Joe Sexton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/merger-giants-cost-advice-35-million-bankers-lawyers-seem-cheap.html | A MERGER OF GIANTS; The Cost of Advice; At $35 Million, the Bankers And Lawyers Seem Cheap | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/israelis-and-the-plo-meet-peace-is-in-the-details.html | Israelis and the P.L.O. Meet: Peace Is in the Details | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/IHT-european-topics-around-europe-94212367618.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/public-private-stinky-cheese-race.html | Public & Private; Stinky Cheese Race | False | By Anna Quindlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/greenspan-and-panel-clash-over-fed-s-status.html | Greenspan and Panel Clash Over Fed's Status | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/boxing-bowe-s-extra-weight-doesn-t-worry-him.html | BOXING; Bowe's Extra Weight Doesn't Worry Him | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/us/penn-proposes-elimination-of-3-departments.html | Penn Proposes Elimination of 3 Departments | False | By William Celis 3d | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/the-playoffs-national-league-phillies-wild-things-are-in-the-world-series.html | THE PLAYOFFS: NATIONAL LEAGUE; Phillies' Wild Things Are in the World Series | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/coltec-industries-reports-earnings-for-qtr-to-oct-3.html | Coltec Industries reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/no-headline-097093.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/panel-sends-cuomo-a-list-of-7-for-a-seat-on-state-s-top-court.html | Panel Sends Cuomo a List of 7 For a Seat on State's Top Court | False | By Kevin Sack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/us/ginsburg-at-fore-in-court-s-give-and-take.html | Ginsburg at Fore in Court's Give-and-Take | False | By Linda Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/obituaries/james-a-buchanan-a-rotarian-official-and-benefactor-74.html | James A. Buchanan, A Rotarian Official And Benefactor, 74 | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/whitman-goes-on-attack-accusing-florio-on-funds.html | Whitman Goes on Attack, Accusing Florio on Funds | False | By Kimberly J. McLarin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/us/clinton-offers-job-training-for-trade-pact-casualties.html | Clinton Offers Job Training For Trade Pact Casualties | False | By Keith Bradsher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/bridge-390293.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/japan-is-urged-to-insure-foreigners-trade-share.html | Japan Is Urged to Insure Foreigners' Trade Share | False | By Andrew Pollack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/IHT-health-cares-real-cost-letters-to-the-editor.html | Health Care's Real Cost : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/silicon-general-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Silicon General Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/the-media-business-advertising-addenda-coke-gives-more-to-creative-artists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke Gives More To Creative Artists | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/sports-people-football-oilers-bench-moon-will-go-with-carlson.html | SPORTS PEOPLE: FOOTBALL; Oilers Bench Moon, Will Go With Carlson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-reports-earnings-nearly-tripled-in-third-quarter-at-cbs.html | COMPANY REPORTS; Earnings Nearly Tripled In Third Quarter at CBS | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/universal-health-realty-income-trust-reports-earnings-for-qtr-to-sept-30.html | Universal Health Income Trust reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/l-don-t-blame-tv-for-getting-us-into-somalia-us-support-is-vital-048893.html | Don't Blame TV for Getting Us Into Somalia; U.S. Support Is Vital | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/us-move-angers-diplomats-in-haiti.html | U.S. MOVE ANGERS DIPLOMATS IN HAITI | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/obituaries/dr-lorie-tarshis-82-professor-of-economics.html | Dr. Lorie Tarshis, 82, Professor of Economics | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/lehman-bros-to-move-900-back-office-jobs-to-jersey-city.html | Lehman Bros. To Move 900 Back-Office Jobs to Jersey City | False | By Claudia H. Deutsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/on-pro-hockey-early-signs-of-a-russian-winter.html | ON PRO HOCKEY; Early Signs of a Russian Winter | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/giuliani-accuses-dinkins-of-being-a-weak-leader.html | Giuliani Accuses Dinkins Of Being a Weak Leader | False | By James Dao | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/IHT-australians-arent-stampeding-out-of-the-queens-big-family.html | Australians Aren't Stampeding Out of the Queen's Big Family | False | By Denis Warner, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-experiment-for-1000-drivers-sparking-interest-gm-s-electric-car.html | COMPANY NEWS: An Experiment for 1,000 Drivers; Sparking Interest In G.M.'s Electric Car | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/mosinee-paper-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Mosinee Paper Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/retirement-care-associates-inc-reports-earnings-for-year-to-june-30.html | Retirement Care Associates Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/l-teen-age-pregnancy-deserves-moral-censure-050093.html | Teen-Age Pregnancy Deserves Moral Censure | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/hubbell-inc-reports-earnings-for-qtr-to-sept-30.html | Hubbell Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/car-towing-conducted-as-security-is-intensified.html | Car Towing Conducted As Security Is Intensified | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/pop-and-jazz-in-review-607393.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/cunningham-among-bessie-winners.html | Cunningham Among Bessie Winners | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/review-fashion-good-humor-plays-peekaboo.html | Review/Fashion; Good Humor Plays Peekaboo | False | By Bernadine Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/pro-football-giants-thornton-has-mild-stroke.html | PRO FOOTBALL; Giants' Thornton Has Mild Stroke | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/IHT-somalis-are-the-problem-and-have-to-be-party-to-the-solution.html | Somalis Are the Problem and Have to Be Party to the Solution | False | By Bernard Kouchner, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/IHT-european-topics-around-europe-90088167640.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/gannett-co-reports-earnings-for-qtr-to-sept-26.html | Gannett Co. reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/pro-football-jets-win-argument-but-still-lose-game.html | PRO FOOTBALL; Jets Win Argument, But Still Lose Game | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/the-playoffs-braves-baffling-role-a-team-without-title.html | THE PLAYOFFS; Braves' Baffling Role: A Team Without Title | False | By Joe Sexton | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/news-summary-098993.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/us/2-inch-crack-cited-in-plane-that-lost-an-engine.html | 2-Inch Crack Cited in Plane That Lost an Engine | False | By Martin Tolchin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/key-rates-454293.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/worldbusiness/IHT-latest-figures-cast-doubt-on-uk-recovery.html | Latest Figures Cast Doubt on U.K. Recovery | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/soccer-jack-s-lad-s-leave-irish-in-a-precarious-position.html | SOCCER; 'Jack's Lad's' Leave Irish In a Precarious Position | False | By James F. Clarity | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/first-interstate-ascends-as-a-banking-phoenix.html | First Interstate Ascends As a Banking Phoenix | False | By Saul Hansell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/c-corrections-878593.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/dexter-corp-reports-earnings-for-qtr-to-sept-30.html | Dexter Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/protest-at-nunn-speech.html | Protest at Nunn Speech | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/a-princess-tightens-her-high-fashion-belt.html | A Princess Tightens Her High-Fashion Belt | False | By John Rockwell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/currents-products-meant-to-be-kind.html | CURRENTS; Products Meant to Be Kind | False | By Yanick Rice Lamb | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/a-merger-of-giants-the-policy-issues-a-marriage-of-media.html | A MERGER OF GIANTS; The Policy Issues; A Marriage of Media | False | By Edmund L. Andrews | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/us/columbia-poised-for-start-of-longest-shuttle-flight.html | Columbia Poised for Start of Longest Shuttle Flight | False | By Warren E. Leary | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/milk-paint-can-help-windsor-chairs.html | Milk Paint Can Help Windsor Chairs | False | By Michael Varese | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/sizing-up-the-emerging-colossus.html | Sizing Up the Emerging Colossus | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/exabyte-corp-nms-reports-earnings-for-qtr-to-oct-2.html | Exabyte Corp.(NMS) reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/artisoft-nms-reports-earnings-for-qtr-to-sept-30.html | Artisoft (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/us/scientologists-granted-tax-exemption-by-the-us.html | Scientologists Granted Tax Exemption by the U.S. | False | By Stephen Labaton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/for-new-jersey-dogs-1000-days-death-row-taro-vicious-who-cares-now-most-state-s.html | For New Jersey Dog, 1,000 Days on Death Row; Is Taro Vicious? Who Cares? By Now, Most of the State's Judicial System | False | By Robert Hanley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/conners-to-return-to-yanks.html | Conners to Return to Yanks | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/IHT-backing-the-right-man-letters-to-the-editor.html | Backing the Right Man : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/despite-scandal-politicians-still-want-wall-st-money.html | Despite Scandal, Politicians Still Want Wall St. Money | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-news-at-the-wire-uaw-balks-on-ford-pact.html | COMPANY NEWS; At the Wire, U.A.W. Balks On Ford Pact | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/sonoco-products-nms-reports-earnings-for-qtr-to-oct-3.html | Sonoco Products (NMS) reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/events-open-houses-and-walking-tours.html | Events: Open Houses And Walking Tours | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/reviews-dance-a-dutch-tribute-to-ives-s-life-and-music.html | Reviews/Dance; A Dutch Tribute to Ives's Life And Music | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/l-health-reform-must-include-abortion-catholics-in-exile-049693.html | Health Reform Must Include Abortion; Catholics in Exile | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-news-us-made-vehicle-sales-up-8.7-in-early-october.html | COMPANY NEWS; U.S.-Made Vehicle Sales Up 8.7% in Early October | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/romania-granted-full-trade-status.html | ROMANIA GRANTED FULL TRADE STATUS | False | By David Binder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/a-merger-of-giants-the-other-deal-an-uncertain-impact-on-qvc-s-plans.html | A MERGER OF GIANTS: The 'Other' Deal; An Uncertain Impact on QVC's Plans | False | By Bernard Weinraub | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/currents-linoleum-turns-into-vegetables.html | CURRENTS; Linoleum Turns Into Vegetables | False | By Yanick Rice Lamb | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/style/chronicle-833593.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/4-north-americans-win-nobel-prizes-for-science.html | 4 North Americans Win Nobel Prizes for Science | False | By Malcolm W. Browne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/the-media-business-advertising-addenda-hal-riney-executive-returns-to-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hal Riney Executive Returns to Burnett | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/willamette-industries-nms-reports-earnings-for-qtr-to-sept-30.html | Willamette Industries (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/maybelline-inc-reports-earnings-for-qtr-to-sept-30.html | Maybelline Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/office-depot-inc-reports-earnings-for-qtr-to-sept-25.html | Office Depot Inc. reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/obituaries/henry-h-perlman-97-expert-in-dermatology.html | Henry H. Perlman, 97, Expert in Dermatology | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/sports-people-football-raiders-deal-patterson.html | SPORTS PEOPLE: FOOTBALL; Raiders Deal Patterson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/israelis-and-the-plo-meet-peace-is-in-the-details-talks-in-cairo.html | Israelis and the P.L.O. Meet: Peace Is in the Details; Talks in Cairo | False | By Chris Hedges | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/obituaries/christine-o-reilly-25-tennis-playing-triplet.html | Christine O'Reilly, 25, Tennis-Playing Triplet | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/IHT-1918germans-in-retreat-in-our-pages100-75-and-50-years-ago.html | 1918:Germans in Retreat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/results-plus-555793.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/style/chronicle-831993.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/a-merger-of-giants-the-vision-a-phone-cable-vehicle-for-the-data-superhighway.html | A MERGER OF GIANTS: The Vision; A Phone-Cable Vehicle for the Data Superhighway | False | By John Markoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/c-corrections-874293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/gfc-financial-reports-earnings-for-qtr-to-sept-30.html | GFC Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/shelby-williams-industries-reports-earnings-for-qtr-to-sept-30.html | Shelby Williams Industries reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/birminghman-steel-corp-reports-earnings-for-qtr-to-sept-30.html | Birminghman Steel Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/metro-digest-217593.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-news-woolworth-to-shutter-970-stores.html | COMPANY NEWS; Woolworth To Shutter 970 Stores | False | By Andrea Adelson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/a-merger-of-giants-the-top-executives-a-corporate-man-and-a-cable-king.html | A MERGER OF GIANTS: The Top Executives; A Corporate Man and a Cable King | False | By Allen R. Myerson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/IHT-despite-some-progress-us-refuses-to-reopen-farm-accord-with-ec-trade.html | Despite Some 'Progress,' U.S. Refuses to Reopen Farm Accord With EC : Trade Talks Fail to Bring A GATT Deal Any Closer | False | By Tom Buerkle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/california-water-service-co-nms-reports-earnings-for-qtr-to-sept-30.html | California Water Service Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Balter, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/wolohan-lumber-nms-reports-earnings-for-qtr-to-sept-30.html | Wolohan Lumber (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/inspectors-are-accused-of-extortion.html | Inspectors Are Accused Of Extortion | False | By Selwyn Raab | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/tsi-corp-nms-reports-earnings-for-qtr-to-june-27.html | TSI Corp. (NMS) reports earnings for Qtr to June 27 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/movies/the-wonderful-horrible-life-of-leni-riefenstahl-riefenstahl-in-a-long-close-up.html | The Wonderful, Horrible Life of Leni Riefenstahl; Riefenstahl, in a Long Close-Up | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/death-toll-about-300-in-oct-3-us-somali-battle.html | Death Toll About 300 in Oct. 3 U.S.-Somali Battle | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/books/books-of-the-times-deceptions-of-sex-and-politics-in-1930-s-europe.html | Books of The Times; Deceptions of Sex and Politics in 1930's Europe | False | By Christopher Lehmann-Haupt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/c-corrections-165993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/media-business-advertising-anti-abortion-campaign-raises-questions-proper-role.html | THE MEDIA BUSINESS: ADVERTISING; Anti-abortion campaign raises questions of proper role of TV. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/movies/review-film-festival-chillingly-clear-recall-of-the-unspeakable.html | Review/Film Festival; Chillingly Clear Recall Of the Unspeakable | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/glatfelter-ph-co-a-reports-earnings-for-qtr-to-sept-30.html | Glatfelter (P.H.) Co. (A) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/rio-hotel-casino-nms-reports-earnings-for-qtr-to-sept-30.html | Rio Hotel & Casino (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/victims-of-truck-hijacking-dial-a-rescue.html | Victims of Truck Hijacking Dial a Rescue | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/valmont-industries-nms-reports-earnings-for-qtr-to-sept-25.html | Valmont Industries (NMS) reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/l-patents-don-t-grant-exclusive-right-to-market-007093.html | Patents Don't Grant Exclusive Right to Market | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/total-petroleum-north-america-ltd-a-reports-earnings-for-qtr-to-sept-30.html | Total Petroleum (North America) Ltd. (A) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/after-the-roast-fire-and-smoke.html | After The Roast, Fire And Smoke | False | By Lena Williams | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/tellabs-inc-nms-reports-earnings-for-qtr-to-oct-1.html | Tellabs Inc. (NMS) reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/IHT-try-it-in-us-and-risk-gunfire-soccer-hooligans-told.html | Try It in U.S. and Risk Gunfire, Soccer Hooligans Told | False | By Ian Thomsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/pro-basketball-rivers-gets-ready-for-rigors-of-season.html | PRO BASKETBALL; Rivers Gets Ready For Rigors Of Season | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/review-music-extremism-in-the-defense-of-rock-from-iggy-pop.html | Review/Music; Extremism in the Defense of Rock, From Iggy Pop | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/woody-allen-asks-connecticut-to-discipline-prosecutor.html | Woody Allen Asks Connecticut to Discipline Prosecutor | False | By Richard Perez-Pena | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/slovenia-reports-a-weapons-cache.html | SLOVENIA REPORTS A WEAPONS CACHE | False | By David Binder | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/ryan-s-family-steak-house-inc-nms-reports-earnings-for-qtr-to-sept-29.html | Ryan's Family Steak House Inc. (NMS) reports earnings for Qtr to Sept 29 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/market-place-a-new-age-s-suppliers-sell-well.html | Market Place; A New Age's Suppliers Sell Well | False | By Anthony Ramirez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/us/opening-new-freeway-los-angeles-ends-era.html | Opening New Freeway, Los Angeles Ends Era | False | By Robert Reinhold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/at-home-with-reno-when-a-good-enemy-is-hard-to-find.html | AT HOME WITH: Reno; When a Good Enemy Is Hard to Find | False | By Lindsey Gruson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/stocks-end-day-higher-dow-up-10.06.html | Stocks End Day Higher; Dow Up 10.06 | False | By Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/economic-scene-the-health-care-plan-could-worsen-injury-claim-abuses.html | Economic Scene; The health care plan could worsen injury-claim abuses. | False | By Peter Passell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/soccer-sun-is-setting-on-england-in-1994-world-cup.html | SOCCER; Sun Is Setting on England in 1994 World Cup | False | By Ian Thomsen, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/clayton-homes-inc-reports-earnings-for-qtr-to-sept-30.html | Clayton Homes Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/32000-new-yorkers-vote-on-puerto-rico.html | 32,000 New Yorkers Vote on Puerto Rico | False | By Mireya Navarro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/l-health-reform-must-include-abortion-008993.html | Health Reform Must Include Abortion | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/the-playoffs-greene-gives-braves-his-new-look.html | THE PLAYOFFS; Greene Gives Braves His New Look | False | By Joe Sexton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/superior-industries-intl-reports-earnings-for-qtr-to-sept-30.html | Superior Industries Intl. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/obituaries/richard-a-wolters-dog-training-expert-73.html | Richard A. Wolters Dog Training Expert, 73 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/precision-castparts-inc-reports-earnings-for-qtr-to-sept-26.html | Precision Castparts Inc. reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/seagate-technology-inc-nms-reports-earnings-for-qtr-to-oct-1.html | Seagate Technology Inc. (NMS) reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/essay-waco-reno-iraqgate.html | Essay; Waco, Reno, Iraqgate | False | By William Safire | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/televised-debate.html | Televised Debate | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/hynes-urges-reno-to-bring-charges-on-crown-heights.html | Hynes Urges Reno To Bring Charges On Crown Heights | False | By Joseph P. Fried | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/c-corrections-869693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/where-hispanic-voters-sided-with-dinkins-now-defection.html | Where Hispanic Voters Sided With Dinkins, Now Defection | False | By David Gonzalez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/us/mozart-makes-the-brain-hum-a-study-finds.html | Mozart Makes the Brain Hum, a Study Finds | False | By Malcolm W. Browne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/pioneer-standard-electronics-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Pioneer-Standard Electronics Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/microchip-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Microchip Technology Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/us/3d-juror-at-issue-in-beating-trial.html | 3D JUROR AT ISSUE IN BEATING TRIAL | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/furniture-that-gleams-with-simplicity.html | Furniture That Gleams With Simplicity | False | By Lucie Young | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/tarnished-brass.html | Tarnished Brass | False | By Tony Bouza | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/clinton-and-aristide-move-to-affirm-policy-on-haiti.html | Clinton and Aristide Move To Affirm Policy on Haiti | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/a-lifetime-of-folk-art-going-going.html | A Lifetime of Folk Art, Going . . . Going . . . | False | By Suzanne Slesin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/critic-s-notebook-this-jewish-mom-dominates-tv-too.html | Critic's Notebook; This Jewish Mom Dominates TV, Too | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/sports-people-marathon-jones-back-in-new-york.html | SPORTS PEOPLE: MARATHON; Jones Back in New York | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/us-is-reported-to-be-seeking-an-informal-truce-with-somali.html | U.S. Is Reported to Be Seeking An Informal Truce With Somali | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/turkish-leader-to-press-us-on-iraq-embargo.html | Turkish Leader to Press U.S. on Iraq Embargo | False | By Alan Cowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/delchamps-inc-reports-earnings-for-qtr-to-oct-2.html | Delchamps Inc. reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/IHT-problem-solved-letters-to-the-editor.html | Problem Solved : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/calendar-harvest-fair-and-antiques.html | Calendar: Harvest Fair and Antiques | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/pro-football-scouting-report-from-ryan-brister-little-threat-to-giants.html | PRO FOOTBALL; Scouting Report From Ryan: Brister Little Threat to Giants | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/transactions-655393.html | Transactions | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/us/christian-science-church-settles-claim-to-bequest.html | Christian Science Church Settles Claim to Bequest | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-briefs-030593.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/park-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Park Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/obituaries/israel-glasser-dean-and-professor-73-at-2-year-colleges.html | Israel Glasser, Dean And Professor, 73, At 2-Year Colleges | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/texas-instruments.html | Texas Instruments | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/IHT-european-topics-europes-women-make-waves-throughout-the-military.html | European Topics : Europe's Women Make Waves Throughout the Military Services | False | By Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/business/lukens-inc-reports-earnings-for-qtr-to-sept-25.html | Lukens Inc. reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/world/rabin-says-sales-to-china-didn-t-break-us-law.html | Rabin Says Sales to China Didn't Break U.S. Law | False | By Patrick E. Tyler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-14 | 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/reviews-dance-a-questioning-of-sexual-identity.html | Reviews/Dance; A Questioning of Sexual Identity | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/family-dollars-stores-reports-earnings-for-qtr-to-aug31.html | Family Dollars Stores reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/sports-people-tennis-seles-attacker-sentence-will-face-appeals.html | SPORTS PEOPLE: TENNIS; Seles-Attacker Sentence Will Face Appeals | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/chelsea-condominium-buildings-new-owner-reopens-sales-of-units.html | Chelsea Condominium; Building's New Owner Reopens Sales of Units | False | By Rachelle Garbarine | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/IHT-clinton-tries-to-raise-pressure-on-general-to-step-aside-in-haiti.html | : Clinton Tries to Raise Pressure on General To Step Aside in Haiti | False | By Paul F. Horvitz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/business-digest-525093.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/midlantic-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Midlantic Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/hockey-rangers-finding-they-must-measure-up-or-find-the-bench.html | HOCKEY; Rangers Finding They Must Measure Up or Find the Bench | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/gertrude-depass-administrator-86.html | Gertrude DePass; Administrator, 86 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/backing-clinton-senate-rejects-bid-to-speed-somalia-pullout.html | Backing Clinton, Senate Rejects Bid to Speed Somalia Pullout | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/pro-football-now-free-of-rice-sherrard-blossoms.html | PRO FOOTBALL; Now Free of Rice, Sherrard Blossoms | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/c-corrections-202893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/horse-racing-same-winter-racing-but-three-more-days-at-saratoga.html | HORSE RACING; Same Winter Racing, but Three More Days at Saratoga | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/slain-official-was-a-threat-to-junta.html | Slain Official Was A Threat to Junta | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/l-us-is-still-trying-to-spread-democracy-259193.html | U.S. Is Still Trying to Spread Democracy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/executive-changes-895093.html | Executive Changes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/mayor-s-race-shows-soaring-atlanta-is-not-above-urban-ills.html | Mayor's Race Shows Soaring Atlanta Is Not Above Urban Ills | False | By Peter Applebome | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/total-petroleum-of-north-america-reports-earnings-for-qtr-to-sept-30.html | Total Petroleum of North America reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/credit-markets-30-year-bond-s-yield-hits-new-low.html | CREDIT MARKETS; 30-Year Bond's Yield Hits New Low | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/carolina-first-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Carolina First Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/irving-atkins-83-dies-a-former-tax-official.html | Irving Atkins, 83, Dies; A Former Tax Official | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/strain-high-as-judge-in-beating-case-refuses-to-oust-another-juror.html | Strain High as Judge in Beating Case Refuses to Oust Another Juror | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/leftist-leader-is-named-prime-minister-of-poland.html | Leftist Leader Is Named Prime Minister of Poland | False | By Jane Perlez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/mission-in-somalia-a-laughing-fugitive-greets-foreign-press-in.html | MISSION IN SOMALIA; A Laughing Fugitive Greets Foreign Press in Mogadishu | False | By Paul Watson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/donnkenny-inc-reports-earnings-for-qtr-to-sept-4.html | Donnkenny Inc. reports earnings for Qtr to Sept 4 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/geon-co-reports-earnings-for-qtr-to-sept-30.html | Geon Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/theater/review-theater-a-singer-s-life-from-protest-to-pop.html | Review/Theater; A Singer's Life, From Protest to Pop | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/old-kent-financial-nms-reports-earnings-for-qtr-to-sept-30.html | Old Kent Financial (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/new-york-officials-of-plumbing-union-charged-in-bribery.html | New York Officials Of Plumbing Union Charged in Bribery | False | By Selwyn Raab | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/keycorp-reports-earnings-for-qtr-to-sept-30.html | KeyCorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/news/a-triumph-of-one-man-s-personality-the-american-courtroom-s-buffalo-bill.html | A Triumph of One Man's Personality: The American Courtroom's Buffalo Bill | False | By Jan Hoffman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/pro-basketball-knicks-notebook-sore-of-body-and-strong-of-mind.html | PRO BASKETBALL; KNICKS NOTEBOOK; Sore of Body and Strong of Mind | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/force-this-killer-to-live.html | Force This Killer to Live | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/the-ad-campaign-giuliani-on-the-attack.html | THE AD CAMPAIGN; Giuliani on the Attack | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/transactions-148093.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/c-corrections-206093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/enron-corp-reports-earnings-for-qtr-to-sept-30.html | Enron Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/watson-pharmaceuticals.html | Watson Pharmaceuticals | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/l-pc-gender-263093.html | P.C. Gender? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/review-film-festival-cruising-nighttown-in-quest-of-the-ultimate-light.html | Review/Film Festival; Cruising Nighttown in Quest of the Ultimate Light | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/glad-and-sad-at-show-house.html | Glad and Sad At Show House | False | By Suzanne Slesin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-980993.html | Art in Review | False | By | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-news-kmart-gives-glimpse-of-plan-to-offer-stakes-in-its-units.html | COMPANY NEWS; Kmart Gives Glimpse of Plan To Offer Stakes in Its Units | False | By Stephanie Strom | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/the-media-business-advertising-addenda-mets-are-expected-to-move-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mets Are Expected To Move Account | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/cooper-tire-rubber-reports-earnings-for-qtr-to-sept-30.html | Cooper Tire & Rubber reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/frank-renkiewicz-historian-58.html | Frank Renkiewicz; Historian, 58 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/IHT-asian-topics-around-asia.html | ASIAN TOPICS : Around Asia | False | Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/c-corrections-204493.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/goodrich-bf-co-n-reports-earnings-for-qtr-to-sept-30.html | Goodrich (B.F.) Co. (N) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/alc-communications-corp-reports-earnings-for-qtr-to-sept-30.html | ALC Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/c-corrections-205293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/review-art-sampling-of-treasures-from-18th-century-korea.html | Review/Art; Sampling of Treasures From 18th-Century Korea | False | By Holland Cotter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/a-story-of-electricity-men-women-and-con-ed.html | A Story of Electricity: Men, Women and Con Ed | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/teachers-union-s-crucial-alliance-with-dinkins-is-shattered.html | Teachers Union's Crucial Alliance With Dinkins Is Shattered | False | By Josh Barbanel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/commerce-bancorp-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Commerce Bancorp Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/news/at-the-bar-the-demjanjuk-episode-two-old-friends-and-a-debate-from-long-ago.html | At the Bar; The Demjanjuk episode, two old friends and adebate from long ago. | False | By David Margolick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/genentech-inc-reports-earnings-for-qtr-to-sept-30.html | Genentech Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-reports-chrysler-net-doubles-and-stock-jumps.html | COMPANY REPORTS; Chrysler Net Doubles and Stock Jumps | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/campbell-though-liked-may-not-win-in-canada.html | Campbell, Though Liked, May Not Win in Canada | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/news/innocence-is-the-winner.html | Innocence Is the Winner | False | By Amy M. Spindler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/campaign-trail-dinkins-aides-seek-to-halt-some-ads.html | CAMPAIGN TRAIL; Dinkins Aides Seek to Halt Some Ads | False | By James C. McKinley Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/failure-of-haiti-operation-backs-initial-pentagon-skepticism.html | Failure of Haiti Operation Backs Initial Pentagon Skepticism | False | By Michael R. Gordon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/premier-financial-services-reports-earnings-for-qtr-to-sept-30.html | Premier Financial Services reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/sports-people-basketball-an-honor-for-jordan.html | SPORTS PEOPLE: BASKETBALL; An 'Honor' for Jordan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/george-pierson-88-a-professor-at-yale-and-its-historian.html | George Pierson, 88, A Professor at Yale and Its Historian | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-248693.html | Art in Review | False | By Herbert Muschamp | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/nellcor-inc-nms-reports-earnings-for-qtr-to-oct-3.html | Nellcor Inc. (NMS) reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/george-r-carley-advertising-executive-80.html | George R. Carley; Advertising Executive, 80 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/electronics-for-imaging-nms-reports-earnings-for-qtr-to-sept-30.html | Electronics For Imaging (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-255993.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/IHT-letters-to-the-editor-90587631568.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/johannesburg-journal-circle-the-wagons-or-just-start-a-new-country.html | Johannesburg Journal; Circle the Wagons? Or Just Start a New Country? | False | By Bill Keller | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/payco-american-reports-earnings-for-qtr-to-sept-30.html | Payco American reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/style/chronicle-212593.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/reviews-film-surviving-an-air-crash-but-with-consequences.html | Reviews/Film; Surviving an Air Crash, But With Consequences | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/our-towns-investor-s-dreams-rise-from-decay.html | OUR TOWNS; Investor's Dreams Rise From Decay | False | By Charles Strum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/restaurants-099893.html | Restaurants | False | By Ruth Reichl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/books/books-of-the-times-gabriel-garcia-marquez-short-form.html | Books of The Times; Gabriel Garcia Marquez, Short Form | False | By Michiko Kakutani | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-reports-lockheed-corp-n.html | COMPANY REPORTS; LOCKHEED CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-250893.html | Art in Review | False | By Holland Cotter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/cortines-is-assailed-for-rehiring-of-principals.html | Cortines Is Assailed For Rehiring Of Principals | False | By Sam Dillon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/scripps-ew-n-reports-earnings-for-qtr-to-sept-30.html | Scripps (E.W.) (N) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/review-film-finding-a-little-sentiment-in-a-macho-mayhem-setting.html | Review/Film; Finding a Little Sentiment In a Macho Mayhem Setting | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/abroad-at-home-mean-what-you-say.html | Abroad at Home; Mean What You Say | False | By Anthony Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/tennis-us-davis-cup-seeded-no-2.html | TENNIS; U.S. Davis Cup Seeded No. 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/genter-commun-reports-earnings-for-qtr-to-sept-30.html | Genter Commun reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/boatmen-s-bancshares-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Boatmen's Bancshares Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/style/chronicle-213393.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-news-seven-big-drug-makers-are-sued-over-pricing.html | COMPANY NEWS; Seven Big Drug Makers Are Sued Over Pricing | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/fastenal-co-nms-reports-earnings-for-qtr-to-sept-30.html | Fastenal Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/manitowoc-co-reports-earnings-for-qtr-to-oct-2.html | Manitowoc Co. reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-reports-jp-morgan-co-n.html | COMPANY REPORTS; J.P. Morgan & Co. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/john-nuveen-co-reports-earnings-for-qtr-to-sept-30.html | John Nuveen Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/reynolds-metals-co-reports-earnings-for-qtr-to-sept-30 | Reynolds Metals Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/enclave-outgrows-its-racial-tensions.html | Enclave Outgrows Its Racial Tensions | False | By Dennis Hevesi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/ruth-gilbert-dead-actress-71-starred-on-berle-s-tv-show.html | Ruth Gilbert Dead; Actress, 71, Starred On Berle's TV Show | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/cpb-inc-nms-reports-earnings-for-qtr-to-sept-30.html | CPB Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Fidelity Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-news-prudential-securities-agrees-to-settle-lawsuit.html | COMPANY NEWS; Prudential Securities Agrees to Settle Lawsuit | False | By Floyd Norris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/theater/review-music-complex-delving-into-myth.html | Review/Music; Complex Delving Into Myth | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/crestar-financial-reports-earnings-for-qtr-to-sept-30.html | Crestar Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/court-upholds-payment-for-life-sustaining-care-for-woman-in-right-to-die-dispute.html | Court Upholds Payment for Life-Sustaining Care for Woman in Right-to-Die Dispute | False | By Kevin Sack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/at-red-sea-resort-a-push-to-end-old-hatred.html | At Red Sea Resort, a Push to End Old Hatred | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/l-today-it-s-art-when-you-re-a-somebody-sorry-aunt-millie-262193.html | Today, It's Art When You're a Somebody (Sorry, Aunt Millie) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-254093.html | Art in Review | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/level-one-communications-nms-reports-earnings-for-qtr-to-oct-2.html | Level One Communications (NMS) reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/kimball-international-nms-reports-earnings-for-qtr-to-sept-30.html | Kimball International (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/potlatch-corp-reports-earnings-for-qtr-to-sept-30.html | Potlatch Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/grainger-ww-n-reports-earnings-for-qtr-to-sept-30.html | Grainger (W.W.) (N) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/gop-to-challenge-judicial-nominees-who-oppose-death-penalty.html | G.O.P. to Challenge Judicial Nominees Who Oppose Death Penalty | False | By Neil A. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Keystone Consolidated Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/tv-weekend-against-the-grain-football-and-family-values.html | TV Weekend; 'Against the Grain': Football and Family Values | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/IHT-america-saved-the-english-ran-aground-in-rotterdam.html | America Saved: The English Ran Aground in Rotterdam | False | By Ian Thomsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/ppg-industries-reports-earnings-for-qtr-to-sept-30.html | PPG Industries reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-news-microsoft-seeks-to-pad-wide-lead-in-pc-suites.html | COMPANY NEWS; Microsoft Seeks to Pad Wide Lead in PC Suites | False | By Steve Lohr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/five-are-arrested-in-a-kidnapping.html | Five Are Arrested In a Kidnapping | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/mission-in-somalia-somali-chief-frees-american-captive-meets-reporters.html | MISSION IN SOMALIA; SOMALI CHIEF FREES AMERICAN CAPTIVE; MEETS REPORTERS | False | By Donatella Lorch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/sports-people-basketball-mustaf-charge-dropped.html | SPORTS PEOPLE: BASKETBALL; Mustaf Charge Dropped | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/review-art-baudelaire-as-painterly-inspiration.html | Review/Art; Baudelaire as Painterly Inspiration | False | By John Russell | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/georgia-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Georgia-Pacific Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/ferruzzi-rescue-plan-is-rejected-by-banks.html | Ferruzzi Rescue Plan Is Rejected by Banks | False | By John Tagliabue | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/continental-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Continental Bank Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/inside-432793.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/books/the-spoken-word.html | The Spoken Word | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/c-corrections-203693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/college-football-report-999093.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/liberty-national-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Liberty National Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/boulevard-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Boulevard Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/progress-is-cited-on-cystic-fibrosis.html | PROGRESS IS CITED ON CYSTIC FIBROSIS | False | By Gina Kolata | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/sherwin-williams-reports-earnings-for-qtr-to-sept-30.html | Sherwin-Williams reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/dionex-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Dionex Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/media-business-advertising-selling-discover-magazine-hasn-t-been-exact-science.html | THE MEDIA BUSINESS: Advertising; The selling of Discover magazine hasn't been an exact science, but Disney will try a new approach. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/wachovia-corp-reports-earnings-for-qtr-to-sept-30.html | Wachovia Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/IHT-right-artist-wrong-show-letters-to-the-editor.html | Right Artist, Wrong Show : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/style/IHT-in-paris-shows-hes-top-of-class-lagerfelds-chanel.html | In Paris Shows, He's Top of Class : Lagerfeld's Chanel | False | By Suzy Menkes, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/world-series-high-grade-phillies-defy-low-expectations.html | WORLD SERIES; High-Grade Phillies Defy Low Expectations | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/bmc-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BMC Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/antiques-fair-comes-of-age.html | Antiques Fair Comes of Age | False | By Carol Vogel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/alltel-corp-reports-earnings-for-qtr-to-sept-30.html | Alltel Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/detroit-official-joins-for-profit-schools-venture.html | Detroit Official Joins For-Profit Schools Venture | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-news-warnaco-refinances-500-million-in-debt.html | COMPANY NEWS; WARNACO REFINANCES $500 MILLION IN DEBT | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/bell-atlantic-faces-regulatory-hoops.html | Bell Atlantic Faces Regulatory Hoops | False | By Anthony Ramirez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/us-cites-progress-in-talks-on-opening-japan-s-rice-market.html | U.S. Cites Progress In Talks on Opening Japan's Rice Market | False | By Andrew Pollack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/william-d-jenkins-expert-on-joyce-and-doyle-77.html | William D. Jenkins; Expert on Joyce and Doyle, 77 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/home-video-167693.html | Home Video | False | By Peter M. Nichols | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/standard-federal-bank-reports-earnings-for-qtr-to-sept-30.html | Standard Federal Bank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/books/longfellow-and-crane-added-to-poets-corner.html | Longfellow and Crane Added to Poets' Corner | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/citizens-banking-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Citizens Banking Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/worldbusiness/IHT-lean-and-humble-times-for-suez.html | Lean and Humble Times for Suez | False | By Jacques Neher, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/giant-deal-continues-to-drive-up-stocks.html | Giant Deal Continues to Drive Up Stocks | False | By Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/news-summary-442493.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/health-plan-is-now-seen-as-less-of-a-deficit-fighter.html | Health Plan Is Now Seen as Less of a Deficit Fighter | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/the-media-business-advertising-addenda-bmw-denies-rift-with-mullen-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMW Denies Rift With Mullen Agency | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/article-054893-no-title.html | Article 054893 -- No Title | False | By Eric Asimov | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/portland-journal-fugitives-find-haven-in-the-land-of-mellow.html | Portland Journal; Fugitives Find Haven In the Land Of Mellow | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/shawmut-national-corp-reports-earnings-for-qtr-to-sept-30.html | Shawmut National Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/report-finds-20-of-students-in-new-york-city-carry-arms.html | Report Finds 20% of Students In New York City Carry Arms | False | By Robert D. McFadden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/cdw-computer-centers-inc-reports-earnings-for-qtr-to-sept-30.html | CDW Computer Centers Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-253293.html | Art in Review | False | By Holland Cotter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/mid-am-inc-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Mid-Am Inc. Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/diagnostek-inc-reports-earnings-for-qtr-to-sept-30.html | Diagnostek Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/central-bancshares-reports-earnings-for-qtr-to-sept-30.html | Central Bancshares reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/IHT-letters-to-the-editor-90755863238.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-briefs-200193.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/the-ad-campaign-whitman-on-florio-accusations-of-corruption.html | THE AD CAMPAIGN; Whitman on Florio: Accusations of Corruption | False | By Jon Nordheimer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/bank-of-new-york-reports-earnings-for-qtr-to-sept-30.html | Bank of New York reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/pittsburgh-symphony.html | Pittsburgh Symphony | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/caremark-international-reports-earnings-for-qtr-to-sept-30.html | Caremark International reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/first-midwest-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | First Midwest Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/scripps-howard-broadcasting-co-nms-reports-earnings-for-qtr-to-sept-30.html | Scripps Howard Broadcasting Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/on-my-mind-here-we-go-again.html | On My Mind; Here We Go Again | False | By A. M. Rosenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/style/chronicle-703293.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/star-banc-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Star Banc Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/pinnacle-banc-group-inc-reports-earnings-for-qtr-to-sept-30.html | Pinnacle Banc Group Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/ben-franklin-retail-stores-inc-reports-earnings-for-qtr-to-sept-30.html | Ben Franklin Retail Stores Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/amsouth-bancorp-reports-earnings-for-qtr-to-sept-30.html | AmSouth Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/digital-communications-associates-inc-reports-earnings-for-qtr-to-sept-30.html | Digital Communications Associates Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/gander-mountain-inc-nms-reports-earnings-for-qtr-to-oct-2.html | Gander Mountain Inc. (NMS) reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/commerce-bancshares-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Commerce Bancshares Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/crown-cork-seal-co-reports-earnings-for-qtr-to-sept-30.html | Crown Cork & Seal Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/mercantile-bankshares-nms-reports-earnings-for-qtr-to-sept-30.html | Mercantile Bankshares (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/l-today-it-s-art-when-you-re-a-somebody-sorry-aunt-millie-261393.html | Today, It's Art When You're a Somebody (Sorry, Aunt Millie) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/world-series-tv-sports-cbs-is-getting-out-just-as-it-gets-it-right.html | WORLD SERIES; TV SPORTS; CBS Is Getting Out Just as It Gets It Right | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/critic-s-notebook-ellington-beyond-category.html | Critic's Notebook; Ellington: Beyond Category | False | By Margo Jefferson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/kidnapping-summons-city-to-action.html | Kidnapping Summons City to Action | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/keystone-heritage-reports-earnings-for-qtr-to-sept-30.html | Keystone Heritage reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/coastal-banc-savings-association-reports-earnings-for-qtr-to-sept-30.html | Coastal Banc Savings Association reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/on-pro-basketball-net-owners-way-out-is-through-the-door.html | ON PRO BASKETBALL; Net Owners' Way Out Is Through the Door | False | By Harvey Araton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/finance-briefs-910893.html | FINANCE BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/meeting-gay-bias-face-to-face-in-class-teen-agers-get-direct-answers.html | Meeting Gay Bias Face to Face in Class; Teen-Agers Get Direct Answers | False | By Lindsey Gruson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/cullen-frost-bankers-nms-reports-earnings-for-qtr-to-sept-30.html | Cullen/Frost Bankers (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/market-place-insurers-flock-to-bermuda-and-insurance-investors-follow.html | Market Place; Insurers flock to Bermuda, and insurance investors follow. | False | By Peter Kerr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/automatic-data-processing-reports-earnings-for-qtr-to-sept-30.html | Automatic Data Processing reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/media-business-company-reports-us-surgical-sets-cutbacks-after-2d-consecutive.html | THE MEDIA BUSINESS; COMPANY REPORTS; U.S. Surgical Sets Cutbacks After 2d Consecutive Loss | False | By Peter Kerr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/norwest-corp-reports-earnings-for-qtr-to-sept-30.html | Norwest Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/iomega-corp-nms-reports-earnings-for-qtr-to-oct-3.html | Iomega Corp.(NMS) reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/l-alternative-therapy-260593.html | Alternative Therapy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/breaking-down-an-arms-buildup.html | Breaking Down an Arms Buildup | False | By Barry Meier | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/c-corrections-201093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/dr-harriet-hardy-harvard-professor-dies-at-87.html | Dr. Harriet Hardy, Harvard Professor, Dies at 87 | False | By Lawrence K. Altman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/republic-gypsum-reports-earnings-for-qtr-to-sept-30.html | Republic Gypsum reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/world-series-a-little-bit-of-series-history.html | WORLD SERIES; A Little Bit of Series History | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/first-amarillo-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | First Amarillo Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/alfa-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Alfa Corp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/coast-savings-financial-reports-earnings-for-qtr-to-sept-30.html | Coast Savings Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/carter-will-mediate-parley-by-warring-sudan-factions.html | Carter Will Mediate Parley By Warring Sudan Factions | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/style/IHT-is-eurolunch-giving-way-to-eurobreakfast.html | Is Euro-Lunch Giving Way to Euro-Breakfast? | False | By Roger Collis, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/nbd-bancorp-reports-earnings-for-qtr-to-sept-30.html | NBD Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/gza-geoenvironmental-tech-nms-reports-earnings-for-qtr-to-aug-31.html | GZA Geoenvironmental Tech (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/mission-in-somalia-dealing-with-somalia-vagueness-as-a-virtue.html | MISSION IN SOMALIA; Dealing With Somalia: Vagueness as a Virtue | False | By Thomas L Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/l-diagnosing-realities-of-health-care-reform-parity-for-mental-care-257593.html | Diagnosing Realities of Health Care Reform; Parity for Mental Care | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/l-immigration-s-impact-on-nation-s-resources-258393.html | Immigration's Impact On Nation's Resources | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/us-presses-for-new-haitian-plan-in-effort-to-restore-ousted-leader.html | U.S. Presses for New Haitian Plan In Effort to Restore Ousted Leader | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/somalia-gi-s-they-re-bitter-and-grousing.html | Somalia G.I.'s: They're Bitter And Grousing | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/first-federal-savings-of-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings of Puerto Rico reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/permanent-ban-for-13-russian-newspapers.html | Permanent Ban for 13 Russian Newspapers | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/assailing-dinkins-koch-backs-giuliani.html | Assailing Dinkins, Koch Backs Giuliani | False | By Catherine S. Manegold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/world-series-flighty-no-3-and-4-starters-worry-jays.html | WORLD SERIES; Flighty No. 3 and 4 Starters Worry Jays | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-251693.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/gundle-environmental-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Gundle Environmental Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/a-blunder-for-mr-cortines.html | A Blunder for Mr. Cortines | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/ponce-federal-bank-nms-reports-earnings-for-qtr-to-sept-30.html | Ponce Federal Bank (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/reviews-film-cut-to-a-screenwriter-very-harried-present-day.html | Reviews/Film; Cut to A Screenwriter, Very Harried. Present Day. | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/teledyne-inc-reports-earnings-for-qtr-to-sept-30.html | Teledyne Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/news/reviews-fashion-vive-chanel-ever-so-young.html | Reviews/Fashion; Vive Chanel, Ever So Young | False | By Bernadine Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/trc-cos-reports-earnings-for-qtr-to-sept-30.html | TRC Cos. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/l-diagnosing-realities-of-health-care-reform-256793.html | Diagnosing Realities of Health Care Reform | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/key-rates-913293.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/world-series-yanks-hire-3-new-coaches-while-dismissing-4-others.html | WORLD SERIES; Yanks Hire 3 New Coaches While Dismissing 4 Others | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/geodynamics-corp-reports-earnings-for-qtr-to-aug27.html | Geodynamics Corp. reports earnings for Qtr to Aug 27 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/review-film-festival-reconstructing-the-tale-of-a-wellesian-disaster.html | Review/Film Festival; Reconstructing the Tale Of a Wellesian Disaster | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/IHT-1918rape-of-macedonia-in-our-pages100-75-and-50-years-ago.html | 1918;Rape of Macedonia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-reports-lotus-development-corp-nms.html | COMPANY REPORTS; LOTUS DEVELOPMENT CORP. (NMS) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/evidence-in-bomb-case-is-at-issue.html | Evidence In Bomb Case Is at Issue | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/citizens-bancorp-maryland-reports-earnings-for-qtr-to-sept-30.html | Citizens Bancorp (Maryland) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/news/from-bench-aid-for-women-in-prison.html | From Bench, Aid for Women in Prison | False | By Michael Decoourcy Hinds | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/metro-digest-538293.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/producer-prices-up-only-0.2.html | Producer Prices Up Only 0.2% | False | By Robert D. Hershey Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/dinkins-s-loss-of-a-supporter.html | Dinkins's Loss of a Supporter | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/house-rejects-democratic-leaders-plan-to-extend-jobless-benefits.html | House Rejects Democratic Leaders' Plan to Extend Jobless Benefits | False | By Martin Tolchin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/hockey-islanders-notebook-smoking-will-draw-a-penalty-at-coliseum.html | HOCKEY: ISLANDERS NOTEBOOK; Smoking Will Draw A Penalty at Coliseum | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/us-warns-north-koreans-of-un-action-on-nuclear-inspections.html | U.S. Warns North Koreans of U.N. Action on Nuclear Inspections | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-sept-30.html | First of America Bank Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/honoring-a-conductor.html | Honoring a Conductor | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-249493.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/rubbermaid-inc-reports-earnings-for-qtr-to-sept-30.html | Rubbermaid Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/sports-of-the-times-judge-rules-open-season-on-athletes.html | Sports of The Times; Judge Rules: Open Season On Athletes | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/summit-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Summit Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/texas-court-spares-vermont-man-just-before-scheduled-execution.html | Texas Court Spares Vermont Man Just Before Scheduled Execution | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/last-chance.html | Last Chance | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-reports-a-small-profit-for-apple-computer.html | COMPANY REPORTS; A Small Profit for Apple Computer | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/westchester-man-sprayed-by-the-police-dies.html | Westchester Man Sprayed by the Police Dies | False | By Joseph Berger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/dr-eliot-stellar-73-viewed-psychology-through-physiology.html | Dr. Eliot Stellar, 73; Viewed Psychology Through Physiology | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-sept-30.html | IP Timberlands Ltd. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/papandreou-draws-fire-for-appointing-relatives.html | Papandreou Draws Fire for Appointing Relatives | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/cit-group-holdings-reports-earnings-for-qtr-to-sept-30.html | CIT Group Holdings reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/the-media-business-advertising-addenda-anti-smoking-ads-for-massachusetts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anti-Smoking Ads For Massachusetts | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/raytheon-co-reports-earnings-for-qtr-to-oct-3.html | Raytheon Co. reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/inacom-corp-nms-reports-earnings-for-qtr-to-sept-25.html | Inacom Corp (NMS) reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/making-art-of-madness.html | Making Art of Madness | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/the-media-business-advertising-addenda-a-regional-shift-for-midas-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Regional Shift For Midas Account | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/2-south-africa-whites-guilty-in-murder-of-black.html | 2 South Africa Whites guilty in Murder of Black | False | By Bill Keller | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/kasparov-survives-a-near-fatal-a-blunder.html | Kasparov Survives a Near-Fatal a Blunder | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/world/haiti-justice-minister-slain-in-defiance-of-us-warning-to-military-to-keep-peace.html | HAITI JUSTICE MINISTER SLAIN IN DEFIANCE OF U.S. WARNING TO MILITARY TO KEEP PEACE | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/us-trust-nms-reports-earnings-for-qtr-to-sept-30.html | U.S. Trust (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/green-tree-financial-reports-earnings-for-qtr-to-sept-30.html | Green Tree Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/IHT-in-trade-tussle-paris-gambles-for-best-deal.html | In Trade Tussle, Paris Gambles For Best Deal | False | By Tom Buerkle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/mgic-investment-reports-earnings-for-qtr-to-sept-30.html | MGIC Investment reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/sports-people-basketball-magic-show-in-israel.html | SPORTS PEOPLE: BASKETBALL; Magic Show in Israel | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/world-series-wait-till-next-year-is-here-for-braves.html | WORLD SERIES; 'Wait Till Next Year' Is Here For Braves | False | By Joe Sexton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/baltimore-bancorp-reports-earnings-for-qtr-to-sept-30.html | Baltimore Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/challenging-giuliani-dinkins-spells-out-his-politics-of-race.html | Challenging Giuliani, Dinkins Spells Out His Politics of Race | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/campaign-trail-hoped-for-scandal-fails-to-materialize-at-hearing.html | CAMPAIGN TRAIL; Hoped-for Scandal Fails to Materialize at Hearing | False | By Jerry Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/review-film-tv-s-favorite-hicks-come-home-to-hollywood.html | Review/Film; TV's Favorite Hicks Come Home to Hollywood | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/bankatlantic-reports-earnings-for-qtr-to-sept-30.html | BankAtlantic reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-aug-31.html | Lazare Kaplan International Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/review-art-a-grand-phantasmagoria-from-a-catalan-poet.html | Review/Art; A Grand Phantasmagoria From a Catalan Poet | False | By Michael Kimmelman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/IHT-1893air-comes-to-paris-in-our-pages100-75-and-50-years-ago.html | 1893:Air Comes to Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/cheshire-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Cheshire Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/soccer-antagonists-abroad-at-play-in-qatar.html | SOCCER; Antagonists Abroad at Play in Qatar | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/tennis-secret-sharer-o-reilly-dead-but-her-gift-lives-tennis-playing-triplet.html | TENNIS: Secret Sharer: O'Reilly Is Dead, but Her Gift Lives On; A Tennis-Playing Triplet Made Sure She Spent Her Life as More Than a Mere Curiosity | False | By Robin Finn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/audiovox-corp-reports-earnings-for-qtr-to-aug31.html | Audiovox Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/leon-ames-actor-and-unionist-91-roles-in-100-films.html | Leon Ames, Actor And Unionist, 91; Roles in 100 Films | False | By William Grimes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/marshall-illsley-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Marshall & Illsley Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/andrew-s-zysman-38-pushed-aids-research.html | Andrew S. Zysman, 38; Pushed AIDS Research | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/us-study-says-job-retraining-is-not-effective.html | U.S. Study Says Job Retraining Is Not Effective | False | By Peter T. Kilborn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/altera-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Altera Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/metrobank-reports-earnings-for-qtr-to-sept-30.html | Metrobank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/lasermaster-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Lasermaster Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/hiss-case-smoking-gun.html | Hiss Case 'Smoking Gun'? | False | By Sam Tanenhaus | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/neworld-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Neworld Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/us/washington-work-chief-agency-both-crossroads-bellamy-takes-peace-corps-helm.html | Washington at Work; Chief and Agency Both at Crossroads As Bellamy Takes Peace Corps Helm | False | By Karen de Witt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/IHT-health-carewho-pays-letters-to-the-editor.html | Health Care:Who Pays?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/fingerhut-cos-reports-earnings-for-13wks-to-sept-24.html | Fingerhut Cos. reports earnings for 13wks to Sept 24 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/teleflex-inc-reports-earnings-for-qtr-to-sept-26.html | Teleflex Inc. reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/hunt-jb-transport-services-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Hunt (J.B.) Transport Services Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/pro-basketball-aching-anderson-in-form-for-nets.html | PRO BASKETBALL; Aching Anderson In Form For Nets | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-252493.html | Art in Review | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-news-bigger-merger-forces-qvc-to-review-paramount-bid.html | COMPANY NEWS; Bigger Merger Forces QVC To Review Paramount Bid | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/huntington-bancshares-nms-reports-earnings-for-qtr-to-sept-30.html | Huntington Bancshares (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/sun-microsystems-inc-nms-reports-earnings-for-qtr-to-sept-26.html | Sun Microsystems Inc. (NMS) reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/peoples-heritage-financial-group-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Peoples Heritage Financial Group Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/no-headline-493993.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/stanley-furniture-co-reports-earnings-for-qtr-to-sept-26.html | Stanley Furniture Co. reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/business/american-steel-wire-corp-nsc-reports-earnings-for-qtr-to-sept-30.html | American Steel & Wire Corp. (NSC) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/IHT-1943-over-the-volturno-in-our-pages100-75-and-50-years-ago.html | 1943: Over the Volturno : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-15 | 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/why-does-israel-arm-china.html | Why Does Israel Arm China? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/the-invisible-cost-of-global-virtue.html | The Invisible Cost of Global Virtue | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/morrison-knudsen-reports-earnings-for-qtr-to-sept-30.html | Morrison Knudsen reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/obituaries/paul-r-smith-86-artist-who-taught-celestial-navigation.html | Paul R. Smith, 86, Artist Who Taught Celestial Navigation | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/the-next-times-square-lies-all-lies.html | The Next Times Square; Lies, All Lies | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/sports-of-the-times-long-haired-aliens-cross-the-border.html | Sports of The Times; Long-Haired Aliens Cross The Border | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/world/mandela-shares-nobel-accolade-with-de-klerk.html | Mandela Shares Nobel Accolade With De Klerk | False | By Bill Keller | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/IHT-trade-the-villains-are-all-around.html | Trade: The Villains Are All Around | False | By Roy Denman, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/world-series-series-eve-haircut-and-other-stories.html | WORLD SERIES; Series Eve: Haircut and Other Stories | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/circadian-inc-reports-earnings-for-year-to-june-30.html | Circadian Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/classical-music-in-review-642893.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/IHT-american-topics-91828792326.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/stocks-continue-climb-dow-advances-by-8.10.html | Stocks Continue Climb; Dow Advances by 8.10 | False | By Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/a-sudden-surge-in-media-stocks.html | A Sudden Surge in Media Stocks | False | By Joshua Mills | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/your-money/IHT-briefcase-worlds-best-bond-marketits-currently-new-zealand.html | BRIEFCASE : World's Best Bond Market?It's Currently New Zealand | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/the-politics-of-food.html | The Politics of Food | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/l-bulgaria-too-rescued-jews-from-hitler-646093.html | Bulgaria, Too, Rescued Jews From Hitler | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/bct-international-inc-nms-reports-earnings-for-qtr-to-aug-31.html | BCT International Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/valero-natural-gas-ptnr-lp-reports-earnings-for-qtr-to-sept-30.html | Valero Natural Gas Ptnr. L.P. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/cuomo-accepts-mohawk-plan-for-a-casino.html | Cuomo Accepts Mohawk Plan For a Casino | False | By Robert D. McFadden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/archer-daniels-midland-reports-earnings-for-qtr-to-sept-30.html | Archer-Daniels-Midland reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/college-football-barker-directs-alabama-wins.html | COLLEGE FOOTBALL; Barker Directs; Alabama Wins | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/style/IHT-the-women-stars-of-impressionism.html | The Women Stars of Impressionism | False | By Souren Melikian, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/atalanta-sosnoff-capital-corp-reports-earnings-for-qtr-to-sept-30.html | Atalanta/Sosnoff Capital Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/bi-inc-reports-earnings-for-qtr-to-sept-30.html | B.I. Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/company-reports-texas-instruments-net-up-on-strong-sales.html | COMPANY REPORTS; Texas Instruments' Net Up on Strong Sales | False | BY Kathryn Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/world/yeltsin-orders-referendum-on-a-new-constitution.html | Yeltsin Orders Referendum on a New Constitution | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/world/mission-somalia-secretary-besieged-special-report-un-chief-has-direct-peace.html | MISSION IN SOMALIA: Secretary Besieged -- A special report; U.N. Chief Has to Direct Peace Efforts at U.S., Too | False | By Elaine Sciolino With Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/sports-people-hockey-chelios-suspended.html | SPORTS PEOPLE: HOCKEY; Chelios Suspended | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/company-news-ford-reaches-accord-on-uaw-pact.html | COMPANY NEWS; Ford Reaches Accord on U.A.W. Pact | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/bio-logic-systems-corp-nms-reports-earnings-for-qtr-to-aug-31.html | Bio-Logic Systems Corp. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/the-next-times-square-let-it-be-itself.html | The Next Times Square; Let It Be Itself | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/your-money/IHT-briefcase-flemings-chinese-fund-is-heavily-oversubscribed.html | BRIEFCASE : Fleming's Chinese Fund Is Heavily Oversubscribed | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/classical-music-in-review-345393.html | Classical Music in Review | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/celanese-canada-reports-earnings-for-qtr-to-sept-30.html | Celanese Canada reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/larizza-industries-reports-earnings-for-qtr-to-sept-30.html | Larizza Industries reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/l-how-to-end-bribery-of-new-york-city-building-inspectors-622393.html | How to End Bribery of New York City Building Inspectors | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/movies/review-film-festival-technology-a-tripod-a-romantic-triangle.html | Review/Film Festival; Technology, a Tripod, A Romantic Triangle | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/sterling-electronics-corp-reports-earnings-for-qtr-to-oct-2.html | Sterling Electronics Corp. reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/IHT-1893-power-of-the-pen-in-our-pages100-75-and-50-years-ago.html | 1893: Power of the Pen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/cracking-door-communication-physicians-talk-about-bridging-gap-with.html | Cracking a Door of Communication; Physicians Talk About Bridging Gap With Chiropractors | False | By Peter Marks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/utah-medical-products-nms-reports-earnings-for-qtr-to-sept-30.html | Utah Medical Products (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/lund-international-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Lund International Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/c-corrections-543093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/engraph-inc-nms-reports-earnings-for-qtr-to-oct-3.html | Engraph Inc.(NMS) reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/eagle-precision-reports-earnings-for-qtr-to-aug-31.html | Eagle Precision reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/binks-manufacturing-reports-earnings-for-qtr-to-aug-31.html | Binks Manufacturing reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/world/mediators-take-broader-approach-to-bosnia-talks.html | Mediators Take Broader Approach to Bosnia Talks | False | By Roger Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/your-money/IHT-man-triumphs-in-one-investment-area.html | Man Triumphs in One Investment Area | False | By Rupert Bruce, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/notebook-sanders-trying-to-escape-the-lions.html | NOTEBOOK; Sanders Trying to Escape the Lions | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/cor-therapeutics-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Cor Therapeutics Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/ndc-automation-inc-reports-earnings-for-qtr-to-aug-31.html | NDC Automation Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/sports-people-pro-basketball-a-retiring-barkley.html | SPORTS PEOPLE: PRO BASKETBALL; A Retiring Barkley? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/business-digest-780193.html | Business Digest | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/obituaries/gwen-welles-42-dies-actress-in-nashville.html | Gwen Welles, 42, Dies; Actress in 'Nashville' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/world/standoff-in-haiti-us-adviser-meets-haitian-but-sees-no-breakthrough.html | STANDOFF IN HAITI; U.S. Adviser Meets Haitian But Sees No Breakthrough | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/c-corrections-552993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/world/mission-in-somalia-freed-pilot-elated-to-leave-somalia.html | MISSION IN SOMALIA; Freed Pilot Elated to Leave Somalia | False | By Ferdinand Protzman, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/company-news-itt-cutting-headquarters-staff.html | COMPANY NEWS; ITT Cutting Headquarters Staff | False | By Clifford J. Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/company-briefs-605393.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/hornbeck-offshore-services-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Hornbeck Offshore Services Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/IHT-1943guerrillas-advance-in-our-pages100-75-and-50-years-ago.html | 1943:Guerrillas Advance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/court-forces-halt-to-an-unwanted-public-project.html | Court Forces Halt to an Unwanted Public Project | False | By Richard Perez-Pena | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/stryker-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Stryker Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/giants-notebook-white-is-gone-but-not-forgotten.html | GIANTS NOTEBOOK; White Is Gone but Not Forgotten | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/sports-people-football-receiver-charged.html | SPORTS PEOPLE: FOOTBALL; Receiver Charged | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/world/rights-monitors-are-pulled-out-of-haiti.html | Rights Monitors Are Pulled Out of Haiti | False | By Garry Pierre-Pierre | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/ccair-reports-earnings-for-qtr-to-june-30.html | CCAir reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/c-corrections-547293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/news-summary-719493.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/manugistics-group-inc-nms-reports-earnings-for-qtr-to-aug-31.html | Manugistics Group Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/us/clouds-and-equipment-again-hold-up-shuttle.html | Clouds and Equipment Again Hold Up Shuttle | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/black-hills-corp-reports-earnings-for-12mo-to-sept-30.html | Black Hills Corp. reports earnings for 12mo to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/us/motive-is-sought-in-killings-at-club.html | MOTIVE IS SOUGHT IN KILLINGS AT CLUB | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/IHT-asians-should-twist-europes-arm.html | Asians Should Twist Europe's Arm | False | By Philip Bowring, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/classical-music-in-review-641093.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/us-studies-how-police-use-sprays.html | U.S. Studies How Police Use Sprays | False | By Joseph Berger | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/obituaries/eda-helen-brooks-94-actress-and-teacher.html | Eda Helen Brooks, 94, Actress and Teacher | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/brajdas-corp-reports-earnings-for-qtr-to-oct-1.html | Brajdas Corp. reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/world-series-straight-from-the-lab-the-secret-formula-that-picks-the.html | WORLD SERIES; Straight From the Lab: The Secret Formula That Picks the Series Winner | False | By Joseph D. Keefer and Judson E. Burch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/bausch-lomb-reports-earnings-for-13wks-to-sept-25.html | Bausch & Lomb reports earnings for 13wks to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/pro-football-jet-theme-during-bye-is-body-and-soul.html | PRO FOOTBALL; Jet Theme During Bye Is Body And Soul | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/worldbusiness/IHT-balladur-comments-knock-franc-down.html | Balladur Comments Knock Franc Down | False | By Carl Gewirtz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/c-corrections-555393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/franklin-electric-nms-reports-earnings-for-qtr-to-oct-2.html | Franklin Electric (NMS) reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/horse-racing-cup-preview-features-big-names-and-purses.html | HORSE RACING; Cup Preview Features Big Names and Purses | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/your-money/IHT-boom-on-the-subcontinent-values-in-europe-and-the-triple-3s-92159509706.html | Boom on the Subcontinent, Values in Europe, and the Triple 3s | False | By Anna Tong, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/theater/review-theater-when-cattiness-becomes-a-way-of-life-for-4-women.html | Review/Theater; When Cattiness Becomes A Way of Life for 4 Women | False | By Ben Brantley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/us/manufacturer-admits-selling-untested-devices-for-heart.html | Manufacturer Admits Selling Untested Devices for Heart | False | By Philip J. Hilts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/teco-energy-reports-earnings-for-qtr-to-sept-30.html | Teco Energy reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | Baltimore Gas & Electric Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/millipore-corp-reports-earnings-for-qtr-to-sept-30.html | Millipore Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/foothill-group-inc-reports-earnings-for-qtr-to-sept-30.html | Foothill Group Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/fpa-corp-reports-earnings-for-year-to-june-30.html | FPA Corp. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/bizarre-crime-shocking-sentence.html | Bizarre Crime, Shocking Sentence | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/boise-cascade-corp-reports-earnings-for-qtr-to-sept-30.html | Boise Cascade Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/bridge-089693.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/obituaries/robert-hoguet-88-a-theater-president-and-a-banker-dies.html | Robert Hoguet, 88, A Theater President And a Banker, Dies | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/company-reports-kellogg-co-n.html | COMPANY REPORTS; KELLOGG CO. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/hockey-the-big-wheel-hogue-is-now-a-spare-tire.html | HOCKEY; The Big Wheel Hogue Is Now a Spare Tire | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/style/chronicle-704193.html | CHRONICLE | False | By Lena Williams | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/mirage-resorts-inc-reports-earnings-for-qtr-to-sept-30.html | Mirage Resorts Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/celebrity-inc-reports-earnings-for-qtr-to-sept-30.html | Celebrity Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/harry-w-jones-memorial.html | Harry W. Jones Memorial | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/tredegar-industries-reports-earnings-for-qtr-to-sept-30.html | Tredegar Industries reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/icu-medical-reports-earnings-for-qtr-to-sept-30.html | ICU Medical reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/international-airline-support-group-inc-reports-earnings-for-qtr-to-aug31.html | International Airline Support Group Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/dover-corp-reports-earnings-for-qtr-to-sept-30.html | Dover Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/news/death-benefits-become-living-benefits.html | Death Benefits Become Living Benefits | False | By Francis Flaherty | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/diodes-inc-reports-earnings-for-qtr-to-sept-30.html | Diodes Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-sept-19.html | Frisch's Restaurants Inc. reports earnings for Qtr to Sept 19 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/swift-transportation-nms-reports-earnings-for-qtr-to-sept-30.html | Swift Transportation (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/cox-may-add-to-qvc-s-war-chest.html | Cox May Add To QVC's War Chest | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/hockey-ranger-special-teams-shine-again.html | HOCKEY; Ranger Special Teams Shine Again | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/your-money/IHT-folo-boom-on-the-subcontinent-values-in-europe-and-the-triple.html | (folo): Boom on the Subcontinent, Values in Europe, and the Triple 3s | False | By Christopher Kwiecinski, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/grand-valley-gas-co-nms-reports-earnings-for-qtr-to-aug-31.html | Grand Valley Gas Co. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/mcgaw-inc-nms-reports-earnings-for-qtr-to-sept-30.html | McGaw Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/us/after-wrangling-house-supports-extending-extra-jobless-benefits.html | After Wrangling, House Supports Extending Extra Jobless Benefits | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/noland-co-reports-earnings-for-qtr-to-sept-30.html | Noland Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/fibreboard-corp-reports-earnings-for-qtr-to-sept-30.html | Fibreboard Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/union-ratifies-agreement-in-kennedy-center-strike.html | Union Ratifies Agreement In Kennedy Center Strike | False | By Irvin Molotsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/news/q-a-701693.html | Q & A | False | By Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/world/a-trial-in-canada-is-watched-in-us.html | A Trial in Canada Is Watched in U.S. | False | By Mary B. W. Tabor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/review-pop-from-madonna-a-new-palatability-but-still-spicy.html | Review/Pop; From Madonna, a New Palatability but Still Spicy | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/suprema-specialties-inc-nms-reports-earnings-for-year-to-june-30.html | Suprema Specialties Inc. (NMS) reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/classical-music-in-review-640193.html | Classical Music in Review | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/figure-skating-comeback-ice-zayak-former-world-champion-has-eye-olympics.html | FIGURE SKATING: On the Comeback Ice; Zayak, Former World Champion, Has Eye on Olympics | False | By Ira Berkow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/about-new-york-crossing-the-threshold-of-separation-anxieties.html | ABOUT NEW YORK; Crossing the Threshold Of Separation Anxieties | False | By Michael T. Kaufman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/obituaries/william-s-papworth-publisher-82.html | William S. Papworth, Publisher, 82 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/scooter-at-the-mike.html | Scooter at the Mike | False | By Frank Cammuso and Hart Seely | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/the-next-times-square-the-real-deal.html | The Next Times Square; The Real Deal | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/college-football-paterno-s-second-brush-with-michigan.html | COLLEGE FOOTBALL; Paterno's Second Brush With Michigan | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/health/tax-and-medicaid-concerns.html | Tax and Medicaid Concerns | False | By Francis Flaherty | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/the-next-times-square-now-the-movie.html | The Next Times Square; Now, the Movie | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/l-friars-roast-prejudice-647993.html | Friars Roast Prejudice | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/sheik-asserts-innocence-in-terror-conspiracy-case.html | Sheik Asserts Innocence In Terror Conspiracy Case | False | By Richard Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/news/investing-phone-stocks-defying-their-blue-chip-image.html | INVESTING; Phone Stocks Defying Their Blue-Chip Image | False | By Allen R. Myerson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/news/strategies-what-s-best-more-cash-for-mortgage-or-401-k.html | STRATEGIES; What's Best? More Cash For Mortgage or 401(k)? | False | By Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/news/they-it-finding-success-right-career-after-layoffs-false-start.html | HOW THEY DO IT; Finding Success in the Right Career, After Layoffs and a False Start | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/us/smokers-find-mark-against-them-in-fight-for-custody-of-their-children.html | Smokers Find Mark Against Them In Fight for Custody of Their Children | False | By Tamar Lewin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/observer-what-fun-these-huns.html | Observer; What Fun These Huns! | False | By Russell Baker | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/world/standoff-in-haiti-president-orders-six-us-warships-for-haiti-patrol.html | STANDOFF IN HAITI; PRESIDENT ORDERS SIX U.S. WARSHIPS FOR HAITI PATROL | False | By R. W. Apple Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/cincinnati-microwave-nms-reports-earnings-for-qtr-to-sept-26.html | Cincinnati Microwave (NMS) reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/hospital-staffing-services-inc-reports-earnings-for-qtr-to-aug-31.html | Hospital Staffing Services Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/aspect-telecommunications-nms-reports-earnings-for-qtr-to-sept-30.html | Aspect Telecommunications (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/man-is-shot-to-death-in-brooklyn-theater.html | Man Is Shot to Death in Brooklyn Theater | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/o-sullivan-corp-reports-earnings-for-qtr-to-sept-30.html | O'Sullivan Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/the-next-times-square-sin-and-spectacle.html | The Next Times Square; Sin and Spectacle | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/gentex-corp-reports-earnings-for-qtr-to-sept-30.html | Gentex Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/your-money/IHT-troubling-echoes-of-the-crash-of-87.html | Troubling Echoes of the Crash of '87 | False | By Philip Crawford, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/spending-by-dinkins-campaign-tests-law-on-public-financing.html | Spending by Dinkins Campaign Tests Law on Public Financing | False | By James C. McKinley Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/style/IHT-a-lively-art-fair-in-singapore.html | A Lively Art Fair in Singapore | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/pro-basketball-knicks-and-riley-to-put-changes-into-practice.html | PRO BASKETBALL; Knicks and Riley to Put Changes Into Practice | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/style/chronicle-705093.html | CHRONICLE | False | By Lena Williams | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/delta-pine-land-nms-reports-earnings-for-qtr-to-aug-31.html | Delta & Pine Land (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/columbus-energy-reports-earnings-for-qtr-to-aug31.html | Columbus Energy reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/style/IHT-the-designs-of-slovenias-joze-plecnik-an-idiosynchratic-architect.html | The Designs of Slovenia's Joze Plecnik: An Idiosynchratic Architect | False | By Michael Z. Wise, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/costco-wholesale-corp-nms-reports-earnings-for-qtr-to-aug-29.html | Costco Wholesale Corp. (NMS) reports earnings for Qtr to Aug 29 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/kaydon-corp-nms-reports-earnings-for-qtr-to-oct-2.html | Kaydon Corp.(NMS) reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/power-authority-chairman-rebuts-criticism-at-hearing.html | Power Authority Chairman Rebuts Criticism at Hearing | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/sports-people-horse-racing-jockey-faked-record.html | SPORTS PEOPLE: HORSE RACING; Jockey Faked Record | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/world/mission-in-somalia-un-quandary-in-somalia-how-not-to-start-fighting.html | MISSION IN SOMALIA; U.N. Quandary in Somalia: How Not to Start Fighting | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/three-five-systems-reports-earnings-for-qtr-to-sept-30.html | Three-Five Systems reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/imcera-group-reports-earnings-for-qtr-to-sept-30.html | Imcera Group reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/us/an-unfettered-milken-has-lessons-to-teach.html | An Unfettered Milken Has Lessons to Teach | False | By Francis X. Clines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/steel-technologies-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Steel Technologies Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/us/solomon-drops-out-of-race-to-be-gop-house-leader.html | Solomon Drops Out of Race To Be G.O.P. House Leader | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/avemco-corp-reports-earnings-for-qtr-to-sept-30.html | Avemco Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/interspec-inc-nms-reports-earnings-for-qtr-to-aug31.html | Interspec Inc.(NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/c-corrections-562693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/transactions-315193.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/news/funds-watch-aggressive-growth-s-risk-and-rewards.html | FUNDS WATCH; Aggressive Growth's Risk and Rewards | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/world/ramallah-journal-a-palestinian-version-of-the-judgment-of-solomon.html | Ramallah Journal; A Palestinian Version of the Judgment of Solomon | False | By John Kifner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/results-plus-185093.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/company-news-visionary-apple-chairman-moves-on.html | COMPANY NEWS; Visionary Apple Chairman Moves On | False | By John Markoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/the-next-times-square-street-life.html | The Next Times Square; Street Life | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/us/when-12-people-can-t-get-along-strife-in-denny-case-bares-cracks-jury-system.html | When 12 People Can't Get Along, Strife in Denny Case Bares Cracks in the Jury System | False | By Jan Hoffman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/detection-systems-nms-reports-earnings-for-qtr-to-sept-30.html | Detection Systems (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/national-steel-reports-earnings-for-qtr-to-sept-30.html | National Steel reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/koch-enjoys-his-moment-in-campaign.html | Koch Enjoys His Moment In Campaign | False | By Alison Mitchell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/IHT-1918desperate-defense-in-our-pages100-75-and-50-years-ago.html | 1918:Desperate Defense : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/world-series-notebook-2-leading-men-take-game-s-biggest-stage.html | WORLD SERIES: NOTEBOOK; 2 Leading Men Take Game's Biggest Stage | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/world/mission-in-somalia-high-cost-for-clinton-on-somalia-vote.html | MISSION IN SOMALIA; High Cost for Clinton on Somalia Vote | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/horse-racing-steeplechase-has-cozy-field.html | HORSE RACING; Steeplechase Has Cozy Field | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/techknits-inc-nms-reports-earnings-for-qtr-to-aug31.html | TechKnits Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/paccar-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Paccar Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/dexleigh-corp-reports-earnings-for-year-to-june-30.html | Dexleigh Corp. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/worldbusiness/IHT-singapore-aerospace-shuns-korea-plan-asian-airbus.html | Singapore Aerospace Shuns Korea Plan : Asian Airbus Sputters | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/whitman-makes-public-90-taxes.html | Whitman Makes Public '90 Taxes | False | By Kimberly J. McLarin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/your-money/IHT-telecom-firms-the-shakeout-goes-on.html | Telecom Firms: The Shakeout Goes On | False | By Aline Sullivan, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/aspen-imaging-international-inc-nsc-reports-earnings-for-year-to-june-30.html | Aspen Imaging International Inc.(NSC) reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/price-data-flat-curbing-cost-of-living-raises.html | Price Data Flat, Curbing Cost-of-Living Raises | False | By Robert D. Hershey Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/cray-computer-nms-reports-earnings-for-qtr-to-sept-30.html | Cray Computer (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/the-next-times-square-no-more-towers.html | The Next Times Square; No More Towers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/usa-truck-inc-reports-earnings-for-qtr-to-sept-30.html | USA Truck Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/l-alternative-medicine-needs-protection-of-law-643693.html | Alternative Medicine Needs Protection of Law | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/no-headline-751893.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/graco-inc-reports-earnings-for-qtr-to-sept-24.html | Graco Inc. reports earnings for Qtr to Sept 24 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/obituaries/sidney-roos-realtor-and-philanthropist-90.html | Sidney Roos, Realtor And Philanthropist, 90 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/soccer-iraqi-soccer-team-takes-its-first-shot-at-a-big-target-and-misses.html | SOCCER; Iraqi Soccer Team Takes Its First Shot at a Big Target and Misses | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/jackson-goes-to-brooklyn-high-school-to-start-antiviolence-effort.html | Jackson Goes to Brooklyn High School to Start Antiviolence Effort | False | By Dennis Hevesi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/your-money/IHT-markets-psychology-and-a-glass.html | Markets, Psychology, And a Glass | False | By M.b., International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/the-ad-campaign-press-clippings-from-dinkins.html | THE AD CAMPAIGN; Press Clippings From Dinkins | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/kansas-city-power-light-reports-earnings-for-qtr-to-sept-30.html | Kansas City Power & Light reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/key-rates-117593.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/illinois-power-co-reports-earnings-for-12mo-to-sept-30.html | Illinois Power Co. reports earnings for 12mo to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/bitwise-designs-inc-reports-earnings-for-year-to-june-30.html | Bitwise Designs Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/us/beliefs-991093.html | Beliefs | False | By Peter Steinfels | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/worldbusiness/IHT-revamped-harleys-kickstarted-cagiva-an-italian.html | Revamped Harleys Kick-Started Cagiva : An Italian Success Story | False | By Laura Colby, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/comsat-corp-reports-earnings-for-qtr-to-sept-30.html | Comsat Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/enhanced-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | Enhanced Electronics Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/metro-digest-704693.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/IHT-american-topics-92175594986.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/computer-horizons-reports-earnings-for-qtr-to-sept-28.html | Computer Horizons reports earnings for Qtr to Sept 28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/crown-crafts-inc-reports-earnings-for-qtr-to-sept-26.html | Crown Crafts Inc. reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/l-russian-mob-mind-set-is-a-soviet-leftover-645293.html | Russian Mob Mind-Set Is a Soviet Leftover | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/ceramics-process-reports-earnings-for-qtr-to-oct-2.html | Ceramics Process reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/obituaries/joan-sibley-a-designer-of-fashions-dies-at-52.html | Joan Sibley, a Designer Of Fashions, Dies at 52 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/hollywood-park-nms-reports-earnings-for-qtr-to-sept-30.html | Hollywood Park (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/sports-people-tennis-graf-wins-song-suit.html | SPORTS PEOPLE: TENNIS; Graf Wins Song Suit | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/a-no-debate-mayoral-race.html | A No-Debate Mayoral Race? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/teppco-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Teppco Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/your-money/IHT-briefcase-for-pricy-apartments-paris-and-monte-carlo-lead-pack.html | BRIEFCASE : For Pricy Apartments, Paris And Monte Carlo Lead Pack | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/l-alternative-medicine-needs-protection-of-law-local-side-effect-644493.html | Alternative Medicine Needs Protection of Law; Local Side Effect | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/network-computing-devices-nms-reports-earnings-for-qtr-to-sept-30.html | Network Computing Devices (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/american-health-properties-reports-earnings-for-qtr-to-sept-30.html | American Health Properties reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/us/tailhook-affair-brings-censure-of-3-admirals.html | Tailhook Affair Brings Censure Of 3 Admirals | False | By Neil A. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/atlas-corp-reports-earnings-for-qtr-to-june-30.html | Atlas Corp. reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/industrial-funding-corp-reports-earnings-for-qtr-to-aug-31.html | Industrial Funding Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/walbro-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Walbro Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/giuliani-draws-criticism-from-a-running-mate.html | Giuliani Draws Criticism From a Running Mate | False | By Thomas J. Lueck | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/world-series-surprise-poll-finds-bandwagon-jumping.html | WORLD SERIES; Surprise: Poll Finds Bandwagon Jumping | False | By Robert Mcg. Thomas Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/helix-technology-corp-nms-reports-earnings-for-qtr-to-oct-1.html | Helix Technology Corp. (NMS) reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/company-news-wordperfect-sues-microsoft-in-ad-dispute.html | COMPANY NEWS; Wordperfect Sues Microsoft in Ad Dispute | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/jane-alexander-at-center-of-new-stage.html | Jane Alexander at Center of New Stage | False | By Karen de Witt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/your-money/IHT-boom-on-the-subcontinent-values-in-europe-and-the-triple-3s.html | Boom on the Subcontinent, Values in Europe, and the Triple 3s (folo) | False | ByHoward Flight, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/movies/review-film-festival-forceful-lessons-of-love-and-cinematic-language.html | Review/Film Festival; Forceful Lessons of Love And Cinematic Language | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/c-corrections-541393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/big-rally-puts-30-year-bond-at-5.78.html | Big Rally Puts 30-Year Bond at 5.78% | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/junk-bond-ruling-could-aid-companies-in-fraud-suits.html | Junk Bond Ruling Could Aid Companies in Fraud Suits | False | By Floyd Norris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/cannon-express-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Cannon Express Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/scan-optics-inc-reports-earnings-for-qtr-to-sept-30.html | Scan-Optics Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/IHT/american-topics-assaying-the-artsjobs-and-salaries.html | American Topics : Assaying the Arts:Jobs and Salaries | False | Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/us/wrapping-up-6-year-inquiry-iran-contra-prosecutor-tells-of-high-level-cover-up.html | Wrapping Up 6-Year Inquiry, Iran-Contra Prosecutor Tells of High-Level Cover-Up | False | By David Johnston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/style/IHT-french-declines-in-indochina-as-english-booms.html | French Declines in Indochina, as English Booms | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/youth-hit-by-car-in-harlem.html | Youth Hit by Car in Harlem | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/us/inside-707093.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/sports-people-pro-basketball-manning-deal-fails-at-the-last-moment.html | SPORTS PEOPLE: PRO BASKETBALL; Manning Deal Fails At the Last Moment | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/united-television-inc-reports-earnings-for-qtr-to-sept-30.html | United Television Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/poe-brown-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Poe & Brown Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/thomas-industries-reports-earnings-for-qtr-to-sept-30.html | Thomas Industries reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/jury-acquits-poles-in-arms-smuggling-trial.html | Jury Acquits Poles in Arms-Smuggling Trial | False | By Joseph P. Fried | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/obituaries/walter-newman-dies-screenwriter-was-77.html | Walter Newman Dies; Screenwriter Was 77 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/business/dun-bradstreet-reports-earnings-for-qtr-to-sept-30.html | Dun & Bradstreet reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-16 | 1993-10-16 | https://www.nytimes.com/1993/10/16/your-money/IHT-briefcase-kleinwort-benson-plans-a-2d-life-insurance-fund.html | BRIEFCASE : Kleinwort Benson Plans A 2d Life Insurance Fund | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/the-curse-of-the-married-therapists.html | The Curse of the Married Therapists | False | By Tama Janowitz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/public-private-america-s-sleeping-sickness.html | Public & Private; America's Sleeping Sickness | False | By Anna Quindlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-ms-meirowitz-and-mr-nederlander.html | ENGAGEMENTS; Ms. Meirowitz and Mr. Nederlander | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/us/no-violence-at-supremacist-march-in-texas.html | No Violence at Supremacist March in Texas | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-karin-bravin-john-post-lee.html | WEDDINGS; Karin Bravin, John Post Lee | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/3-year-old-is-hit-by-buckshot-in-brooklyn.html | 3-Year-Old Is Hit by Buckshot in Brooklyn | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/l-the-morning-after-013593.html | 'The Morning After' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/l-call-that-a-good-job-do-you-575393.html | Call That a 'Good' Job, Do You? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/white-coats-with-dirty-hands.html | White Coats With Dirty Hands | False | By Natalie Angier | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/inside-788293.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/dining-out-when-a-big-brother-s-reputation-helps.html | DINING OUT; When a Big Brother's Reputation Helps | False | By Joanne Starkey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-the-band-preened-on-037293.html | THE BAND PREENED ON | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/sports-people-boxing-judge-disqualified.html | SPORTS PEOPLE: BOXING; Judge Disqualified | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/seeking-help-and-enthusiasm-in-his-home-base-dinkins-returns-to-black-churches.html | Seeking Help and Enthusiasm in His Home Base, Dinkins Returns to Black Churches | False | By Celia W. Dugger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/l-the-morning-after-015193.html | 'The Morning After' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/finishing-off-edith-wharton.html | Finishing Off Edith Wharton | False | By Wendy Steiner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-the-buffalo-returns-as-dinner-032193.html | THE BUFFALO RETURNS, AS DINNER | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-karen-j-brown-robert-sywolski.html | WEDDINGS; Karen J. Brown, Robert Sywolski | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/soapbox-on-the-streets-where-they-live-a-writer-finds-a-way-to-heal-a-sore-heart.html | SOAPBOX: On the Streets Where They Live; A Writer Finds A Way to Heal A Sore Heart | False | By Vivian Gornick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-carolyn-thomas-stephan-roselin.html | WEDDINGS; Carolyn Thomas, Stephan Roselin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-sasha-badanjak-w-r-mcgleughlin-3d.html | WEDDINGS; Sasha Badanjak, W. R. McGleughlin 3d | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/unmasking-roots-washington-heights-violence-residents-point-overcrowding.html | Unmasking Roots of Washington Heights Violence; Residents Point to Overcrowding, Distrust of Police, Poverty and Thriving Drug Trade | False | By David Gonzalez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-madlyn-gleich-richard-primoff.html | ENGAGEMENTS; Madlyn Gleich, Richard Primoff | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-elizabeth-shuchat-and-jay-schwartz.html | WEDDINGS; Elizabeth Shuchat And Jay Schwartz | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/l-edible-souvenirs-075593.html | Edible Souvenirs | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/theater/theater-life-may-be-a-madness-but-it-s-also-a-poem.html | THEATER; Life May Be a Madness, but It's Also a Poem | False | By Alex Witchel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-in-short-nonfiction.html | CRIME/MYSTERY; IN SHORT: NONFICTION | False | By Carrie Gottlieb | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/homey-bistro.html | Homey Bistro | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/at-work-reforming-the-talk-on-labor-reform.html | At Work; Reforming the Talk on Labor Reform | False | By Barbara Presley Noble | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-lower-manhattan-loan-program-aims-at-asians.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Loan Program Aims at Asians | False | By Vivian Louie | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-elena-kugler-geoffrey-sands.html | WEDDINGS; Elena Kugler, Geoffrey Sands | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/obituaries/john-j-reynolds-is-dead-at-70-banker-developed-the-mastercard.html | John J. Reynolds Is Dead at 70; Banker Developed the Mastercard | False | By Dennis Hevesi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/for-the-deep-of-pocket-tailored-homes.html | For the Deep of Pocket, Tailored Homes | False | By Alan S. Oser | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/gardening-how-the-foliage-drama-of-fall-unfolds.html | GARDENING; How the Foliage Drama of Fall Unfolds | False | By Joan Lee Faust | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/world-series-it-s-a-blue-jay-day-technically-and-tactically.html | WORLD SERIES; It's a Blue Jay Day, Technically and Tactically | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/l-new-fund-tables-ugh-585094.html | New Fund Tables: Ugh! | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-fulton-ferry-brooklyn-heights-loft-residents-question-plan.html | NEIGHBORHOOD REPORT: FULTON FERRY/BROOKLYN HEIGHTS; Loft Residents Question Plan For Piers | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/childrens-books.html | CHILDREN'S BOOKS | False | By Stuart McLean | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/the-yuppies-come-out-to-paint-up-and-fix-up.html | The Yuppies Come Out To Paint Up And Fix Up | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/new-yorkers-co-419593.html | NEW YORKERS & CO. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-on-the-lam-in-rapallo.html | CRIME/MYSTERY; On the Lam in Rapallo | False | By Teresa Carpenter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/television-view-what-parson-rather-left-out-of-his-sermon.html | TELEVISION VIEW; What Parson Rather Left Out of His Sermon | False | By Walter Goodman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/first-perfect-fear-then-universal-love.html | First, Perfect Fear; Then, Universal Love | False | By Maxine Kumin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/the-world-somalia-interlude-a-prisoner-s-release-a-moment-s-peace.html | THE WORLD: Somalia Interlude; A Prisoner's Release, A Moment's Peace | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/classical-music-a-new-masterpiece-for-the-verdi-canon.html | CLASSICAL MUSIC; A 'New' Masterpiece for the Verdi Canon? | False | By Will Crutchfield | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/schools-hasten-to-meet-breakfast-rule.html | Schools Hasten to Meet Breakfast Rule | False | By Ina Aronow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/l-clinton-s-remarks-on-race-upheld-king-legacy-look-deep-within-623793.html | Clinton's Remarks on Race Upheld King Legacy; Look Deep Within | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/we-are-what-we-do.html | We Are What We Do | False | By Tony Eprile | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-ann-p-scully-rodney-malcolm.html | WEDDINGS; Ann P. Scully, Rodney Malcolm | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/the-souse-of-france.html | The Souse of France | False | By Eric Kraft | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/forget-the-butler-the-medical-industry-did-it.html | Forget the Butler; the Medical Industry Did It | False | By Gina Kolata | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/us-copter-pilot-returns-home.html | U.S. Copter Pilot Returns Home | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-the-beat-goes-on-042993.html | THE BEAT GOES ON | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/a-pound-of-prevention-for-children.html | A Pound of Prevention for Children | False | By Elisabeth Rosenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-harlem-recreating-classic-era-for-new-generation-strivers.html | NEIGHBORHOOD REPORT: HARLEM; Recreating a Classic Era for a New Generation of Strivers | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/sports-of-the-times-they-punched-the-sky-and-ran-into-a-nation-s-consciousness.html | Sports of The Times; They Punched the Sky, and Ran Into a Nation's Consciousness | False | By William C. Rhoden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/mechanic-s-job-keep-part-of-new-york-culture-from-disappearing.html | Mechanic's Job: Keep Part of New York Culture From Disappearing | False | By Lisa W. Foderaro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-rockaway-update-city-planners-take-new-tack-giant-project.html | NEIGHBORHOOD REPORT: ROCKAWAY UPDATE; City Planners Take New Tack On Giant Project: Think Small | False | By Joseph P. Fried | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-troubled-water-038093.html | TROUBLED WATER | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/c-corrections-817093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/l-new-fund-tables-ugh-587793.html | New Fund Tables: Ugh! | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-sisters-under-the-skin-039993.html | SISTERS UNDER THE SKIN | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/professional-baseball-coming-to-sussex-county.html | Professional Baseball Coming to Sussex County | False | By Tom Capezzuto | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/l-edible-souvenirs-074793.html | Edible Souvenirs | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/world-series-white-s-talent-is-showy-if-he-isn-t.html | WORLD SERIES; White's Talent Is Showy, If He Isn't | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/find-of-the-week-a-message-that-s-wicked-but-fun.html | FIND OF THE WEEK; A Message That's Wicked But Fun | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/egos-ids-coming-soon-the-inside-of-fashion.html | EGOS & IDS; Coming Soon: The Inside of Fashion | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/our-country-cousin.html | Our Country Cousin | False | By Molly Ivins | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/indian-troops-surround-mosque-in-kashmir.html | Indian Troops Surround Mosque in Kashmir | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/travel-advisory-quebec-opens-first-casino.html | TRAVEL ADVISORY; Quebec Opens First Casino | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/world-roll-over-ho-chi-minh-vietnam-moves-clenched-fists-greased-palms.html | THE WORLD: Roll Over, Ho Chi Minh; Vietnam Moves From Clenched Fists to Greased Palms | False | By Philip Shenon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/fashion-bottom-line-black.html | FASHION; Bottom Line Black | False | By Alison Moore | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/a-deluge-of-foreign-assistance-fails-to-revive-egypt-s-stricken-economy.html | A Deluge of Foreign Assistance Fails To Revive Egypt's Stricken Economy | False | By William E. Schmidt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/taking-music-to-audiences-in-hospitals-and-jails.html | Taking Music to Audiences in Hospitals and Jails | False | By Elisabeth Ginsburg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/stepping-into-the-czardas-a-folk-dance-tour-in-budapest-and-prague.html | Stepping into the Czardas A folk-dance tour in Budapest and Prague | False | By Peggy Heinrich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/celebrating-life-on-the-day-of-the-dead.html | Celebrating Life on the Day of the Dead | False | By Guy Garcia | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/l-it-s-sydney-with-two-y-s-599093.html | It's Sydney, With Two Y's! | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/eine-kleine-kopfmusik.html | Eine Kleine Kopfmusik | False | By Malcolm W. Browne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/viewpoints-for-best-results-forget-the-bonus.html | Viewpoints; For Best Results, Forget the Bonus | False | By Alfie Kohn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-east-side-botero-s-nudes-lure-tourists-to-park-avenue.html | NEIGHBORHOOD REPORT: EAST SIDE; Botero's Nudes Lure Tourists To Park Avenue | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/the-nation-after-20-years-america-s-foot-is-still-on-the-gas.html | THE NATION; After 20 Years, America's Foot Is Still On the Gas | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/sports-people-basketball-wilson-cut-by-suns.html | SPORTS PEOPLE: BASKETBALL; Wilson Cut by Suns | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/dining-out-authentic-french-food-without-hauteur.html | DINING OUT; Authentic French Food Without Hauteur | False | By M. H. Reed | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/us/will-us-be-healthier-maybe-not-experts-say.html | Will U.S. Be Healthier? Maybe Not, Experts Say | False | By Gina Kolata | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-upper-west-side-an-appeal-to-shoppers-is-rewarded.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; An Appeal To Shoppers Is Rewarded | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/sports-people-football-browns-jackson-stands-by-his-statements.html | SPORTS PEOPLE: FOOTBALL; Browns' Jackson Stands By His Statements | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/a-young-volunteer-with-a-gift-for-giving.html | A Young Volunteer With a Gift for Giving | False | By Frances Chamberlain | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/ambition-will-get-you-everything.html | Ambition Will Get You Everything | False | By David Cannadine | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/classical-view-in-the-east-as-in-the-west-frenzy-feeds-finance.html | CLASSICAL VIEW; In the East as in the West, Frenzy Feeds Finance | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/oct-10-16-selling-weaponry-israel-s-trade-with-china-draws-american-fire.html | Oct. 10-16: Selling Weaponry; Israel's Trade With China Draws American Fire | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/theater-shooting-raises-security-concerns.html | Theater Shooting Raises Security Concerns | False | By Peter Marks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/in-the-regionlong-island-hempstead-eases-the-homeimprovement.html | In the Region/Long Island; Hempstead Eases the Home-Improvement Burden | False | By Diana Shaman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/la-lore.html | L.A. Lore | False | By Donna Rifkind | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/l-federal-budget-cuts-threaten-to-spike-war-on-addictive-drugs-680093.html | Federal Budget Cuts Threaten to Spike War on Addictive Drugs | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-slava-hazin-and-karen-e-field.html | WEDDINGS; Slava Hazin and Karen E. Field | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/new-yorkers-co-south-street-seaport-just-another-mall.html | NEW YORKERS & CO.; South Street Seaport: Just Another Mall? | False | By Douglas Martin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/employee-fitness-programs-growing.html | Employee Fitness Programs Growing | False | By Jay Romano | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/soapbox-on-the-streets-where-they-live-a-painter-learns-to-see.html | SOAPBOX: On the Streets Where They Live; A Painter Learns to See Through His Own Eyes | False | By Alex Katz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-you-can-go-holmes-again.html | CRIME/MYSTERY; You Can Go Holmes Again | False | By David R. Slavitt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/in-mother-natures-drugstore.html | In Mother Nature's Drugstore | False | By Gary Paul Nabhan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/music-church-concert-role-as-keeper-of-the-arts.html | MUSIC; Church Concert Role As 'Keeper of the Arts' | False | By Rena Fruchter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/driving-out-prostitution-with-a-law-to-seize-cars.html | Driving Out Prostitution, With a Law to Seize Cars | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/pro-football-esiason-turnaround-at-key-turn.html | PRO FOOTBALL; Esiason Turnaround at Key Turn | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/raised-by-the-aborigines.html | Raised by the Aborigines | False | By Suzanne Berne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/egos-ids-in-fashion-what-s-a-bit-of-inconvenience.html | EGOS & IDS; In Fashion, What's a Bit of Inconvenience? | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/the-perfect-lawn-isn-t-always-green.html | The Perfect Lawn Isn't Always Green | False | By Nancy Polk | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/world-series-palermo-watches-and-hopes.html | WORLD SERIES; Palermo Watches, and Hopes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/archives/classical-music-shostakovichs-bach-a-pill-to-purge-stalinism.html | CLASSICAL MUSIC; Shostakovich's Bach: A Pill to Purge Stalinism | True | By Richard Taruskin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/c-corrections-578893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/c-corrections-582693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/us/congressional-memo-many-health-plans-one-political-goal.html | Congressional Memo; Many Health Plans, One Political Goal | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-bedford-park-woodlawn-parks-try-to-clean-up-their-act.html | NEIGHBORHOOD REPORT: BEDFORD PARK/WOODLAWN; Parks Try to Clean Up Their Act | False | By Martin Stolz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/your-own-account-easing-the-other-inevitability.html | Your Own Account; Easing the Other Inevitability | False | By Mary Rowland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/christmas-stamps-from-a-chester-workshop.html | Christmas Stamps From a Chester Workshop | False | By Gitta Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/profile-jane-ci-hirsh-from-a-borrowed-500-a-148-million-reward-in.html | Profile: Jane C.I. Hirsh; From a Borrowed $500, A $148 Million Reward In Generic Drugs | False | By Susan Diesenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/tech-notes-computerizing-the-clunker.html | Tech Notes; Computerizing the Clunker | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-songs-of-a-wired-cave-040293.html | SONGS OF A WIRED CAVE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/l-don-t-lay-the-burden-of-health-care-reform-on-small-business-686093.html | Don't Lay the Burden of Health Care Reform on Small Business | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-martha-k-ritter-warren-s-chase.html | WEDDINGS; Martha K. Ritter, Warren S. Chase | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/c-corrections-868493.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-fulton-ferry-brooklyn-heights-thunderbird-creates-storm.html | NEIGHBORHOOD REPORT: FULTON FERRY/BROOKLYN HEIGHTS; A Thunderbird Creates a Storm At a Garden | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/the-night-reflecting-pools.html | THE NIGHT; Reflecting Pools | False | By Bob Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/the-taghkanic-chorale-puts-a-handel-rarity-on-disk.html | The Taghkanic Chorale Puts A Handel Rarity on Disk | False | By Roberta Hershenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/best-sellers-october-17-1993.html | BEST SELLERS: October 17, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/on-baseball-the-it-wasn-t-pretty-file-battle-of-bobbles-goes-to-blue-jays.html | ON BASEBALL; The It-Wasn't-Pretty File: Battle of Bobbles Goes to Blue Jays | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/no-headline-852893.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/hockey-devils-ride-semak-s-hat-trick-to-fifth-straight-victory.html | HOCKEY; Devils Ride Semak's Hat Trick to Fifth Straight Victory | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/have-a-day.html | Have A #%&$@$! Day | False | By William Grimes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/on-the-street-in-paris-it-s-a-knack.html | ON THE STREET; In Paris, It's a Knack | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/news-summary-814593.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/us/hard-times-for-chesapeake-s-oyster-harvest.html | Hard Times for Chesapeake's Oyster Harvest | False | By B. Drummond Ayres Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/art-view-revisiting-a-parisian-phenomenon.html | ART VIEW; Revisiting A Parisian Phenomenon | False | By John Russell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/museum-directors-offer-job-insights.html | Museum Directors Offer Job Insights | False | By Roberta Hershenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/art-in-new-london-4-exhibitions-explore-the-fundamentals.html | ART; In New London, 4 Exhibitions Explore the Fundamentals | False | By William Zimmer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/children-s-books-bookshelf-779393.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/hunt-for-volunteers-grows-harder-in-a-changing-world.html | Hunt for Volunteers Grows Harder in a Changing World | False | By Kate Stone Lombardi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-the-band-preened-on-034893.html | THE BAND PREENED ON | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/travel-advisory-mexico-restores-floating-gardens.html | TRAVEL ADVISORY; Mexico Restores Floating Gardens | False | By Anthony Depalma | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-flatbush-a-look-at-safety-at-station-houses.html | NEIGHBORHOOD REPORT: FLATBUSH; A Look at Safety At Station Houses | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/l-the-morning-after-016093.html | 'The Morning After' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/battle-lines-drawn-in-17-board-races.html | Battle Lines Drawn in 17 Board Races | False | By Elsa Brenner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/television-keeping-beavis-and-butt-head-just-stupid-enough.html | TELEVISION; Keeping Beavis and Butt-head Just Stupid Enough | False | By Elizabeth Kolbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/pro-basketball-bonner-muscling-his-way-into-the-knicks-picture.html | PRO BASKETBALL; Bonner Muscling His Way Into the Knicks' Picture | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/college-football-quakers-perform-according-to-script.html | COLLEGE FOOTBALL; Quakers Perform According To Script | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-in-short-fiction.html | CRIME/MYSTERY; IN SHORT: FICTION | False | By Ruth Bayard Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/sports-of-the-times-stupid-rule-still-mars-world-series.html | Sports of The Times; Stupid Rule Still Mars World Series | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/pronto.html | 'Pronto' | False | Reviewed by Teresa Carpenter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/whats-killing-the-grapevines-of-napa.html | What's Killing the Grapevines of Napa? | False | By Arthur Lubow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-where-the-money-is.html | CRIME/MYSTERY; Where the Money Is | False | By Sarah Bartlett | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/residential-resales-067493.html | Residential Resales | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/l-buses-on-a-roll-073993.html | Buses on a Roll | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/paperback-best-sellers-october-17-1993.html | PAPERBACK BEST SELLERS: October 17, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/us/pact-called-key-to-lower-imports.html | PACT CALLED KEY TO LOWER IMPORTS | False | By Robert D. Hershey Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-the-band-preened-on-036493.html | THE BAND PREENED ON | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/travel-advisory-bassett-hall-in-virginia-reopens.html | TRAVEL ADVISORY; Bassett Hall in Virginia Reopens | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/a-cabdriver-is-shot-dead-2d-is-wounded.html | A Cabdriver Is Shot Dead; 2d Is Wounded | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-racing-all-the-way-to-the-bank.html | CRIME/MYSTERY; Racing All the Way to the Bank | False | By J. P. Donleavy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/when-we-build-it-will-they-come.html | When We Build It, Will They Come? | False | By Edmund L. Andrews | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/sound-bytes-into-media-s-future-digitally.html | Sound Bytes; Into Media's Future, Digitally | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-ms-slomowitz-mr-hymes.html | WEDDINGS; Ms. Slomowitz, Mr. Hymes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/movies/l-film-festivals-apples-and-oranges-824693.html | FILM FESTIVALS; Apples And Oranges | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/theater-day-of-absence-offers-fantasy-on-prejudice.html | THEATER; 'Day of Absence' Offers Fantasy on Prejudice | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/l-clinton-s-remarks-on-race-upheld-king-legacy-dealing-the-other-way-766094.html | Clinton's Remarks on Race Upheld King Legacy; Dealing the Other Way | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/sports-people-basketball-magic-waives-catledge.html | SPORTS PEOPLE: BASKETBALL; Magic Waives Catledge | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/l-the-apartment-dilemma-warm-outside-cold-inside-280793.html | The Apartment Dilemma: Warm Outside, Cold Inside | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/l-listen-doctor-let-sleeping-couch-potatoes-lie-573793.html | Listen, Doctor, Let Sleeping Couch Potatoes Lie | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/c-corrections-576193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/food-autumn-in-tuscany.html | FOOD; Autumn in Tuscany | False | By Molly O'Neill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-in-short-nonfiction-993593.html | CRIME/MYSTERY; IN SHORT: NONFICTION | False | By Charles Salzberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/memories-of-a-memorable-yankee-year.html | Memories of a Memorable Yankee Year | False | By Don Harrison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/us/a-few-verdicts-in-beating-case.html | A FEW VERDICTS IN BEATING CASE | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/backtalk-silent-salute-ringing-impact.html | BACKTALK; Silent Salute, Ringing Impact | False | By Robert Lipsyte | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/results-plus-281993.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-helena-palmer-stefan-gatterburg.html | WEDDINGS; Helena Palmer, Stefan Gatterburg | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-the-band-preened-on-033093.html | THE BAND PREENED ON | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/the-pillar-of-the-post.html | The Pillar Of The Post | False | By Edward Sorel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-christiana-allaire-paul-d-marran.html | WEDDINGS; Christiana Allaire, Paul D. Marran | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-miss-sack-mr-cogswell.html | WEDDINGS; Miss Sack, Mr. Cogswell | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/movies/l-film-festivals-elsewhere-ii-826293.html | FILM FESTIVALS; Elsewhere II | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/malls-add-services-to-keep-customers.html | Malls Add Services to Keep Customers | False | By Nancy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/c-correction-237693.html | Correction | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/movies/film-who-makes-the-rules-in-chinese-movies.html | FILM; Who Makes the Rules in Chinese Movies? | False | By Patrick E. Tyler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/the-quiet-beauty-of-beaujolais.html | The Quiet Beauty of Beaujolais | False | By Roger Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/bread-prices-rise-russians-resigned.html | BREAD PRICES RISE; RUSSIANS RESIGNED | False | By Steven Erlanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/horse-racing-the-colt-and-the-filly-heading-in-opposite-directions.html | HORSE RACING; The Colt and the Filly Heading in Opposite Directions | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/rules-vs-risk.html | Rules vs. Risk | False | By Neil A. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-susan-silverstein-and-david-scott.html | ENGAGEMENTS; Susan Silverstein And David Scott | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/on-sunday-new-rimes-for-mariners-not-so-ancient.html | On Sunday; New Rimes For Mariners Not So Ancient | False | By Francis X. Clines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-bibb-bailey-shawn-coyne.html | WEDDINGS; Bibb Bailey, Shawn Coyne | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/l-don-t-lay-the-burden-of-health-care-reform-on-small-business-luckier-with-hip-626193.html | Don't Lay the Burden of Health Care Reform on Small Business; Luckier With H.I.P. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/trends-ideas-tribal-rights-refining-the-law-of-recognition.html | TRENDS & IDEAS; Tribal Rights: Refining The Law of Recognition | False | By Kirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/the-nation-in-a-politician-s-eyes-some-jobs-are-worthier.html | THE NATION; In a Politician's Eyes, Some Jobs Are Worthier | False | By David E. Rosenbaum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-christina-villante-joseph-lunny-jr.html | WEDDINGS; Christina Villante, Joseph Lunny Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/editorial-notebook-the-perils-of-nation-building.html | Editorial Notebook; The Perils of 'Nation Building' | False | By Karl E. Meyer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/l-new-fund-tables-ugh-584293.html | New Fund Tables: Ugh! | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/c-corrections-577093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/sports-people-football-shula-gets-married.html | SPORTS PEOPLE: FOOTBALL; Shula Gets Married | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-jennifer-weider-ronald-allison.html | WEDDINGS; Jennifer Weider, Ronald Allison | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/business-diary-october-10-15.html | Business Diary: October 10 - 15 | False | By Hubert B. Herring | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-the-buffalo-returns-as-dinner-031393.html | THE BUFFALO RETURNS, AS DINNER | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/c-corrections-580093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/q-and-a-976493.html | Q and A | False | By Terence Neilan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-flag-wavering-045393.html | FLAG-WAVERING | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/dance-view-an-artist-who-spoke-for-the-people.html | DANCE VIEW; An Artist Who Spoke For the People | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/votes-in-congress-206193.html | Votes in Congress | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/movies/c-correction-830093.html | Correction | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/from-leftovers-of-communism-a-czech-goulash.html | From Leftovers of Communism, a Czech Goulash | False | By Richard W. Stevenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/municipalities-are-pushing-a-90-mile-trail.html | Municipalities Are Pushing a 90-Mile Trail | False | By Elsa Brenner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/changes-loom-for-a-corner-of-greenwich-village.html | Changes Loom for a Corner of Greenwich Village | False | By Tracie Rozhon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/us/at-border-optimism-on-trade-accord.html | At Border, Optimism on Trade Accord | False | By Sam Howe Verhovek | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/theater-in-marvin-s-room.html | THEATER; In 'Marvin's Room' | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/state-wants-insurers-to-cover-coastal-areas.html | State Wants Insurers To Cover Coastal Areas | False | By John Rather | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/travel-advisory-luggage-thefts-rise-sharply-at-kennedy.html | TRAVEL ADVISORY; Luggage Thefts Rise Sharply At Kennedy | False | By Betsy Wade | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/currency.html | CURRENCY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/in-the-regionnew-jersey-commercial-builder-turns-to-marketrate.html | In the Region/New Jersey; Commercial Builder Turns to Market-Rate Housing | False | By Rachelle Garbarine | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/crafts-paper-and-children-s-masks.html | CRAFTS; Paper and Children's Masks | False | By Betty Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-ms-reifler-capt-schaefer.html | WEDDINGS; Ms. Reifler, Capt. Schaefer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-rockaway-bringing-much-needed-sand-to-a-storm-battered-beach.html | NEIGHBORHOOD REPORT: ROCKAWAY; Bringing Much-Needed Sand to a Storm-Battered Beach | False | By Garry Pierre-Pierre | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/l-the-big-city-newcomer-blues-078093.html | 'The Big City Newcomer Blues' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/oct-10-16-harassment-case-the-fbi-stonewalls-an-agent-s-complaint.html | Oct. 10-16: Harassment Case; The F.B.I. Stonewalls An Agent's Complaint | False | By David Johnston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/l-clinton-s-remarks-on-race-upheld-king-legacy-dealing-the-other-way-766093.html | Clinton's Remarks on Race Upheld King Legacy; Dealing the Other Way | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/archives/pop-music-shoulders-broad-enough-for-the-band-to-lean-on.html | POP MUSIC; Shoulders Broad Enough for the Band to Lean On | True | By Gary Marmorstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/l-nypd-blue-one-man-s-meat-828993.html | 'N.Y.P.D. BLUE'; One Man's Meat | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/truth-wasn-t-sexy-enough.html | Truth Wasn't Sexy Enough | False | By Miranda Seymour | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-the-beat-goes-on-043793.html | THE BEAT GOES ON | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/the-nation-just-say-security-one-clinton-promise-fits-all-issues.html | THE NATION: Just Say 'Security'; One Clinton Promise Fits All Issues | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/connecticut-qa-esther-l-bush-working-for-social-and-economic-parity.html | Connecticut Q&A; Esther L. Bush; Working for Social and Economic Parity | False | By R. Leonard Felson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/mutual-funds-strategies-for-style-index-funds.html | Mutual Funds; Strategies for Style Index Funds | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/c-corrections-063193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/l-the-morning-after-014393.html | 'The Morning After' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-linda-p-gavlick-kevin-t-heaney.html | WEDDINGS; Linda P. Gavlick, Kevin T. Heaney | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-harlem-profile-teaching-teachers-to-inspire-students.html | NEIGHBORHOOD REPORT: HARLEM PROFILE; Teaching Teachers To Inspire Students | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/editors-note-816193.html | Editors' Note | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/l-clinton-s-remarks-on-race-upheld-king-legacy-622993.html | Clinton's Remarks on Race Upheld King Legacy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-upper-west-side-local-debate-glut-or-not.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Local Debate: Glut or Not? | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/slipping-dancers-into-fashion.html | Slipping Dancers Into Fashion | False | By Amy M. Spindler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-in-short-fiction-989793.html | CRIME/MYSTERY; IN SHORT: FICTION | False | By Ed Zotti | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/art-photographers-as-social-commentators.html | ART; Photographers as Social Commentators | False | By Helen A. Harrison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/no-one-communes-anymore.html | No One Communes Anymore | False | By Charles E. Little | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-murder-she-wrote.html | CRIME/MYSTERY; Murder, She Wrote | False | By Barbara Grizzuti Harrison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/a-culinary-victory-at-a-world-equestrian-championship.html | A Culinary Victory at a World Equestrian Championship | False | By Gene Newman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/archives/foraging-mining-one-of-the-woolworths-still-left.html | FORAGING; Mining One of the Woolworths Still Left | True | By Liz Logan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/encounters-seeking-wholeness-by-studying-living-between-the-rocks.html | ENCOUNTERS; Seeking Wholeness by Studying Living 'Between the Rocks' | False | By Erika Duncan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/l-going-the-extra-mile-to-find-used-lp-s-281593.html | Going the Extra Mile To Find Used LP's | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/orestes-in-nebraska.html | Orestes in Nebraska | False | By William Hauptman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-stacy-e-silverman-david-c-chaikin.html | ENGAGEMENTS; Stacy E. Silverman, David C. Chaikin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/l-child-maltreatment-affects-the-poor-more-639893.html | Child Maltreatment Affects the Poor More | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/college-football-local-klein-s-4-touchdown-passes-power-c-w-post.html | COLLEGE FOOTBALL: LOCAL; Klein's 4 Touchdown Passes Power C. W. Post | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/movies/film-20-bucks-a-film-58-years-aborning.html | FILM; '20 Bucks,' A Film 58 Years Aborning | False | By Lauren David Peden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/us/the-tangled-politics-behind-rival-plans.html | The Tangled Politics Behind Rival Plans | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/west-long-branch-journal-oral-history-as-told-to-students-and-on.html | West Long Branch Journal; Oral History, as Told to Students and on Camera | False | By Jacqueline Shaheen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/college-football-michigan-spoils-penn-state-festivities.html | COLLEGE FOOTBALL; Michigan Spoils Penn State Festivities | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/dining-out-engaging-spot-for-french-country-fare.html | DINING OUT; Engaging Spot for French Country Fare | False | By Anne Semmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/beatrice-in-the-gutter.html | Beatrice in the Gutter | False | By Lynn Freed | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/movies/film-truffaut-s-ex-wife-guards-the-legacy-he-left-behind.html | FILM; Truffaut's Ex-Wife Guards the Legacy He Left Behind | False | By Caryn James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/streetscapes-blum-apartment-houses-deft-nonconformist-touches-many-since.html | Streetscapes/The Blum Apartment Houses; Deft, Nonconformist Touches, Many Since Vanished | False | By Christopher Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/college-football-the-numbers-prove-that-ward-is-healthy.html | COLLEGE FOOTBALL; The Numbers Prove That Ward Is Healthy | False | By Charlie Nobles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/theater/theater-playing-god-with-science-as-a-midwife.html | THEATER; Playing God, With Science as a Midwife | False | By Natalie Angier | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/sports-of-the-times-king-s-prescription-just-doesn-t-add-up.html | Sports Of The Times; King's Prescription Just Doesn't Add Up | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/the-executive-computer-bulky-and-costly-but-a-portable-succeeds.html | The Executive Computer; Bulky and Costly, but a Portable Succeeds | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/also-inside-578793.html | ALSO INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/college-football-83-yards-in-83-seconds-alabama-salvages-a-tie.html | COLLEGE FOOTBALL; 83 Yards in 83 Seconds: Alabama Salvages a Tie | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/conversations-khaleda-zia-woman-leader-for-land-that-defies-islamic-stereotypes.html | Conversations; Khaleda Zia; A Woman Leader for a Land That Defies Islamic Stereotypes | False | By Barbara Crossette | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/on-language-woe-is-not-me.html | ON LANGUAGE; Woe Is Not Me | False | By William Safire | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/egos-ids-the-days-and-nights-of-a-supermodel.html | EGOS & IDS; The Days and Nights of a Supermodel | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/hockey-rangers-hear-the-cheers-but-they-re-not-for-them.html | HOCKEY; Rangers Hear the Cheers But They're Not for Them | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/forever-harley.html | Forever Harley | False | By John Marchese | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/new-democracies-for-old-europe.html | New Democracies for Old Europe | False | By Vaclav Havel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-the-reservation-is-his-beat.html | CRIME/MYSTERY; The Reservation is His Beat | False | By Verlyn Klinkenborg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/new-hamptons-film-series-aims-high.html | New Hamptons Film Series Aims High | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-lisa-goldfarb-steve-m-chaiken.html | ENGAGEMENTS; Lisa Goldfarb, Steve M. Chaiken | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/us/southern-california-approves-smog-market-plan.html | Southern California Approves 'Smog Market' Plan | False | By Calvin Sims | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-lilian-manger-porter-fleming.html | WEDDINGS; Lilian Manger, Porter Fleming | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/l-screening-renters-101793.html | Screening Renters | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/soccer-qatar-makes-a-move-to-be-a-sports-capital.html | SOCCER; Qatar Makes a Move To Be a 'Sports Capital' | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/l-but-a-few-did-like-it-591593.html | ... But a Few Did Like It | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/movies/l-age-of-innocence-ripe-for-satire-827093.html | 'AGE OF INNOCENCE'; Ripe For Satire | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/c-correction-018693.html | Correction | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-flatbush-late-at-night-the-watchers-patrol-streets.html | NEIGHBORHOOD REPORT: FLATBUSH; Late at Night, The 'Watchers' Patrol Streets | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/hot-lines-help-of-all-kinds-by-phone.html | HOT LINES; Help of All Kinds by Phone | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/l-justice-go-find-it-682794.html | Justice? Go Find It | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/thing-remote-patrol.html | THING; Remote Patrol | False | By Michel Marriott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/world-series-game-1-toronto-8-philadelphia-5.html | WORLD SERIES: GAME 1; Toronto 8, Philadelphia 5 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/wall-street-it-s-cd-maturity-time-do-the-banks-still-care.html | Wall Street; It's C.D. Maturity Time. Do the Banks Still Care? | False | By Michael Quint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/archives/recordings-view-they-go-where-few-rappers-dare-to-follow.html | RECORDINGS VIEW; They Go Where Few Rappers Dare to Follow | True | By Greg Tate | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/playing-in-the-neighborhood-410193.html | PLAYING IN THE NEIGHBORHOOD | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/an-1845-mansion-undergoes-a-face-lift-for-a-historic-role.html | An 1845 Mansion Undergoes a Face Lift for a Historic Role | False | By Marcia Slatkin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-the-nebbish-the-sludge-drudge-and-bad-dog.html | CRIME/MYSTERY; The Nebbish, the Sludge Drudge and Bad Dog | False | By Jack Olsen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/new-noteworthy-paperbacks-722093.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/horse-racing-preview-day-turns-into-mcgaughey-s-day.html | HORSE RACING; Preview Day Turns Into McGaughey's Day | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/technology-new-respect-for-an-old-bell-vision.html | Technology; New Respect for an Old Bell Vision | False | By John Markoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-elizabeth-vitton-and-jeffrey-kelly.html | WEDDINGS; Elizabeth Vitton And Jeffrey Kelly | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/home-entertainment-video-refinements-come-at-a-price.html | HOME ENTERTAINMENT; Video Refinements Come at a Price | False | By Hans Fantel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/nuts-and-bolts-commands-for-canine-care.html | NUTS AND BOLTS; Commands for Canine Care | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/arts-artifacts-and-to-think-that-people-once-mocked-the-victorians.html | ARTS/ARTIFACTS; And to Think That People Once Mocked the Victorians | False | By Rita Reif | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-terri-coppersmith-and-ned-brown.html | WEDDINGS; Terri Coppersmith and Ned Brown | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-janet-watson-eric-schwartz.html | WEDDINGS; Janet Watson, Eric Schwartz | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-widows-make-good-suspects.html | CRIME/MYSTERY; Widows Make Good Suspects | False | By Annette Meyers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/movies/l-film-festivals-elsewhere-825493.html | FILM FESTIVALS; Elsewhere | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-elizabeth-s-bolgiano-peter-c-jacobs.html | WEDDINGS; Elizabeth S. Bolgiano, Peter C. Jacobs | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-mallory-israel-bruce-huberman.html | WEDDINGS; Mallory Israel, Bruce Huberman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/l-pages-for-them-pages-for-us-600893.html | Pages for Them, Pages for Us | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-jacqueline-lewis-and-kirk-peters.html | WEDDINGS; Jacqueline Lewis and Kirk Peters | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/obituaries/jerome-sill-radio-executive-88.html | Jerome Sill, Radio Executive, 88 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-stephen-k-woods-and-robyn-p-smith.html | WEDDINGS; Stephen K. Woods and Robyn P. Smith | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/making-it-work-field-marshal-while-mayor-works-crowds-rebecca-miller-works.html | MAKING IT WORK: The Field Marshal; While the Mayor Works the Crowds, Rebecca Miller Works the Volunteers | False | By James Barron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-the-beat-goes-on-041093.html | THE BEAT GOES ON | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/the-executive-life-to-a-silly-walk-master-diversity-is-not-a-joke.html | The Executive Life; To a Silly-Walk Master, Diversity Is Not a Joke | False | By Leah Beth Ward | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/connecticut-guide-117493.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-bedford-park-woodlawn-a-tinkerer-vs-car-thieves.html | NEIGHBORHOOD REPORT: BEDFORD PARK/WOODLAWN; A Tinkerer vs. Car Thieves | False | By Dennis Hevesi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/c-corrections-062393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/blaming-the-bundesbank.html | Blaming the Bundesbank | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-deborah-rasin-david-jacobson.html | WEDDINGS; Deborah Rasin, David Jacobson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-ms-l-esperance-mr-lostaglio.html | WEDDINGS; Ms. L'Esperance, Mr. Lostaglio | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-wendy-marder-milton-lewin.html | WEDDINGS; Wendy Marder, Milton Lewin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/l-no-comparison-619993.html | No Comparison | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/campaign-watch-on-tv-mayoral-campaign-is-barely-skin-deep.html | CAMPAIGN WATCH; On TV, Mayoral Campaign Is Barely Skin Deep | False | By Deborah Sontag | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/big-bets-on-roasted-chicken.html | Big Bets on Roasted Chicken | False | By Daniel M. Gold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/standoff-in-haiti-aristide-still-expecting-to-regain-power-soon.html | STANDOFF IN HAITI; Aristide Still Expecting To Regain Power Soon | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/oct-10-16-what-will-he-do-next-surprise-greeks-return-papandreou-to-power.html | Oct. 10-16: What Will He Do Next?; Surprise! Greeks Return Papandreou to Power | False | By Alan Cowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-caroline-sassower-jonathan-s-sack.html | WEDDINGS; Caroline Sassower, Jonathan S. Sack | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/theater-the-anxieties-of-childbirth-in-da-da.html | THEATER; The Anxieties of Childbirth in 'Da Da' | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/art-wrestling-with-the-ever-changing-forces-of-modernism.html | ART; Wrestling With the Ever-Changing Forces of Modernism | False | By Vivien Raynor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/a-la-carte-it-s-time-once-again-for-those-mouth-watering-oktoberfests.html | A la Carte; It's Time Once Again for Those Mouth-Watering Oktoberfests | False | By Richard Jay Scholem | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/where-to-complain-anger-by-the-numbers.html | WHERE TO COMPLAIN; Anger by the Numbers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/commercial-property-downtown-manhattan-last-prime-office-space-shows-signs.html | Commercial Property: Downtown Manhattan; At Last, Prime Office Space Shows Signs of Demand | False | By Claudia H. Deutsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/practical-traveler-airlines-revamp-the-front-cabin.html | PRACTICAL TRAVELER; Airlines Revamp The Front Cabin | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/after-raid-somalis-struggle-with-anger-and-a-weariness.html | After Raid, Somalis Struggle With Anger and a Weariness | False | By Donatella Lorch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/market-watch-on-wall-street-love-can-soon-turn-to-hate.html | MARKET WATCH; On Wall Street, Love Can Soon Turn to Hate | False | By Floyd Norris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-joan-lindsay-w-e-donohue-jr.html | WEDDINGS; Joan Lindsay, W. E. Donohue Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/introspective-works-in-cloth-illuminate-raw-family-issues.html | Introspective Works in Cloth Illuminate Raw Family Issues | False | By Bess Liebenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/answers-how-do-you-like-90210-u.html | ANSWERS; How Do You Like '90210' U.? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/the-huckster-and-the-starlet.html | The Huckster and the Starlet | False | By Robert Houston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/jacob-mishler-old-fashioned-judge-who-understands-real-life.html | Jacob Mishler, Old-Fashioned Judge 'Who Understands Real Life' | False | By Lisa Beth Pulitzer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-ms-fincken-mr-mahan.html | ENGAGEMENTS; Ms. Fincken, Mr. Mahan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-catherine-b-fay-john-p-mccarthy.html | ENGAGEMENTS; Catherine B. Fay, John P. McCarthy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-nona-balaban-and-spencer-kroll.html | ENGAGEMENTS; Nona Balaban and Spencer Kroll | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/l-but-a-few-did-like-it-592393.html | ... But a Few Did Like It | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/the-mayoral-campaign-at-issue-fiscal-crisis-needed-honesty-on-the-budget.html | The Mayoral Campaign -- At Issue: Fiscal Crisis; Needed: Honesty on the Budget | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/l-in-health-care-spare-us-more-paperwork-574593.html | In Health Care, Spare Us More Paperwork! | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/architecture-view-a-man-who-lives-in-two-glass-houses.html | ARCHITECTURE VIEW; A Man Who Lives in Two Glass Houses | False | By Herbert Muschamp | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/college-football-ivy-league-princeton-defense-holds-its-own-and-lehigh-as-well.html | COLLEGE FOOTBALL; IVY LEAGUE; Princeton Defense Holds Its Own, and Lehigh as Well | False | By Jack Cavanaugh | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/2-masked-men-hold-up-bridge-tollbooth.html | 2 Masked Men Hold Up Bridge Tollbooth | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/l-new-jordan-rules-621093.html | New Jordan Rules | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-hideko-udagawa-and-harvey-dzodin.html | ENGAGEMENTS; Hideko Udagawa and Harvey Dzodin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-east-side-results-are-mixed-in-fight-against-theft.html | NEIGHBORHOOD REPORT: EAST SIDE; Results Are Mixed In Fight Against Theft | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/l-who-are-you-calling-a-drunk-703393.html | Who Are You Calling a Drunk? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/archives/compassion-from-carver-male-swagger-from-altman.html | Compassion From Carver, Male Swagger From Altman | True | By Robert Coles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/theater/l-carousel-miscalculation-829793.html | 'CAROUSEL'; Miscalculation | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/l-tarnish-on-the-casino-glitter-572993.html | Tarnish on the Casino Glitter | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/dining-out-ethnic-dishes-in-a-traditional-setting.html | DINING OUT; Ethnic Dishes in a Traditional Setting | False | By Patricia Brooks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-fulton-ferry-brooklyn-heights-park-that-s-motion-picture.html | NEIGHBORHOOD REPORT: FULTON FERRY/BROOKLYN HEIGHTS; A Park That's Motion-Picture Perfect | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-mary-mckenna-mark-h-leeds.html | WEDDINGS; Mary McKenna, Mark H. Leeds | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/the-towering-spires-of-auxerre.html | The Towering Spires of Auxerre | False | By Laura Colby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/travel-advisory-judaica-show-at-emanu-el.html | TRAVEL ADVISORY; Judaica Show At Emanu-El | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/new-jersey-is-bellwether-to-politicians-across-us.html | New Jersey Is Bellwether To Politicians Across U.S. | False | By Richard L. Berke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/runways-going-gentle-toward-2000.html | RUNWAYS; Going Gentle Toward 2000 | False | By Suzy Menkes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/bridge-the-better-partner-too-close-to-call.html | BRIDGE; The Better Partner? Too Close to Call | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/l-new-fund-tables-ugh-588593.html | New Fund Tables: Ugh! | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/barbara-ehrenreich-s-writing-attracts-an-attentive-audience.html | Barbara Ehrenreich's Writing Attracts an Attentive Audience | False | By Ivana Edwards | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-victoria-l-mason-and-allan-t-ailey.html | WEDDINGS; Victoria L. Mason and Allan T. Ailey | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/your-home-opening-loan-windows.html | YOUR HOME; Opening Loan Windows | False | By Andree Brooks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/peacemakers-don-t-have-to-be-perfect.html | Peacemakers Don't Have to Be Perfect | False | By Bill Keller | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/home-clinic-bzzzz-chainsaw-pleasures-and-perils.html | HOME CLINIC; Bzzzz: Chainsaw Pleasures and Perils | False | By John Warde | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/jacobs-memorial-service.html | Jacobs Memorial Service | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/art-view-a-few-artless-minutes-on-60-minutes.html | ART VIEW; A Few Artless Minutes on '60 Minutes' | False | By Michael Kimmelman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/can-schools-curb-rising-bias-incidents.html | Can Schools Curb Rising Bias Incidents? | False | By Linda Saslow | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/trade-you-two-robert-solows-for-a-j-k-galbraith.html | Trade You Two Robert Solows for a J.K. Galbraith | False | By Peter Passell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/hospitals-in-suffolk-discussing-cooperation.html | Hospitals In Suffolk Discussing Cooperation | False | By Stewart Ain | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/long-island-journal-249993.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/travel-advisory-amazon-tours-from-ecuador.html | TRAVEL ADVISORY; Amazon Tours From Ecuador | False | By James Brooke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/travel-advisory-a-hotel-reopens-in-key-biscayne.html | TRAVEL ADVISORY; A Hotel Reopens In Key Biscayne | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/1-new-fund-tables-ugh-583493.html | New Fund Tables: Ugh! | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/camera-don-t-be-befuddled-by-equipment.html | CAMERA; Don't Be Befuddled By Equipment | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/revisiting-the-era-of-wooden-ships.html | Revisiting the Era of Wooden Ships | False | By Corinne K. Hoexter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-lower-manhattan-mini-cars-to-race-despite-objections.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Mini-Cars to Race Despite Objections | False | By Garry Pierre-Pierre | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-caroline-sullivan-john-m-cathey.html | WEDDINGS; Caroline Sullivan, John M. Cathey | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/1-don-t-lay-burden-health-care-reform-small-business-good-for-big-business-625393.html | Don't Lay the Burden of Health Care Reform on Small Business; Good for Big Business | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/music-ukrainian-work-gets-american-debut-today.html | MUSIC; Ukrainian Work Gets American Debut Today | False | By Robert Sherman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/college-football-seesaw-game-tips-scarlet-knights-way.html | COLLEGE FOOTBALL; Seesaw Game Tips Scarlet Knights' Way | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/when-smoking-is-a-patriotic-duty.html | When Smoking Is a Patriotic Duty | False | By James Sterngold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-ellen-lautenberg-douglas-hendel.html | ENGAGEMENTS; Ellen Lautenberg, Douglas Hendel | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/if-you-re-thinking-living-little-silver-life-peninsula-near-sandy-hook.html | If You're Thinking of Living in/Little Silver; Life on a Peninsula Near Sandy Hook | False | By Abby Goodnough | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/1-rhetorical-questions-601693.html | Rhetorical Questions? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/1-the-morning-after-012793.html | 'The Morning After' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/li-hospitals-set-up-managed-care-plans.html | L.I. Hospitals Set Up Managed-Care Plans | False | By Donna Anselmo | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-the-last-pill-he-ll-ever-take.html | CRIME/MYSTERY; The Last Pill He'll Ever Take | False | By Aleaxnder Stille | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-east-side-the-playground-of-the-future.html | NEIGHBORHOOD REPORT: EAST SIDE; The Playground of the Future | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/no-headline-921493.html | No Headline | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/c-corrections-581893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/casting-one-s-fate-to-the-high-winds.html | Casting One's Fate to the (High) Winds | False | By Douglas Colligan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/1-new-fund-tables-ugh-590793.html | New Fund Tables: Ugh! | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/shoplifting-arrest-leads-to-discovery-of-children-locked-in-attic-police-say.html | Shoplifting Arrest Leads to Discovery of Children Locked in Attic, Police Say | False | By Robert Hanley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/theater-two-productions-tell-the-buddy-holly-story.html | THEATER; Two Productions Tell 'The Buddy Holly Story' | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-chelsea-clinton-hotel-tenants-win-an-eviction-battle.html | NEIGHBORHOOD REPORT: CHELSEA/CLINTON; Hotel Tenants Win An Eviction Battle | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/music-bach-mozart-and-faure-on-guitar-violin-or-flute.html | MUSIC; Bach, Mozart and Faure, On Guitar, Violin or Flute | False | By Robert Sherman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/arnold-sly-kevin-jeff-the-reluctant-star.html | Arnold. Sly. Kevin. Jeff?: THE RELUCTANT STAR | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/what-s-doing-in-toronto.html | WHAT'S DOING IN; Toronto | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/college-football-cougars-fill-seats-irish-fill-scoreboard.html | COLLEGE FOOTBALL; Cougars Fill Seats, Irish Fill Scoreboard | False | By Tom Friend | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/playing-in-the-neighborhood-prospect-park-from-mexico-reed-rattle-n-roll.html | PLAYING IN THE NEIGHBORHOOD: PROSPECT PARK; From Mexico, Reed, Rattle 'n' Roll | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/coastal-trail-opens-in-a-new-effort-to-draw-tourists.html | Coastal Trail Opens In a New Effort To Draw Tourists | False | By Helen Pike | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-rockaway-campaign-for-council-for-warhorse-32d-tough-race.html | NEIGHBORHOOD REPORT: ROCKAWAY - CAMPAIGN FOR THE COUNCIL; For Warhorse Of the 32d, A Tough Race | False | By Jonathan P. Hicks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/theater/sunday-view-a-beleaguered-family-breaks-apart.html | SUNDAY VIEW; A Beleaguered Family Breaks Apart | False | By David Richards | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/the-nation-who-will-control-the-digital-flow.html | THE NATION; Who Will Control the Digital Flow? | False | By Steve Lohr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/quebec-party-now-pursues-ottawa-role.html | Quebec Party Now Pursues Ottawa Role | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-strangled-by-gaslight.html | CRIME/MYSTERY; Strangled by Gaslight | False | By Thomas Boyle | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/shopper-s-world-an-appalachian-trail-for-carolina-crafts-seekers.html | SHOPPER'S WORLD; An Appalachian Trail for Carolina Crafts Seekers | False | By Suzanne Carmichael | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/what-makes-the-planet-tick.html | What Makes the Planet Tick | False | By Philip Kitcher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/the-view-from-pleasantville-for-some-horse-shows-mean.html | The View From Pleasantville; For Some, Horse Shows Mean Intercollegiate Competition | False | By Lynne Ames | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/new-jersey-q-a-hilton-l-stein-a-lawyer-dedicated-to-suing-lawyers.html | New Jersey Q & A: Hilton L. Stein; A Lawyer Dedicated to Suing Lawyers | False | By Jay Romano | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/art-two-visions-of-paint-applied-with-abandon.html | ART; Two Visions of Paint, Applied With Abandon | False | By Vivien Raynor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/fyi-573693.html | F.Y.I. | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-teresa-muench-h-e-russell.html | ENGAGEMENTS; Teresa Muench, H. E. Russell | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-flag-wavering-046193.html | FLAG-WAVERING | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/postings-marketing-target-foreign-missions-23-story-office-tower-go-up-opposite.html | POSTINGS: Marketing Target: Foreign Missions; A 23-Story Office Tower To Go Up Opposite the U.N. | False | By Claudia H. Deutsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/the-coronation-of-king-ronnie.html | The Coronation of King Ronnie | False | By Alex Shoumatoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-chelsea-clinton-at-last-maybe-a-new-beginning.html | NEIGHBORHOOD REPORT: CHELSEA/CLINTON; At Last, Maybe, a New Beginning | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/data-bank-october-17-1993.html | Data Bank/October 17, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/egos-ids-paris-notes.html | EGOS & IDS; PARIS NOTES | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/habitats-sro-new-deal-for-old-hotel.html | Habitats/S.R.O.; New Deal for Old Hotel | False | By Tracie Rozhon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-elisabeth-kuhns-e-l-babington-jr.html | WEDDINGS; Elisabeth Kuhns, E. L. Babington Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/one-indian-doesnt-tell-the-other.html | 'One Indian Doesn't Tell the Other' | False | By Reynolds Price | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/wanted-a-post-office-of-its-own.html | Wanted: A Post Office of Its Own | False | By Linda Lynwander | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-another-body-another-show-bravo-for-the-backstage-mystery.html | CRIME/MYSTERY; Another Body, Another Show: Bravo for the Backstage Mystery | False | By Marilyn Stasio | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/in-germany-the-ceilings-not-glass-its-concrete.html | In Germany, the Ceilings Not Glass, It's Concrete | False | By Ferdinand Protzman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-kerry-bohan-james-morton.html | WEDDINGS; Kerry Bohan, James Morton | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-d-l-depasquale-dana-t-milbank.html | WEDDINGS; D. L. DePasquale, Dana T. Milbank | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-vows-janet-wickenhaver-and-tom-allon.html | WEDDINGS; VOWS; Janet Wickenhaver and Tom Allon | False | By Lois Smith Brady | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/movies/film-the-doyenne-at-the-heart-of-the-age-of-innocence.html | FILM; The Doyenne at the Heart Of 'The Age of Innocence' | False | By Aljean Harmetz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/wall-street-a-deal-that-truly-was-a-surprise.html | Wall Street; A Deal That Truly Was a Surprise | False | By Susan Antilla | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/viewpoints-foreign-business-soccer-spoken-here.html | Viewpoints; Foreign Business: Soccer Spoken Here | False | By Bill Summers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/honors-classes-cope-with-reform.html | Honors Classes Cope With Reform | False | By Roberta Hershenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/the-celebration-of-passion.html | The Celebration of Passion | False | By Edmund White | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/my-dog-my-self.html | My Dog, My Self | False | By N.r. Kleinfield | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/good-eating-a-culinary-climb-up-the-west-side.html | GOOD EATING; A Culinary Climb Up the West Side | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/notebook-need-to-bounce-back-the-phillies-wrote-the-book-from-bottom-to-top.html | NOTEBOOK; Need to Bounce Back? The Phillies Wrote the Book From Bottom to Top | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-marci-chasnow-tim-topoleski.html | WEDDINGS; Marci Chasnow, Tim Topoleski | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-jennifer-weiss-and-alan-wolf.html | ENGAGEMENTS; Jennifer Weiss and Alan Wolf | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/cuttings-even-in-fall-it-s-easy-to-love-a-crab.html | CUTTINGS; Even in Fall, It's Easy to Love a Crab | False | By Anne Raver | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/standoff-in-haiti-un-backs-use-of-ships-to-enforce-haiti-embargo.html | STANDOFF IN HAITI; U.N. Backs Use of Ships to Enforce Haiti Embargo | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/the-last-farewell-to-father-panik-village.html | The Last Farewell to Father Panik Village | False | By Andi Rierden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/beyond-issues-in-county-executive-contest.html | Beyond Issues in County Executive Contest | False | By James Feron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/in-the-region-westchester-north-tarrytown-acts-to-preserve-its-waterfront.html | In the Region/Westchester; North Tarrytown Acts to Preserve Its Waterfront | False | By Mary McAleer Vizard | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-alisa-diamond-stephen-lichaw.html | ENGAGEMENTS; Alisa diamond, Stephen Lichaw | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/from-book-collecting-to-publishing.html | From Book Collecting to Publishing | False | By Penny Singer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/nation-wanted-hot-leads-cold-cases-now-bounty-hunters-can-make-like-bandits.html | THE NATION; Wanted: Hot Leads on Cold Cases; Now Bounty Hunters Can Make Out Like Bandits | False | By Stephen Labaton | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/l-preserve-protect-620293.html | Preserve, Protect | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/benefits-418293.html | BENEFITS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/l-new-fund-tables-ugh-586993.html | New Fund Tables: Ugh! | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/serbs-resume-shelling-of-sarajevo-increasing-fears.html | Serbs Resume Shelling of Sarajevo, Increasing Fears | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-diana-t-cook-and-robert-w-reed-jr.html | ENGAGEMENTS; Diana T. Cook and Robert W. Reed Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/postings-interest-drops-to-5.9-sonyma-raises-income-limits.html | POSTINGS: Interest Drops to 5.9%; Sonyma Raises Income Limits | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/l-military-principle-was-violated-in-somalia-629693.html | Military Principle Was Violated in Somalia | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/oct-10-16-talking-peace-israel-plo-pass-another-milestone-tortuous-road.html | Oct. 10-16: Talking Peace; Israel and the P.L.O. Pass Another Milestone On a Tortuous Road | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/a-broken-truce-clinton-vs-bush-in-global-policy.html | A Broken Truce: Clinton vs. Bush In Global Policy | False | By Thomas L. Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/l-forget-border-wars-think-globally-400993.html | Forget Border Wars, Think Globally | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/doubts-about-dinkins-in-canarsie-keep-area-a-citadel-for-giuliani.html | Doubts About Dinkins in Canarsie Keep Area a Citadel for Giuliani | False | By Ian Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-flag-wavering-044593.html | FLAG-WAVERING | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/world-markets-opec-sits-atop-shaky-barrels.html | World Markets; OPEC Sits Atop Shaky Barrels | False | By Youssef M. Ibrahim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/death-in-alley-still-divides-a-community.html | Death in Alley Still Divides A Community | False | By Richard Weizel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/l-more-liquid-helps-in-making-meatloaf-638093.html | More Liquid Helps In Making Meatloaf | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/food-reaches-angolan-city-where-30000-died-in-siege.html | Food Reaches Angolan City Where 30,000 Died in Siege | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/standoff-in-haiti-port-au-prince-city-of-many-divides.html | STANDOFF IN HAITI; Port-au-Prince: City of Many Divides | False | By Garry Pierre-Pierre | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/standoff-in-haiti-tension-is-rising-as-haiti-military-tightens-its-grip.html | STANDOFF IN HAITI; TENSION IS RISING AS HAITI MILITARY TIGHTENS ITS GRIP | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/travel-advisory-deals-discounts.html | TRAVEL ADVISORY; Deals & Discounts | False | By Janet Piorko | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/l-too-much-popularity-could-hurt-top-schools-editor-your-sept-26-article-for-560493.html | Too Much Popularity Could Hurt Top Schools To the Editor: Your Sept. 26 article, "For Schools, Best Isn't Always Best Known," offered a new performance scale to judge public schools, one that rules out the advantage of affluence. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/us/workers-turn-to-retraining-as-military-cuts-jobs.html | Workers Turn to Retraining as Military Cuts Jobs | False | By Michael Decourcy Hinds | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-anna-mastroianni-gregory-m-shaw.html | WEDDINGS; Anna Mastroianni, Gregory M. Shaw | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/view-yale-school-music-season-concerts-celebrates-100-years-musical-life.html | The View From: Yale School of Music; A Season of Concerts Celebrates 100 Years of Musical Life | False | By Valerie Cruice | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/business/l-new-fund-tables-ugh-589393.html | New Fund Tables: Ugh! | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/q-and-a-065893.html | Q and A | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/l-the-morning-after-017893.html | 'The Morning After' | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/the-guide-371193.html | THE GUIDE | False | By Eleanor Charles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/the-world-haiti-s-curse-power-means-brutality-practice-makes-perfect.html | THE WORLD: Haiti's Curse; Power Means Brutality; Practice Makes Perfect | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/l-buses-on-a-roll-152193.html | Buses on a Roll | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/the-clique-of-araby.html | The Clique of Araby | False | By Evan Thomas | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/westchester-qa-daniel-a-reingold-choosing-care-for-an-elderly.html | Westchester Q&A;: Daniel A. Reingold; Choosing Care for an Elderly Parent | False | By Donna Greene | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/l-meeting-mr-right-while-on-jury-duty-279393.html | Meeting Mr. Right While on Jury Duty | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/is-david-letterman-worth-more-than-bill-clinton.html | Is David Letterman Worth More Than Bill Clinton? | False | By Paul Krugman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/notebook-wannstedt-s-magic-changing-bears-into-gazelles.html | NOTEBOOK; Wannstedt's Magic Changing Bears Into Gazelles | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/stamps-is-the-postal-service-down-on-collecting.html | STAMPS; Is the Postal Service Down on Collecting? | False | By Barth Healey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/endpaper-public-stages-chairwoman-jane.html | ENDPAPER/PUBLIC STAGES; Chairwoman Jane | False | By Frank Rich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/standoff-in-haiti-for-new-york-haitians-hopes-are-deflated.html | STANDOFF IN HAITI; For New York Haitians, Hopes Are Deflated | False | By John Kifner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/pro-football-simms-at-38-unbroken-and-also-unchanged.html | PRO FOOTBALL; Simms at 38: Unbroken And Also Unchanged | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-susan-e-edgar-john-michaelson.html | WEDDINGS; Susan E. Edgar, John Michaelson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/new-loophole-for-appeals-tape-cassette.html | New Loophole For Appeals: Tape Cassette | False | By Jan Hoffman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/l-who-s-doing-the-bashing-598293.html | Who's Doing The Bashing? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/oct-10-16-her-or-us-a-juror-is-removed-in-la-s-riot-trial.html | Oct. 10-16: 'Her or Us'; A Juror Is Removed In L.A.'s Riot Trial | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/food-winning-ways-with-winter-squash.html | FOOD; Winning Ways With Winter Squash | False | By Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/transactions-302593.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/hers-the-doublebed-principle.html | HERS; The Double-Bed Principle | False | By E.J. Graff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/reporter-s-notebook-bombing-trial-hours-of-tedium-and-rare-moments-of-drama.html | Reporter's Notebook; Bombing Trial: Hours of Tedium and Rare Moments of Drama | False | By Richard Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/world/lenin-is-dead-yes-but-should-he-be-buried.html | Lenin Is Dead, Yes, but Should He Be Buried? | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/beauty-topical-fruit.html | BEAUTY; TOPICAL FRUIT | False | By Rona Berg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/towns-object-to-new-water-proposals.html | Towns Object to New Water Proposals | False | By Merri Rosenberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-j-m-berberich-s-t-murray.html | WEDDINGS; J. M. Berberich, S. T. Murray | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/us/a-gorilla-sulks-in-a-mall-as-his-future-is-debated.html | A Gorilla Sulks in a Mall as His Future Is Debated | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/farrakhan-agrees-to-postpone-rally-until-after-election.html | Farrakhan Agrees to Postpone Rally Until After Election | False | By Steven Lee Myers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/in-america-murder-redux.html | In America; Murder Redux | False | By Bob Herbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/l-the-band-preened-on-035693.html | THE BAND PREENED ON | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/about-cars-bags-belts-and-the-safety-factor.html | ABOUT CARS; Bags, Belts and the Safety Factor | False | By Marshall Schuon | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-ms-olmsted-mr-grossman.html | ENGAGEMENTS; Ms. Olmsted, Mr. Grossman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/jim-florios-redhot-icecold-politics.html | Jim Florio's Red-Hot, Ice-Cold Politics | False | By Richard Reeves | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/coping-the-new-york-walk-survival-of-the-fiercest.html | COPING; The New York Walk: Survival of the Fiercest | False | By Caryn James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/l-time-to-change-farmland-assessment-315093.html | Time to Change Farmland Assessment | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/oct-10-16-a-breather-in-tokyo-yeltsin-gets-a-chance-to-travel-and-do-little.html | Oct. 10-16: A Breather in Tokyo; Yeltsin Gets a Chance To Travel and Do Little | False | By Steven Erlanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/chess-homework-changes-timidity-to-bravado.html | CHESS; Homework Changes Timidity to Bravado | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-suong-dao-nguyen-richard-pham.html | WEDDINGS; Suong-Dao Nguyen, Richard Pham | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/engagements-anne-gorman-david-randell-jr.html | ENGAGEMENTS; Anne Gorman, David Randell Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/style/l-at-yaddo-it-s-not-all-play-602493.html | At Yaddo, It's Not All Play | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-17 | 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-in-short-fiction-990093.html | CRIME/MYSTERY; IN SHORT: FICTION | False | By Allen Barra | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/IHT-what-theyre-reading.html | What They're Reading | False | Steven Brull, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/glacier-water-services-reports-earnings-for-qtr-to-sept-30.html | Glacier Water Services reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/IHT-drink.html | Drink | False | By Patricia Wells, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-newhouse-and-cox-join-qvc-in-hostile-bid-for-paramount.html | THE MEDIA BUSINESS; Newhouse and Cox Join QVC in Hostile Bid for Paramount | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/weddings-jennifer-naggar-michael-g-weltz.html | WEDDINGS; Jennifer Naggar, Michael G. Weltz | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/the-democrats-big-guns.html | The Democrats' Big Guns | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/weddings-marianne-weill-and-david-waring.html | WEDDINGS; Marianne Weill and David Waring | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/intercontinental-bank-reports-earnings-for-qtr-to-sept-30.html | Intercontinental Bank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/nbb-bancorp-reports-earnings-for-qtr-to-sept-30.html | NBB Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/computers-brokers-reports-earnings-for-qtr-to-aug31.html | Computers?? Brokers reports earnings for Qtr to Aug31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/conservative-candidate-seen-as-spoiler-and-foil.html | Conservative Candidate Seen as Spoiler and Foil | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/eastern-co-reports-earnings-for-qtr-to-oct-2.html | Eastern Co. reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/us/heads-of-hmo-s-have-concerns-on-health-plan.html | Heads of H.M.O.'s Have Concerns on Health Plan | False | By Robert Pear | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/IHT-1893autumn-in-vienna-in-our-pages100-75-and-50-years-ago.html | 1893:Autumn in Vienna : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/officer-injured-by-shots-through-window.html | Officer Injured by Shots Through Window | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/first-union-corp-reports-earnings-for-qtr-to-sept-30.html | First Union Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/giga-tronics-reports-earnings-for-qtr-to-sept-25.html | Giga-Tronics reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/weddings-susan-h-manber-louis-i-abraham.html | WEDDINGS; Susan H. Manber, Louis I. Abraham | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/us/city-seeks-to-grow-by-disappearing.html | City Seeks to Grow by Disappearing | False | By Ronald Smothers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/independent-bank-corp-mass-reports-earnings-for-qtr-to-sept30.html | Independent Bank Corp (Mass.) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/highway-robbery-tollbooth-amid-rash-holdups-rising-sense-danger-for-collectors.html | Highway Robbery at the Tollbooth; Amid Rash of Holdups, a Rising Sense of Danger for Collectors and a Call for Arms | False | By Douglas Martin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/national-city-corp-reports-earnings-for-qtr-to-sept-30.html | National City Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/worldbusiness/IHT-a-market-comes-of-agebeijing-allows-hostile-raid.html | A Market Comes of Age:Beijing Allows Hostile Raid | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/c-corrections-263693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/l-how-pennsylvania-succeeds-at-health-care-275093.html | How Pennsylvania Succeeds at Health Care | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/review-television-blacks-who-make-a-choice-to-be-among-themselves.html | Review/Television; Blacks Who Make a Choice To Be Among Themselves | False | By Walter Goodman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/pro-basketball-more-than-half-court-measures-for-knicks-this-season.html | PRO BASKETBALL; More Than Half-Court Measures for Knicks This Season | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/IHT-american-topics-907424948879.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/life-technologies-nms-reports-earnings-for-qtr-to-sept-30.html | Life Technologies (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/worldbusiness/IHT-moscow-notebook-enter-the-funds-conundrum.html | Moscow Notebook : Enter the Funds Conundrum | False | By Richard E. Smith, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/c-corrections-265293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/movies/the-talk-of-hollywood-a-director-moves-on-whether-he-s-safe-or-out.html | The Talk of Hollywood; A Director Moves On, Whether He's Safe Or Out | False | By Bernard Weinraub | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/whirlpool-corp-reports-earnings-for-qtr-to-sept-30.html | Whirlpool Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/l-workplace-drug-tests-incriminate-unfairly-672093.html | Workplace Drug Tests Incriminate Unfairly | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/media-business-television-when-producers-become-part-there-s-bound-be-tension.html | THE MEDIA BUSINESS: Television; When news producers become part of the news, there's bound to be tension at the network. | False | By Elizabeth Kolbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/shortage-of-doctors-in-poor-areas-is-seen-as-barrier-to-health-plans.html | Shortage of Doctors in Poor Areas Is Seen as Barrier to Health Plans | False | By Elisabeth Rosenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-advertising-addenda-accounts-253993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/learning-co-nms-reports-earnings-for-qtr-to-sept-30.html | Learning Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/inter-tel-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Inter-Tel Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/inside-636993.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/horse-racing-mcgaughey-sending-4-on-to-the-breeders-cup.html | HORSE RACING; McGaughey Sending 4 On to the Breeders' Cup | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/first-federal-capital-nms-reports-earnings-for-qtr-to-sept-30.html | First Federal Capital (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/orchestra-strike-over-capital-opera-to-open.html | Orchestra Strike Over, Capital Opera to Open | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/verifone-inc-nms-reports-earnings-for-qtr-to-oct-1.html | Verifone Inc. (NMS) reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/mercantile-bancorp-reports-earnings-for-qtr-to-sept-30.html | Mercantile Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/pro-basketball-daly-at-the-improv-part-of-his-shooting-act-is-edwards.html | PRO BASKETBALL; Daly at the Improv: Part of His Shooting Act Is Edwards | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/society-corp-reports-earnings-for-qtr-to-sept-30.html | Society Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/news-summary-690393.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/first-alabama-bancshares-nms-reports-earnings-for-qtr-to-sept-30.html | First Alabama Bancshares (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/firstbank-of-illinois-co-nms-reports-earnings-for-qtr-to-sept-30.html | Firstbank of Illinois Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/western-micro-technology-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Western Micro Technology Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/IHT-qathe-mideast-talks-are-ripe-for-progress.html | Q&A:The Mideast Talks Are 'Ripe' for Progress | False | By Barry James, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/c-corrections-266093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/river-forest-bancorp-reports-earnings-for-qtr-to-sept-30.html | River Forest Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/damark-international-inc-nms-reports-earnings-for-qtr-to-oct-2.html | Damark International Inc. (NMS) reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/arrow-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Arrow Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/obituaries/alexis-george-pincus-ceramics-engineer-82.html | Alexis George Pincus; Ceramics engineer, 82 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/has-france-gone-bonkers.html | Has France Gone Bonkers? | False | By Flora Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/first-federal-savings-bank-colo-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings Bank (Colo.) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/world/standoff-in-haiti-terror-of-duvalier-years-is-haunting-haiti-again.html | STANDOFF IN HAITI; Terror of Duvalier Years Is Haunting Haiti Again | False | By Garry Pierre-Pierre | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/weddings-becky-seawright-and-jay-hershenson.html | WEDDINGS; Becky Seawright and Jay Hershenson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-advertising-addenda-us-shoe-and-fallon-separate-on-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; U.S. Shoe and Fallon Separate on Account | False | By Stuart Elliot | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/parker-drilling-reports-earnings-for-qtr-to-aug31.html | Parker Drilling reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/IHT-1943-near-the-crimea-in-our-pages100-75-and-50-years-ago.html | 1943: Near the Crimea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/dinkins-stresses-recycling-plan-as-pier-is-opened-for-public-use.html | Dinkins Stresses Recycling Plan As Pier Is Opened for Public Use | False | By Thomas J. Lueck | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/IHT-american-topics-91100739070.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/general-computer-corp-reports-earnings-for-qtr-to-aug31.html | General Computer Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/american-united-global-inc-reports-earnings-for-qtr-to-july-31.html | American United Global Inc. reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/obituaries/royce-m-phillips-school-principal-69.html | Royce M. Phillips; School Principal, 69 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/work-recovery-nsc-reports-earnings-for-year-to-june-30.html | Work Recovery (NSC) reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/a-timely-peace-prize.html | A Timely Peace Prize | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/us/white-house-memo-even-as-top-priority-the-health-plan-bogs-down.html | White House Memo; Even as Top Priority, the Health Plan Bogs Down | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/world-series-eisenreich-conquers-a-stigma-to-reach-his-goal.html | WORLD SERIES; Eisenreich Conquers a Stigma to Reach His Goal | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/hancock-holding-co-reports-earnings-for-qtr-to-sept-30.html | Hancock Holding Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/review-music-ozawa-tackles-complexity-of-henze-s-eighth.html | Review/Music; Ozawa Tackles Complexity of Henze's Eighth | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/IHT-1918appropriation-bill-in-our-pages100-75-and-50-years-ago.html | 1918;Appropriation Bill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/immucor-inc-nms-reports-earnings-for-qtr-to-aug-31.html | Immucor Inc.(NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/us-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | U.S. Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/sports-of-the-times-too-long-too-late-but-still-the-series.html | Sports of The Times; Too Long, Too Late, But Still the Series | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/economic-calendar.html | Economic Calendar | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/world/mission-in-somalia-in-a-gesture-somalis-dismantle-barriers.html | MISSION IN SOMALIA; In a Gesture, Somalis Dismantle Barriers | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/world-series-on-baseball-puglistic-philosophy-provides-the-punch-for-the-phils.html | WORLD SERIES: ON BASEBALL; Puglistic Philosophy Provides the Punch for the Phils | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/dividend-meetings-960093.html | Dividend Meetings | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/us/new-immigrants-test-nation-s-heartland.html | New Immigrants Test Nation's Heartland | False | By Deborah Sontag | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/chronicle-277693.html | CHRONICLE | False | By Lena Williams | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/santa-fe-pacific-pipeline-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Santa Fe Pacific Pipeline Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/kasparov-builds-an-unshakable-defense.html | Kasparov Builds an Unshakable Defense | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/pro-football-sports-of-the-times-the-giants-who-block-and-create-the-crease.html | PRO FOOTBALL: Sports of The Times; The Giants Who Block and Create the Crease | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/transactions-045593.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/IHT-tips.html | Tips | False | By Patricia Wells, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/dallas-semiconductor-corp-reports-earnings-for-qtr-to-oct-3.html | Dallas Semiconductor Corp. reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/weldotron-corp-reports-earnings-for-qtr-to-aug-31.html | Weldotron Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-new-spanish-weekly.html | THE MEDIA BUSINESS; New Spanish Weekly | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/weddings-lisa-j-kahn-andrew-trauben.html | WEDDINGS; Lisa J. Kahn, Andrew Trauben | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/metro-matters-for-race-and-ethnicity-shifts-in-roles-in-politics.html | METRO MATTERS; For Race and Ethnicity, Shifts in Roles in Politics | False | By Sam Roberts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/provident-bancorp-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Provident Bancorp Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/obituaries/leo-salkin-is-dead-movie-scriptwriter-and-animator-80.html | Leo Salkin Is Dead; Movie Scriptwriter And Animator, 80 | False | By Jacques Steinberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/weddings-karen-hershey-laurence-green.html | WEDDINGS; Karen Hershey, Laurence Green | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/worldbusiness/IHT-moscow-notebook-its-simpler-on-the-street.html | Moscow Notebook : It's Simpler on the Street | False | By Richard E. Smith, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/weddings-ms-mazurczyk-mr-carlin.html | WEDDINGS; Ms. Mazurczyk, Mr. Carlin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/cistron-biotech-reports-earnings-for-year-to-june-30.html | Cistron Biotech reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/french-fries-and-fraternal-combat.html | French Fries and Fraternal Combat | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/world/standoff-in-haiti-as-us-ships-arrive-haiti-general-refuses-to-budge.html | STANDOFF IN HAITI; As U.S. Ships Arrive, Haiti General Refuses to Budge | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/market-place-amid-upgrades-greyhound-finds-profits-are-behind-schedule.html | Market Place; Amid upgrades, Greyhound finds profits are behind schedule. | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/world/mission-in-somalia-after-supporting-hunt-for-aidid-us-is-blaming-un-for-losses.html | MISSION IN SOMALIA; After Supporting Hunt for Aidid, U.S. Is Blaming U.N. for Losses | False | By Michael R. Gordon With John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/world/turks-war-with-kurds-reaches-a-new-ferocity.html | Turks' War With Kurds Reaches a New Ferocity | False | By Alan Cowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-british-and-us-publishers-fight-a-turf-war-for-europe.html | THE MEDIA BUSINESS; British and U.S. Publishers Fight a Turf War for Europe | False | By Sarah Lyall | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/immigration-hurts-city-new-yorkers-say-in-poll.html | Immigration Hurts City, New Yorkers Say in Poll | False | By Robert D. McFadden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/IHT-the-top-table.html | The Top Table | False | By Patricia Wells, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/world-series-toronto-s-leiter-fulfills-his-backyard-dreams.html | WORLD SERIES; Toronto's Leiter Fulfills His Backyard Dreams | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/a-billion-here-a-billion-there.html | A Billion Here, a Billion There | False | By Uwe E. Reinhardt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/bridge-940693.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/world-series-phils-get-the-big-hit-then-the-big-outs-and-the-series-is-tied.html | WORLD SERIES; Phils Get the Big Hit, Then the Big Outs and the Series Is Tied | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/hockey-the-great-goalie-debate-is-more-like-a-monologue.html | HOCKEY; The Great Goalie Debate Is More Like a Monologue | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/pro-football-it-s-tillman-and-miller-and-watch-this-space.html | PRO FOOTBALL; It's Tillman and Miller and Watch This Space | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/dance-in-review-290393.html | Dance in Review | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/fifth-third-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Fifth Third Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/first-tennessee-national-corp-nms-reports-earnings-for-qtr-to-sept-30.html | First Tennessee National Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/michigan-financial-reports-earnings-for-qtr-to-sept-30.html | Michigan Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/essay-the-fault-dear-brutus-is-not.html | Essay; The Fault, Dear Brutus, Is Not . . . | False | By William Safire | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/western-waste-industries-reports-earnings-for-qtr-to-june-30.html | Western Waste Industries reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/credit-markets-bond-firms-poised-to-ban-political-role.html | CREDIT MARKETS; Bond Firms Poised to Ban Political Role | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/madge-nv-nms-reports-earnings-for-qtr-to-sept-30.html | Madge N.V. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/t-rowe-price-sticks-with-its-niche.html | T. Rowe Price Sticks With Its Niche | False | By Leslie Wayne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/l-new-york-s-fusion-party-goes-own-way-in-mayoral-campaign-675493.html | New York's Fusion Party Goes Own Way in Mayoral Campaign | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/chronicle-278493.html | CHRONICLE | False | By Lena Williams | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/north-fork-bancorp-reports-earnings-for-qtr-to-sept-30.html | North Fork Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/worldbusiness/IHT-moscow-notebook-time-out-for-revolution.html | Moscow Notebook : Time Out for Revolution | False | By Richard E. Smith, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/california-financial-holding-nms-reports-earnings-for-qtr-to-sept-30.html | California Financial Holding (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/hockey-devils-lemaire-on-a-soapbox-in-the-coach-s-box.html | HOCKEY; Devils' Lemaire on a Soapbox in the Coach's Box | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/lawmakers-are-in-talks-on-insurance-for-workers.html | Lawmakers Are in Talks On Insurance For Workers | False | By Kevin Sack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/candidates-views-on-economy-reflect-us-debate-over-policy.html | Candidates' Views on Economy Reflect U.S. Debate Over Policy | False | By Thomas J. Lueck | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/worldbusiness/IHT-capital-markets-money-managers-zero-in-on-hot.html | CAPITAL MARKETS : Money Managers Zero In On Hot European Equities | False | By Carl Gewirtz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/patents-934193.html | Patents | False | By Teresa Riordan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/IHT-delors-warns-france-against-trade-hysteria.html | Delors Warns France Against Trade Hysteria | False | By Barry James, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/lasalle-national-corp-reports-earnings-for-qtr-to-sept-30.html | LaSalle National Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/world-series-stewart-again-loses-his-cape-and-his-location.html | WORLD SERIES; Stewart Again Loses His Cape and His Location | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/weddings-jenine-tankoos-michael-diament.html | WEDDINGS; Jenine Tankoos, Michael Diament | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/metropolitan-financial-reports-earnings-for-qtr-to-sept-30.html | Metropolitan Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/world/nato-planes-fly-sarajevo-sorties.html | NATO PLANES FLY SARAJEVO SORTIES | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/world/pulse-unemployment.html | PULSE; Unemployment | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/xyplex-inc-reports-earnings-for-qtr-to-sept-30.html | Xyplex Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/central-mortgage-bancshares-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Central Mortgage Bancshares Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/cami-z-inc-reports-earnings-for-qtr-to-aug31.html | Cami'z Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/IHT-american-topics-92038657074.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/l-boost-recycling-with-more-education-674693.html | Boost Recycling With More Education | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/tennant-co-nms-reports-earnings-for-qtr-to-sept-30.html | Tennant Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-plan-for-japan-s-media-lab-is-stalled.html | THE MEDIA BUSINESS; Plan for Japan's Media Lab Is Stalled | False | By Andrew Pollack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/us/races-for-mayor-focusing-on-crime.html | RACES FOR MAYOR FOCUSING ON CRIME | False | By Peter Applebome | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/pro-football-shake-rattle-and-foil-cowboys-overcome-49ers.html | PRO FOOTBALL; Shake, Rattle and Foil: Cowboys Overcome 49ers | False | By Thomas George | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/us/today-s-tv-listings.html | Today's TV Listings | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/books/critic-s-notebook-shifting-perceptions-of-a-presidency.html | Critic's Notebook; Shifting Perceptions of a Presidency | False | By Michiko Kakutani | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/world-series-notebook-stottlemyre-game-4-start-likely.html | WORLD SERIES: NOTEBOOK; Stottlemyre Game 4 Start Likely | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/community-bank-system-reports-earnings-for-qtr-to-sept-30.html | Community Bank System reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/critic-s-notebook-an-operatic-marilyn-goddess-or-victim-doesn-t-fill-spotlight.html | Critic's Notebook; An Operatic Marilyn, Goddess or Victim, Doesn't Fill Spotlight | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/co-operative-bank-of-concord-reports-earnings-for-qtr-to-sept-30.html | Co-operative Bank of Concord reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/world/thatcher-tells-of-89-plan-with-paris-to-rein-in-bonn.html | Thatcher Tells of '89 Plan With Paris to Rein In Bonn | False | By John Darnton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/ziegler-cos-reports-earnings-for-qtr-to-sept-30.html | Ziegler Cos. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/divine-miss-m-really-is-anybody-can-tell-you-and-everybody-will.html | Divine Miss M Really Is: Anybody Can Tell You, And Everybody Will | False | By Bruce Weber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/ccb-financial-corp-nms-reports-earnings-for-qtr-to-sept-30.html | CCB Financial Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/c-corrections-264493.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/chevy-chase-s-show-canceled-after-6-weeks.html | Chevy Chase's Show Canceled After 6 Weeks | False | By Bill Carter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/dance-in-review-289093.html | Dance in Review | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/us/confusion-over-verdicts-in-denny-trial.html | Confusion Over Verdicts in Denny Trial | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/wellfleet-communications-nms-reports-earnings-for-qtr-to-sept-30.html | Wellfleet Communications (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/world/palmas-journal-brazilians-rush-west-to-citadel-of-self-reliance.html | Palmas Journal; Brazilians Rush West, to Citadel of Self-Reliance | False | By James Brooke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/first-michigan-bank-corp-nms-reports-earnings-for-qtr-to-sept-30.html | First Michigan Bank Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/metro-digest-792693.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/dance-in-review-292093.html | Dance in Review | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/obituaries/john-ashworth-83-writer-and-teacher.html | John Ashworth, 83, Writer and Teacher | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/knogo-corp-reports-earnings-for-qtr-to-aug-31.html | Knogo Corp. reports earnings for Qtr to Aug.31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/first-bank-system-reports-earnings-for-qtr-to-sept-30.html | First Bank System reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/abroad-at-home-the-siege-is-over.html | Abroad at Home; 'The Siege Is Over' | False | By Anthony Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/fourth-financial-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Fourth Financial Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/first-commerce-corp-nms-reports-earnings-for-qtr-to-sept-30.html | First Commerce Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/us/researchers-say-us-social-well-being-is-awful.html | Researchers Say U.S. Social Well-Being Is 'Awful' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/pro-football-what-no-practice-eagles-tell-o-brien-to-just-go-wing-it.html | PRO FOOTBALL; What, No Practice? Eagles Tell O'Brien To Just Go Wing It | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/weddings-shari-l-kellner-jeffrey-jacobson.html | WEDDINGS; Shari L. Kellner, Jeffrey Jacobson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/banks-see-excess-in-reserves.html | Banks See Excess in Reserves | False | By Michael Quint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/weddings-debra-feinseth-andrew-bodner.html | WEDDINGS; Debra Feinseth, Andrew Bodner | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/worldbusiness/IHT-moscow-notebook-theres-always-magic.html | Moscow Notebook : There's Always Magic... | False | By Richard E. Smith, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/results-plus-136293.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/analysts-international-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Analysts International Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/piling-it-on-as-mayoral-campaign-tackles-race.html | Piling It On as Mayoral Campaign Tackles Race | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/media-business-advertising-if-prices-exceed-perceived-value-big-brands-may-bc.html | THE MEDIA BUSINESS: Advertising; If prices exceed perceived value, big brands may be at risk. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/books/books-of-the-times-casey-jackie-mickey-joe-and-their-game.html | Books of The Times; Casey, Jackie, Mickey, Joe and Their Game | False | By Christopher Lehmann-Haupt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/wesbanco-inc-reports-earnings-for-qtr-to-sept-30.html | WesBanco Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/us/mission-in-somalia-amid-cheers-for-pilot-tears-for-dead.html | MISSION IN SOMALIA; Amid Cheers for Pilot, Tears for Dead | False | By Ronald Smothers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/dance-in-review-291193.html | Dance in Review | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/pro-football-no-screaming-just-the-facts-giants-are-alone-in-first.html | PRO FOOTBALL; No Screaming, Just the Facts: Giants Are Alone in First | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/world/despite-us-urging-arab-lands-hold-firm-to-their-israel-boycott.html | Despite U.S. Urging, Arab Lands Hold Firm to Their Israel Boycott | False | By Chris Hedges | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/banknorth-reports-earnings-for-qtr-to-sept-30.html | Banknorth reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/college-football-florida-state-and-notre-dame-speed-on-collision-course.html | COLLEGE FOOTBALL; Florida State and Notre Dame Speed on Collision Course | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/l-bill-take-a-leaf-from-jfk-673893.html | Bill, Take a Leaf From J.F.K. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/IHT-american-topics-among-longdistance-callers-42-digits-can-cramp-the-digit.html | American Topics : Among Long-Distance Callers, 42 Digits Can Cramp the Digit | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-advertising-addenda-direct-marketing-venture-is-formed.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Direct-Marketing Venture Is Formed | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/soccer-iraqis-press-the-panic-button.html | SOCCER; Iraqis Press the Panic Button | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/only-bills-to-be-auctioned-by-the-treasury-this-week.html | Only Bills to Be Auctioned By the Treasury This Week | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/style/weddings-ms-schneider-and-mr-dukhovni.html | WEDDINGS; Ms. Schneider and Mr. Dukhovni | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/first-bancorp-of-ohio-nms-reports-earnings-for-qtr-to-sept-30.html | First Bancorp of Ohio (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/l-bucky-dreamed-of-domes-as-shelters-276893.html | Bucky Dreamed of Domes as Shelters | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/c-corrections-267993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/business-digest-741193.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/world/standoff-in-haiti-dole-to-offer-bill-to-limit-president-on-gi-role-in-haiti.html | STANDOFF IN HAITI; DOLE TO OFFER BILL TO LIMIT PRESIDENT ON G.I. ROLE IN HAITI | False | By Thomas L. Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/grenada-sunburst-system-corp-nms-reports-earnings-for-qtr-to-sept.html | Grenada Sunburst System Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-video-deals-and-worries-at-cannes.html | THE MEDIA BUSINESS; Video Deals, and Worries, at Cannes | False | By Richard Covington, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/90-tax-rise-overshadows-trenton-races.html | '90 Tax Rise Overshadows Trenton Races | False | By Joseph F. Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/sound-bites-and-fury-in-a-suffolk-race.html | Sound Bites and Fury in a Suffolk Race | False | By Peter Marks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/world-series.html | World Series | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/l-the-mayoral-campaign-at-issue-the-economy-fixing-new-york-s-sick-economy-271793.html | The Mayoral Campaign -- At Issue: The Economy; Fixing New York's Sick Economy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/no-headline-693893.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-18 | 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/dance-in-review-035893.html | Dance in Review | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/pro-football-raiders-kick-wins-with-0-16.html | PRO FOOTBALL; Raiders' Kick Wins With 0:16 | False | By Thomas George | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/federal-signal-reports-earnings-for-qtr-to-sept-30.html | Federal Signal reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/beckman-instruments-reports-earnings-for-qtr-to-sept-30.html | Beckman Instruments reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/IHT-christopher-calls-plan-by-senator-offensive-to-the-us-constitution-white.html | Christopher Calls Plan By Senator 'Offensive' To the U.S. Constitution : White House Acts to Block Dole Move Over Haiti | False | By Paul F. Horvitz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/news/by-design-laced-with-romance.html | By Design; Laced With Romance | False | By Anne-Marie Schiro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/sports-people-hockey-additional-ban-for-chelios-of-blackhawks.html | SPORTS PEOPLE: HOCKEY; Additional Ban for Chelios of Blackhawks | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/science/peripherals-conversing-on-line-with-older-americans.html | PERIPHERALS; Conversing On Line With Older Americans | False | By L. R. Shannon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/former-apple-chairman-causes-a-stir-in-new-job.html | Former Apple Chairman Causes a Stir in New Job | False | By Susan Antilla | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/science/comet-to-hit-jupiter-with-texas-sized-bang-astronomers-gear-up.html | Comet to Hit Jupiter With Texas-Sized Bang; Astronomers Gear Up | False | By John Noble Wilford | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/standoff-in-haiti-one-more-shortage-in-haiti-news.html | STANDOFF IN HAITI; One More Shortage in Haiti: News | False | By Garry Pierre-Pierre | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/hockey-despite-a-trip-to-bench-richter-looks-to-revival.html | HOCKEY; Despite a Trip to Bench, Richter Looks to Revival | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/haemonetics-corp-reports-earnings-for-qtr-to-oct-2.html | Haemonetics Corp. reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/worldbusiness/IHT-sony-suit-plays-high-court.html | Sony Suit Plays High Court | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/execution-that-cuomo-fought-is-called-off.html | Execution That Cuomo Fought Is Called Off | False | By James Barron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/tv-sports-umpires-resent-that-eye-in-the-sky-watching-over-them.html | TV SPORTS; Umpires Resent That Eye in the Sky Watching Over Them | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/rancor-district-attorney-s-race-cherkasky-pirro-campaign-pits-newcomer-against.html | Rancor in District Attorney's Race; Cherkasky-Pirro Campaign Pits Newcomer Against Veteran | False | By Jacques Steinberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/cardinal-distribution-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Cardinal Distribution Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/news/gene-transfers-offer-new-hope-for-interspecies-organ-transplants.html | Gene Transfers Offer New Hope For Interspecies Organ Transplants | False | By Philip J. Hilts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/e-systems-reports-earnings-for-qtr-to-sept-30.html | E-Systems reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/marvel-entertainment-group-inc-reports-earnings-for-qtr-to-sept-30.html | Marvel Entertainment Group Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/pro-basketball-coleman-turns-down-69-million-for-8-years.html | PRO BASKETBALL; Coleman Turns Down $69 Million For 8 Years | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/obituaries/dr-john-z-bowers-80-is-dead-medical-educator-and-historian.html | Dr. John Z. Bowers, 80, Is Dead; Medical Educator and Historian | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/salinas-calls-nafta-a-test-of-us-relations-with-all-latin-america.html | Salinas Calls Nafta a Test of U.S. Relations With All Latin America | False | By Tim Golden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/style/chronicle-842193.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-news-merck-profit-rises-11.2-sales-up-3.2.html | COMPANY NEWS; Merck Profit Rises 11.2%; Sales Up 3.2% | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/pro-football-coslet-is-sick-and-tired-of-being-sick-and-tired.html | PRO FOOTBALL; Coslet Is Sick and Tired Of Being Sick and Tired | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/us/not-like-the-movie-a-dare-leads-to-death.html | Not Like the Movie: A Dare Leads to Death | False | By Michael Decourcy Hinds | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/pro-football-notebook-is-montana-receiving-official-help.html | PRO FOOTBALL: NOTEBOOK; Is Montana Receiving Official Help? | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/moscow-journal-on-the-revolt-s-front-line-kiosks-feel-the-fury.html | Moscow Journal; On the Revolt's Front Line, Kiosks Feel the Fury | False | By Judith Ingram | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/IHT-letters-to-the-editor-94117533970.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/shell-joins-chemical-on-credit-card.html | Shell Joins Chemical on Credit Card | False | By Agis Salpukas | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/l-health-care-must-include-education-896093.html | Health Care Must Include Education | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/oak-industries-reports-earnings-for-qtr-to-sept-30.html | Oak Industries reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/review-music-a-birthday-tribute-to-elliott-carter.html | Review/Music; A Birthday Tribute to Elliott Carter | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/county-executive-race-reflected-in-refusal-to-allow-tax-refund.html | County Executive Race Reflected In Refusal to Allow Tax Refund | False | By Jonathan Rabinovitz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/foreign-policy-turf-never-ending-battle.html | Foreign Policy Turf: Never-Ending Battle | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/the-media-business-arbitron-decides-to-pull-out-of-the-tv-ratings-business.html | THE MEDIA BUSINESS; Arbitron Decides to Pull Out Of the TV Ratings Business | False | By Joshua Mills | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/cambex.html | Cambex | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/mueller-industries-reports-earnings-for-qtr-to-sept-25.html | Mueller Industries reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/sports-people-football-miami-goes-with-sophomore-quarterback.html | SPORTS PEOPLE: FOOTBALL; Miami Goes With Sophomore Quarterback | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/linking-exports-to-aid.html | Linking Exports to Aid | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/nyu-opens-research-laboratory-for-aids.html | N.Y.U. Opens Research Laboratory for AIDS | False | By Thomas J. Lueck | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/classical-music-in-review-891093.html | Classical Music in Review | False | By James R. Oestreich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/the-cable-phone-revolution.html | The Cable-Phone Revolution | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/news-summary-314493.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/obituaries/tamura-dembo-91-gestalt-psychologist-who-studied-anger.html | Tamara Dembo, 91, Gestalt Psychologist Who Studied Anger | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/mexico-defends-free-trade.html | Mexico Defends Free Trade | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/soccer-the-iraqi-billy-martin-is-named-baba.html | SOCCER; The Iraqi Billy Martin Is Named Baba | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/l-vietnamese-had-role-in-gold-disposition-886393.html | Vietnamese Had Role In Gold Disposition | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/us-renews-warning-to-serbs-on-sarajevo-shelling.html | U.S. Renews Warning to Serbs on Sarajevo Shelling | False | By David Binder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/obituaries/abraham-j-gellis-84-kosher-meat-supplier.html | Abraham J. Gellis, 84, Kosher Meat Supplier | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/loral-corp-reports-earnings-for-qtr-to-sept-30.html | Loral Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/science/home-on-the-range-or-what-s-left-of-it.html | Home on the Range (Or What's Left of It) | False | By William K. Stevens | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/sports-of-the-times-engaged-in-a-great-civil-war.html | Sports of The Times; Engaged In a Great Civil War | False | By William C. Rhoden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/classical-music-in-review-656093.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/morton-international-reports-earnings-for-qtr-to-sept-30.html | Morton International reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/cms-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CMS Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/us/verdicts-are-hailed-as-a-final-chapter.html | Verdicts Are Hailed as a Final Chapter | False | By Robert Reinhold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/bhc-communications-inc-reports-earnings-for-qtr-to-sept-30.html | BHC Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/college-soccer-report-798093.html | College Soccer Report | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/owens-illinois-inc-reports-earnings-for-qtr-to-sept-30.html | Owens-Illinois Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/pacific-telesis-group-reports-earnings-for-qtr-to-sept-30.html | Pacific Telesis Group reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/comptroller-s-race-reveals-ticket-politics.html | Comptroller's Race Reveals Ticket Politics | False | By James Dao | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-briefs-851093.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/review-city-opera-la-rondine-a-puccini-variation-on-the-traviata-tale.html | Review/City Opera; 'La Rondine,' a Puccini Variation on the 'Traviata' Tale | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/temple-inland-reports-earnings-for-qtr-to-sept-30.html | Temple-Inland reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/ceridian-corp-reports-earnings-for-qtr-to-sept-30.html | Ceridian Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/review-television-a-look-at-the-paranormal-it-turns-out-to-be-normal.html | Review/Television; A Look at the Paranormal: It Turns Out to Be Normal | False | By Walter Goodman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/news/paris-designers-keep-no-secrets.html | Paris Designers Keep No Secrets | False | By Bernadine Morris | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/standoff-in-haiti-foreign-policy-tug-of-war-latest-in-a-long-string-of-battles.html | STANDOFF IN HAITI; Foreign Policy Tug-of-War: Latest in a Long String of Battles | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/hca-hospital-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | HCA-Hospital Corp. of America reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/jacor-communications-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Jacor Communications Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/classical-music-in-review-888093.html | Classical Music in Review | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/obituaries/paul-barritt-humes-design-consultant-48.html | Paul Barritt Humes; Design Consultant, 48 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/dsc-communications-corp-nms-reports-earnings-for-qtr-to-sept-30.html | DSC Communications Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/parents-occupy-school-building-in-protest.html | Parents Occupy School Building in Protest | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/krystal-co-nms-reports-earnings-for-qtr-to-oct-3.html | Krystal Co. (NMS) reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/rust-international-reports-earnings-for-qtr-to-sept-30.html | Rust International reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/amphenol-corp-reports-earnings-for-qtr-to-sept-30.html | Amphenol Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/books/books-of-the-times-a-black-white-man-in-colonial-australia.html | Books of The Times; A 'Black White Man' In Colonial Australia | False | By Michiko Kakutani | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/us/clinton-urging-voluntary-goals-on-air-pollution.html | Clinton Urging Voluntary Goals on Air Pollution | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/key-rates-645393.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/watsco-inc-reports-earnings-for-qtr-to-sept-30.html | Watsco Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/worldbusiness/IHT-disney-to-cut-paris-jobs.html | Disney To Cut Paris Jobs | False | By Jacques Neher, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | Great Lakes Chemical Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-sept-30.html | Federal Home Loan Mortgage Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-news-the-french-to-overhaul-groupe-bull.html | COMPANY NEWS; The French To Overhaul Groupe Bull | False | By Alan Riding | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-reports-primerica-corp-n.html | COMPANY REPORTS; PRIMERICA CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-reports-chase-posts-52-jump-in-third-quarter-net.html | COMPANY REPORTS; Chase Posts 52% Jump In Third-Quarter Net | False | By Michael Quint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/lincoln-foodservice-products-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Lincoln Foodservice Products Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/the-media-business-advertising-addenda-publicis-to-acquire-big-french-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis to Acquire Big French Agency | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/pro-football-sherrard-out-for-season-leaving-the-giants-short.html | PRO FOOTBALL; Sherrard Out for Season, Leaving the Giants Short | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/the-media-business-did-bell-atlantic-go-to-its-2d-choice.html | THE MEDIA BUSINESS; Did Bell Atlantic Go to Its 2d Choice? | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/children-drew-some-scrutiny-before-inquiry.html | Children Drew Some Scrutiny Before Inquiry | False | By Joseph F. Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/giuliani-accuses-dinkins-of-a-surrender-on-drugs.html | Giuliani Accuses Dinkins Of a 'Surrender' on Drugs | False | By Catherine S. Manegold | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/obituaries/eugene-picker-89-originated-strategy-for-releasing-films.html | Eugene Picker, 89; Originated Strategy For Releasing Films | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/kla-instruments-corp-nms-reports-earnings-for-qtr-to-sept-30.html | KLA Instruments Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/world-series-separated-at-first-kruk-and-olerud.html | WORLD SERIES; Separated At First: Kruk and Olerud | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/news/patterns-686093.html | Patterns | False | By Amy M. Spindler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/style/chronicle-841393.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/dana-corp-reports-earnings-for-qtr-to-sept-30.html | Dana Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/nicor-inc-reports-earnings-for-qtr-to-sept-30.html | Nicor Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/us/montana-s-sky-and-its-hopes-are-left-bare-after-logging.html | Montana's Sky and Its Hopes Are Left Bare After Logging | False | By Timothy Egan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/panel-to-oversee-la-guardia-college-newspaper.html | Panel to Oversee La Guardia College Newspaper | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/in-france-it-s-how-you-cross-the-t-s.html | In France, It's How You Cross the t's | False | By Roger Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/can-governor-really-save-jobs-new-jersey-candidates-debate-role-state-s-top.html | Can a Governor Really Save Jobs?; New Jersey Candidates Debate Role of State's Top Official | False | By Iver Peterson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/world-series-in-philadelphia-dh-means-designated-headache-for-blue-jays.html | WORLD SERIES; In Philadelphia, D.H. Means Designated Headache for Blue Jays | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/pro-basketball-new-yorker-tries-for-the-knicks.html | PRO BASKETBALL; New Yorker Tries for the Knicks | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/obituaries/dr-paul-j-chapman-entomology-professor-93.html | Dr. Paul J. Chapman; Entomology Professor, 93 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/bridge-580593.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/oce-van-der-grinten-nv-nms-reports-earnings-for-qtr-to-aug-31.html | Oce-Van der Grinten NV (NMS) reports earnings for Qtr to Aug.31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/IHT-1893-caveat-reporter-in-our-pages100-75-and-50-years-ago.html | 1893: Caveat Reporter : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/defendant-in-a-bombing-plot-released-on-bail.html | Defendant in a Bombing Plot Released on Bail | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/mt-sinai-changing-allocation-of-rooms-as-bias-inquiry-starts.html | Mt. Sinai Changing Allocation Of Rooms as Bias Inquiry Starts | False | By Charisse Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/learonal-inc-reports-earnings-for-qtr-to-aug31.html | LeaRonal Inc. reports earnings for Qtr to Aug.31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/health/what-s-sauce-for-the-oyster-may-also-keep-the-doctor-away.html | What's Sauce for the Oyster May Also Keep the Doctor Away | False | By Lawrence K. Altman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/IHT-unwelcome-passenger-letters-to-the-editor.html | Unwelcome Passenger : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/inside-398593.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-reports-travelers-corp-n.html | COMPANY REPORTS; TRAVELERS CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/ball-park-is-quiet-and-now-burdens-grow-for-drysdale-s-widow.html | Ball Park Is Quiet, and Now Burdens Grow for Drysdale's Widow | False | By Tom Friend | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/17-big-underwriters-bar-campaign-gifts-aimed-at-bond-sales.html | 17 Big Underwriters Bar Campaign Gifts Aimed at Bond Sales | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/metro-digest-471093.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/prime-rate-cut-to-5-1-2-by-morgan.html | Prime Rate Cut to 5 1/2% By Morgan | False | By Michael Quint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-news-liz-claiborne-profits-fall-40-more-bad-news-may-come.html | COMPANY NEWS; Liz Claiborne Profits Fall 40%; More Bad News May Come | False | By Stephanie Strom | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/paris-seeks-to-rally-support-for-its-opposition-to-trade-talks.html | Paris Seeks to Rally Support for Its Opposition to Trade Talks | False | By Alan Riding | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/IHT-1918-cities-recovered-in-our-pages100-75-and-50-years-ago.html | 1918: Cities Recovered : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/science/q-a-819793.html | Q&A | False | By C. Claiborne Ray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/results-plus-682893.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/theater/opening-for-moon-postponed.html | Opening For 'Moon' Postponed | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/movies/resort-film-festival-hits-the-hamptons.html | 'Resort' Film Festival Hits the Hamptons | False | By William Grimes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/the-media-business-changes-in-times-card.html | THE MEDIA BUSINESS; Changes in Times Card | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/board-of-education-agrees-to-cutback-in-school-funds.html | Board of Education Agrees To Cutback in School Funds | False | By Sam Dillon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/army-goal-somali-hearts-and-minds.html | Army Goal: Somali Hearts and Minds | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/multimedia-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Multimedia Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/sports-people-hockey-lemieux-has-first-workout-of-season.html | SPORTS PEOPLE: HOCKEY; Lemieux Has First Workout of Season | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/blue-chip-issues-gain-as-most-others-drop.html | Blue-Chip Issues Gain as Most Others Drop | False | By Clifford J. Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/theater/review-theater-an-ethereal-classic-is-adapted.html | Review/Theater; An Ethereal Classic Is Adapted | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/science/personal-computers-putting-everything-in-a-notebook-neatly-tabbed.html | PERSONAL COMPUTERS; Putting Everything in a Notebook, Neatly Tabbed | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/us/house-republicans-rebel-over-taxes-in-free-trade-pact.html | HOUSE REPUBLICANS REBEL OVER TAXES IN FREE TRADE PACT | False | By Keith Bradsher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/credit-markets-sales-push-up-long-term-rates.html | CREDIT MARKETS; Sales Push Up Long-Term Rates | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-news-judge-reverses-sec-ruling-on-cracker-barrel-issue.html | COMPANY NEWS; JUDGE REVERSES S.E.C. RULING ON CRACKER BARREL ISSUE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/business-digest-472893.html | Business Digest | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/IHT-1943-army-expenses-in-our-pages100-75-and-50-years-ago.html | 1943: Army Expenses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-reports-capital-cities-abc-inc-n.html | COMPANY REPORTS; CAPITAL CITIES/ABC INC. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-sept-30.html | McGraw-Hill Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/us/justices-to-review-base-closing-suit.html | Justices to Review Base-Closing Suit | False | By Linda Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/c-corrections-435393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/us/jury-acquits-2-on-most-charges-in-beatings-in-los-angeles-riots.html | Jury Acquits 2 on Most Charges In Beatings in Los Angeles Riots | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-reports-nwa-inc.html | COMPANY REPORTS; NWA INC. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/finance-briefs-641093.html | FINANCE BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/standoff-in-haiti-haiti-capital-calm-as-streets-empty.html | STANDOFF IN HAITI; HAITI CAPITAL CALM AS STREETS EMPTY | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/emc-corp-reports-earnings-for-qtr-to-oct-2.html | EMC Corp. reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/standoff-haiti-clinton-vows-fight-congress-his-power-use-military.html | STANDOFF IN HAITI; Clinton Vows to Fight Congress On His Power to Use the Military | False | By Thomas L Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/market-place-a-first-boston-analyst-sees-great-things-for-crown-cork-and-seal.html | Market Place; A First Boston analyst sees great things for Crown Cork and Seal. | False | By Leslie Wayne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/the-media-business-advertising-addenda-delta-air-switches-agencies-on-shuttle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Delta Air Switches Agencies on Shuttle | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/IHT-beware-the-bloat-in-asian-markets.html | Beware the Bloat in Asian Markets | False | By Philip Bowring, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/lakehead-pipe-line-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Lakehead Pipe Line Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-news-armor-for-the-average-car-amid-roadway-offenses-defensive-sedans.html | COMPANY NEWS; Armor for the Average Car; Amid Roadway Offenses, Defensive Sedans | False | By John Holusha | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/clinton-spoke-the-truth-on-race.html | Clinton Spoke The Truth On Race | False | By Lani Guinier | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/giuliani-achieves-fund-raising-success.html | Giuliani Achieves Fund-Raising Success | False | By James C. McKinley Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/crawford-co-reports-earnings-for-qtr-to-sept-30.html | Crawford & Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/observer-macabre-grocery-marvels.html | Observer; Macabre Grocery Marvels | False | By Russell Baker | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/worldbusiness/IHT-foreign-inroads-in-japan.html | Foreign Inroads in Japan | False | By Steven Brull, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/on-my-mind-those-three-words.html | On My Mind; Those Three Words | False | By A. M. Rosenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/ibm-begins-service-shift.html | I.B.M. Begins Service Shift | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/bruno-s-inc-nms-reports-earnings-for-qtr-to-sept-25.html | Bruno's Inc.(NMS) reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/value-city-department-stores-inc-reports-earnings-for-qtr-to-july-31.html | Value City Department Stores Inc. reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/nashua-corp-reports-earnings-for-qtr-to-oct-1.html | Nashua Corp. reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/on-pro-basketball-for-barkley-comedy-or-drama.html | ON PRO BASKETBALL; For Barkley, Comedy or Drama? | False | By Harvey Araton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/fisher-price-inc-reports-earnings-for-qtr-to-oct-3.html | Fisher-Price Inc. reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/nigerian-soldier-despite-ordeal-shows-no-wrath-toward-somalis.html | Nigerian Soldier, Despite Ordeal, Shows No Wrath Toward Somalis | False | By Donatella Lorch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/italy-in-a-furor-as-mata-hari-talks-of-military-plot.html | Italy in a Furor as 'Mata Hari' Talks of Military Plot | False | By Alan Cowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/mattel-inc-reports-earnings-for-qtr-to-sept-30.html | Mattel Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/worldbusiness/IHT-programmers-pump-tween-market-tv-for-kids-goes.html | Programmers Pump 'Tween' Market : TV for Kids Goes Global | False | By Richard Covington, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/our-towns-foes-draw-battle-lines-in-red-tape.html | OUR TOWNS; Foes Draw Battle Lines In Red Tape | False | By Charles Strum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/science/columbia-carries-crew-of-7-into-space.html | Columbia Carries Crew of 7 Into Space | False | By Warren E. Leary | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/no-headline-413293.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/us/antarctic-ozone-hits-record-low.html | ANTARCTIC OZONE HITS RECORD LOW | False | By John Noble Wilford | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/gorman-rupp-co-reports-earnings-for-qtr-to-sept-30.html | Gorman-Rupp Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/integrated-device-tech-nms-reports-earnings-for-qtr-to-sept-30.html | Integrated Device Tech (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/science/human-noises-in-ocean-held-to-threaten-marine-mammals.html | Human Noises in Ocean Held to Threaten Marine Mammals | False | By Malcolm W. Browne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/news/life-springs-up-in-ocean-s-volcanic-vents-deep-divers-find.html | Life Springs Up in Ocean's Volcanic Vents, Deep Divers Find | False | By William J. Broad | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/dominion-resources-reports-earnings-for-qtr-to-sept-30.html | Dominion Resources reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/frozen-food-express-nms-reports-earnings-for-qtr-to-sept-30.html | Frozen Food Express (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/sculley-to-head-small-networker.html | Sculley to Head Small Networker | False | By John Markoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/avon-products-reports-earnings-for-qtr-to-sept-30.html | Avon Products reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/carlisle-cos-reports-earnings-for-qtr-to-sept-30.html | Carlisle Cos. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/classical-music-in-review-889893.html | Classical Music in Review | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/news/diversity-on-sea-floor-declines-toward-poles.html | Diversity on Sea Floor Declines Toward Poles | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/worldbusiness/IHT-thinking-ahead-guideposts-to-a-brave-new-vision.html | Thinking Ahead Guideposts to a Brave New Vision | False | By Reginalddale, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/media-business-advertising-consumer-product-companies-seek-better-methods-gauge.html | THE MEDIA BUSINESS: Advertising; Consumer product companies seek better methods to gauge the effect of marketing on their sales. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/sports-people-hockey-will-it-be-gretzky-against-gretzky.html | SPORTS PEOPLE: HOCKEY; Will It Be Gretzky Against Gretzky? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/l-privatizing-city-hospitals-would-be-costly-and-inefficient-885593.html | Privatizing City Hospitals Would Be Costly and Inefficient | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/sarajevo-adopted-as-cause-in-paris.html | Sarajevo Adopted As Cause In Paris | False | By John Rockwell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/IHT-toni-morrions-nobel-letters-to-the-editor.html | Toni Morrion's Nobel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/sports-people-hockey-ferraro-agrees-to-new-islander-pact.html | SPORTS PEOPLE: HOCKEY; Ferraro Agrees to New Islander Pact | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/classical-music-in-review-890193.html | Classical Music in Review | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/world/nuclear-material-dumped-off-japan.html | NUCLEAR MATERIAL DUMPED OFF JAPAN | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/on-baseball-world-series-pass-the-hoagies-and-cheese-steaks.html | ON BASEBALL: WORLD SERIES; Pass the Hoagies And Cheese Steaks | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/l-welfare-reform-first-improve-child-care-aid-a-community-school-894493.html | Welfare Reform? First Improve Child Care Aid.; A 'Community School' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/chris-craft-industries-reports-earnings-for-qtr-to-sept-30.html | Chris-Craft Industries reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/hanna-ma-co-n-reports-earnings-for-qtr-to-sept-30.html | Hanna (M.A.) Co. (N) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/l-welfare-reform-first-improve-child-care-aid-884793.html | Welfare Reform? First Improve Child Care Aid. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/mr-dole-s-bad-idea.html | Mr. Dole's Bad Idea | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/health-care-retirement-corp-reports-earnings-for-qtr-to-sept-30.html | Health Care & Retirement Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/review-music-the-pittsburgh-with-a-premiere.html | Review/Music; The Pittsburgh With a Premiere | False | By James R. Oestreich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/central-south-west-corp-reports-earnings-for-qtr-to-sept-30.html | Central & South West Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/sports-people-basketball-webber-signs-74.4-million-warrior-deal.html | SPORTS PEOPLE: BASKETBALL; Webber Signs $74.4 Million Warrior Deal | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/IHT-democracies-have-to-fight-wars-of-interest-and-of-conscience.html | Democracies Have to Fight Wars of Interest and of Conscience | False | By Brian Beedham, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/obituaries/william-doyle-53-founder-and-owner-of-auction-house.html | William Doyle, 53, Founder and Owner Of Auction House | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/l-he-s-driven-one-lately-895293.html | He's Driven One Lately | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/horse-racing-notebook-on-track-dropoffs-continue-a-trend.html | HORSE RACING: NOTEBOOK; On-Track Dropoffs Continue A Trend | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/business/standard-products-inc-reports-earnings-for-qtr-to-sept-30.html | Standard Products Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/style/chronicle-840593.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-19 | 1993-10-19 | https://www.nytimes.com/1993/10/19/science/gravity-lens-sightings-hint-more-dark-matter.html | Gravity Lens Sightings Hint More Dark Matter | False | By John Noble Wilford | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/after-the-flood-with-elizabeth-hanford-dole-power-player-playing-cautiously.html | AFTER THE FLOOD WITH: Elizabeth Hanford Dole; Power Player, Playing Cautiously | False | By Susan Chira | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/c-sorbet-correction-756093.html | Sorbet: Correction | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/northern-trust-nms-reports-earnings-for-qtr-to-sept-30.html | Northern Trust (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/polaroid-corp-reports-earnings-for-qtr-to-oct-3.html | Polaroid Corp. reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/fcc-says-fees-are-higher-for-30-of-cable-customers.html | F.C.C. Says Fees are Higher For 30% of Cable Customers | False | By Edmund L Andrews | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/monsanto-co-reports-earnings-for-qtr-to-sept-30.html | Monsanto Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/signet-banking-reports-earnings-for-qtr-to-sept-30.html | Signet Banking reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/IHT-a-scholarly-objection-letters-to-the-editor.html | A Scholarly Objection : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/style/from-sicily-biscotti-with-a-history.html | From Sicily, Biscotti With a History | False | By Mary Ann Castronovo Fusco | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/world/rape-was-weapon-of-serbs-un-says.html | RAPE WAS WEAPON OF SERBS, U.N. SAYS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/arts/review-dance-new-choreography-and-high-fashion-in-a-united-expression-about-aids.html | Review/Dance; New Choreography and High Fashion In a United Expression About AIDS | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/theater/theater-in-review-155493.html | Theater in Review | False | By D. J. R. Bruckner | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/education/universities-scrambling-as-investment-incomes-fall-short-of-past-levels.html | Universities Scrambling As Investment Incomes Fall Short of Past Levels | False | By William Celis 3d | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/arts/head-of-prado-quits-after-30-months-in-job.html | Head of Prado Quits After 30 Months in Job | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/IHT-bother-us-like-this-every-day.html | 'Bother Us Like This Every Day' | False | By Abraham Rabinovich, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/american-maize-products-co-reports-earnings-for-qtr-to-sept.html | American Maize-Products Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/foremost-corp-of-america-nms-reports-earnings-for-qtr-to-sept-30.html | Foremost Corp. of America (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/the-media-business-advertising-addenda-officer-to-resign-from-lintas-nov-1.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Officer to Resign From Lintas Nov. 1 | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/ujb-financial-reports-earnings-for-qtr-to-sept-30.html | UJB Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/IHT-1943-red-army-victory-in-our-pages-100-75-and-50-years-ago.html | 1943:Red Army Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/first-citizens-bancshares-nms-reports-earnings-for-qtr-to-sept-30.html | First Citizens Bancshares (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/smith-corona-corp-reports-earnings-for-qtr-to-sept-30.html | Smith Corona Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/arts/review-pop-surfing-usa-revisited.html | Review/Pop; Surfing U.S.A. Revisited | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/IHT-a-protesters-fate-letters-to-the-editor.html | A Protester's Fate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-reports-citicorp-s-earnings-tripled-in-third-quarter.html | COMPANY REPORTS; Citicorp's Earnings Tripled in Third Quarter | False | By Joshua Mills | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/victoria-bankshares-nms-reports-earnings-for-qtr-to-sept-30.html | Victoria Bankshares (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/world/hue-journal-once-again-a-fiery-suicide-sets-vietnam-aflame.html | Hue Journal; Once Again, a Fiery Suicide Sets Vietnam Aflame | False | By Philip Shenon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/obituaries/rev-joseph-a-hahn-dies-at-81-missionary-pilot-and-journalist.html | Rev. Joseph A. Hahn Dies at 81; Missionary, Pilot and Journalist | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/for-blacks-chef-jobs-finally-call.html | For Blacks, Chef Jobs Finally Call | False | By Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/IHT-justice-for-jj-pollard-letters-to-the-editor.html | Justice for J.J. Pollard : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/market-place-with-a-stock-offering-ltv-is-looking-for-long-term-investors.html | Market Place; With a stock offering, LTV is looking for long-term investors. | False | By Robert Hurtado | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/general-public-utilities-corp-reports-earnings-for-qtr-to-sept-30.html | General Public Utilities Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-briefs-167893.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/corning-inc-reports-earnings-for-qtr-to-oct-10.html | Corning Inc. reports earnings for Qtr to Oct 10 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/fleming-cos-reports-earnings-for-qtr-to-oct-2.html | Fleming Cos. reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-sept-30.html | Owens-Corning Fiberglas Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/gbc-bancorp-reports-earnings-for-qtr-to-sept-30.html | GBC Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/cytocare-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Cytocare Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/american-savings-of-florida-nms-reports-earnings-for-qtr-to-sept-30.html | American Savings of Florida (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/capital-bancorp-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Capital Bancorp Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/omda-healthcorp-nms-reports-earnings-for-qtr-to-aug-31.html | Omda Healthcorp (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/l-antioch-s-policy-on-sex-is-humanizing-150393.html | Antioch's Policy on Sex Is Humanizing | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/onbancorp-inc-nms-reports-earnings-for-qtr-to-sept-30.html | ONBANCorp Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/style/chronicle-613093.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/world/750-rangers-are-to-leave-somalia-president-says.html | 750 Rangers Are to Leave Somalia, President Says | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/bridge-052393.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/arts/the-pop-life-737493.html | The Pop Life | False | By Sheila Rule | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/finance-briefs-085093.html | FINANCE BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/american-business-information-inc-nms-reports-earnings-for-qtr-to-sept-30.html | American Business Information INc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/business-digest-879693.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/hockey-ducks-blast-the-rangers-and-then-keenan-does.html | HOCKEY; Ducks Blast the Rangers, and Then Keenan Does | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/jefferson-bankshares-nms-reports-earnings-for-qtr-to-sept-30.html | Jefferson Bankshares (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/IHT-their-right-to-stay-where-they-are.html | Their Right to Stay Where They Are | False | By Antonio Garrigues Walker, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/style/chronicle-103193.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/facing-tough-test-for-winning-streak-after-nine-election-victories-gulotta.html | Facing a Tough Test for a Winning Streak; After Nine Election Victories, Gulotta Is Encountering One of His Hardest Campaigns | False | By Jonathan Rabinovitz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/arts/wary-draw-puts-kasparov-close-to-victory-in-match.html | Wary Draw Puts Kasparov Close to Victory in Match | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/melville-corp-reports-earnings-for-qtr-to-sept-25.html | Melville Corp. reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/obituaries/reeve-schley-jr-85-lawyer-banker-and-horse-breeder.html | Reeve Schley Jr., 85, Lawyer, Banker And Horse Breeder | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/knowledgeware-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Knowledgeware Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/l-estrogen-and-breast-cancer-133393.html | Estrogen and Breast Cancer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/keystone-financial-nms-reports-earnings-for-qtr-to-sept-30.html | Keystone Financial (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/average-of-7-polls-shows-how-close-race-for-mayor-is.html | Average of 7 Polls Shows How Close Race for Mayor Is | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/inside-418993.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/brenton-banks-nsc-reports-earnings-for-qtr-to-sept-30.html | Brenton Banks (NSC) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/world/dole-weakening-haiti-resolution.html | DOLE WEAKENING HAITI RESOLUTION | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/lakeland-first-financial-group-reports-earnings-for-qtr-to-sept-30.html | Lakeland First Financial Group reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/lagerman-to-play-despite-warning-of-neck-injury.html | Lageman to Play Despite Warning of Neck Injury | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/world/israel-frees-palestinian-leader-held-23-years.html | Israel Frees Palestinian Leader Held 23 Years | False | By Joel Greenberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/arts/review-television-an-evening-for-savoring-classical-music-s-details.html | Review/Television; An Evening for Savoring Classical Music's Details | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/badger-meter-inc-reports-earnings-for-qtr-to-sept-30.html | Badger Meter Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/pro-basketball-nets-appear-willing-to-wait-on-coleman.html | PRO BASKETBALL; Nets Appear Willing to Wait on Coleman | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/IHT-boardroom-rebellion-demotes-tiny-rowland.html | Boardroom Rebellion Demotes Tiny Rowland | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/IHT-1918-radiant-welcome-in-our-pages100-75-and-50-years-ago.html | 1918: Radiant Welcome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/in-new-jersey-slip-ups-show-autopsy-system-deficiencies.html | In New Jersey, Slip-Ups Show Autopsy System Deficiencies | False | By Jon Nordheimer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/worldbusiness/IHT-in-europe-the-japanese-face-economic-obstacles.html | In Europe, the Japanese Face Economic Obstacles | False | By Jacques Neher, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/springs-industries-reports-earnings-for-qtr-to-oct-2.html | Springs Industries reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/integra-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Integra Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/the-media-business-los-angeles-times-offers-a-3d-buyout.html | THE MEDIA BUSINESS; Los Angeles Times Offers A 3d Buyout | False | By Calvin Sims | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/gte-corp-reports-earnings-for-qtr-to-sept-30.html | GTE Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/florio-whitman-debate-zeroes-in-on-ethics.html | Florio-Whitman Debate Zeroes In on Ethics | False | By Jerry Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/maf-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | MAF Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/evans-sutherland-computer-corp-nms-reports-earnings-for-qtr-to-oct-1.html | Evans & Sutherland Computer Corp.(NMS) reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/arts/christopher-gillis-tribute.html | Christopher Gillis Tribute | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/incstar-corp-reports-earnings-for-qtr-to-oct-1.html | Incstar Corp. reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/theater/review-theater-self-analysis-as-forum-for-deceiving-oneself.html | Review/Theater; Self-Analysis as Forum For Deceiving Oneself | False | By Ben Brantley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/media-business-advertising-ah-loyalty-always-warm-concept-but-industry-hears.html | THE MEDIA BUSINESS: Advertising; Ah, loyalty. Always a warm concept, but the industry hears just how vital it is for brands. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/about-new-york-hoopla-aside-mayors-inspire-ho-hum-attitude.html | ABOUT NEW YORK; Hoopla Aside, Mayors Inspire Ho-Hum Attitude | False | By Michael T. Kaufman | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/firstier-financial-nms-reports-earnings-for-qtr-to-sept-30.html | FirsTier Financial (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/hockey-10-bad-minutes-ruin-the-other-50.html | HOCKEY; 10 Bad Minutes Ruin the Other 50 | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/sports-people-broadcasting-cosell-and-glickman-make-hall-of-fame.html | SPORTS PEOPLE: BROADCASTING; Cosell and Glickman Make Hall of Fame | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/humana-inc-reports-earnings-for-qtr-to-sept-30.html | Humana Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/obituaries/bradford-c-williams-puppeteer-42.html | Bradford C. Williams Puppeteer, 42 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/world/after-shevardnadze-s-plea-russia-may-help-georgians.html | After Shevardnadze's Plea, Russia May Help Georgians | False | By Celestine Bohlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/world/2-russians-in-algeria-are-slain-by-militants.html | 2 Russians in Algeria Are Slain by Militants | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-reports-philip-morris-earnings-fall-but-marlboro-shows-gains.html | COMPANY REPORTS; Philip Morris Earnings Fall, But Marlboro Shows Gains | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/bemis-co-reports-earnings-for-qtr-to-sept-30.html | Bemis Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/obituaries/william-stansbury-ex-us-official-84-led-housing-efforts.html | William Stansbury; Ex-U.S. Official, 84, Led Housing Efforts | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/bancorpsouth-nms-reports-earnings-for-qtr-to-sept-30.html | BancorpSouth (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/IHT-a-saint-passes.html | A Saint Passes | False | By Rob Hughes, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-reports-7000-drug-jobs-to-be-eliminated.html | COMPANY REPORTS; 7,000 Drug Jobs to Be Eliminated | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/plain-and-simple-bits-of-heaven-on-toast.html | PLAIN AND SIMPLE; Bits of Heaven on Toast | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/dsi-industries-inc-reports-earnings-for-qtr-to-aug31.html | DSI Industries Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/worldbusiness/IHT-media-markets-when-american-tv-series-assume-a.html | MEDIA MARKETS : When American TV Series Assume a Foreign Accent | False | By Richardcovington, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/armor-all-products-nms-reports-earnings-for-qtr-to-sept-30.html | Armor All Products (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/trade-center-jury-hears-evidence-of-vehicle-parts.html | Trade Center Jury Hears Evidence of Vehicle Parts | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/worldbusiness/IHT-market-is-open-to-imports-but-barriers-remain.html | Market Is Open to Imports, but Barriers Remain | False | By Steven Brull, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/d-amato-is-out-of-race-for-governor-will-remain-in-senate.html | D'Amato Is Out of Race for Governor; Will Remain in Senate | False | By Kevin Sack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/harland-john-h-n-reports-earnings-for-qtr-to-sept-30.html | Harland (John H.) (N) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/l-yankees-would-create-environmental-nightmare-in-midtown-cut-stadium-prices-153893.html | Yankees Would Create Environmental Nightmare in Midtown; Cut Stadium Prices | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/checkers-drive-in-restaurants-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Checkers Drive-In Restaurants Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/justin-industries-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Justin Industries Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/mcclatchy-newspapers-inc-reports-earnings-for-qtr-to-sept-30.html | McClatchy Newspapers Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/trustmark-corp-reports-earnings-for-qtr-to-sept-30.html | Trustmark Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/movies/review-film-east-german-agitprop.html | Review/Film; East German Agitprop | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/IHT-give-the-russians-time-letters-to-the-editor.html | Give the Russians Time : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/sports-people-olympics-hefty-price-for-t-shirt-auctioned-by-waitz.html | SPORTS PEOPLE: OLYMPICS; Hefty Price for T-Shirt Auctioned by Waitz | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/greenspan-supports-fed-s-secrecy.html | Greenspan Supports Fed's Secrecy | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/books/biographer-to-assist-powell-with-memoirs.html | Biographer to Assist Powell With Memoirs | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-reports-time-warner-inc-n.html | COMPANY REPORTS; TIME WARNER INC. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/lsi-logic-reports-earnings-for-qtr-to-sept-30.html | LSI Logic reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/news/review-fashion-a-mostly-minimal-look-in-london.html | Review/Fashion; A Mostly Minimal Look in London | False | By Amy M. Spindler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/states-gm-vie-on-car-emissions.html | States, G.M. Vie on Car Emissions | False | By Matthew L Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/local-governments-may-pay-more-in-health-plan.html | Local Governments May Pay More in Health Plan | False | By Robert Pear | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/theater/theater-in-review-628993.html | Theater in Review | False | By Wilborn Hampton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/food-notes-743993.html | FOOD NOTES | False | By Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/world/us-shifts-troops-to-defensive-role-in-somalia-mission.html | U.S. SHIFTS TROOPS TO DEFENSIVE ROLE IN SOMALIA MISSION | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/diceon-electronics-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Diceon Electronics Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/aquarion-co-reports-earnings-for-qtr-to-sept-30.html | Aquarion Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/pro-basketball-nets-sale-discussions-reported-continuing.html | PRO BASKETBALL; Nets Sale? Discussions Reported Continuing | False | By Harvey Araton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/obituaries/michael-l-cipriano-display-designer-33.html | Michael L. Cipriano; Display Designer, 33 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/well-yes-being-an-ex-congressman-helps.html | Well, Yes, Being an Ex-Congressman Helps | False | By David E. Rosenbaum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/theater/theater-in-review-154693.html | Theater in Review | False | By Wilborn Hampton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/style/IHT-piaf-the-talent-vs-the-legend.html | Piaf: The Talent vs. the Legend | False | By Mike Zwerin, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/irwin-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Irwin Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/pro-basketball-a-bigger-starks-aims-for-bigger-things.html | PRO BASKETBALL; A Bigger Starks Aims for Bigger Things | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/coalition-opposing-health-plan-is-called-front-group-for-insurers.html | Coalition Opposing Health Plan Is Called Front Group for Insurers | False | By Philip J. Hilts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/for-deny-me-decade-the-right-cookie.html | For 'Deny Me' Decade, The Right Cookie | False | By Marian Burros | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/world/3-bosnia-factions-in-prisoner-trade.html | 3 BOSNIA FACTIONS IN PRISONER TRADE | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/pro-football-sherrard-s-spirit-is-strong-despite-his-body-s-faults.html | PRO FOOTBALL; Sherrard's Spirit Is Strong Despite His Body's Faults | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/deposit-guaranty-nms-reports-earnings-for-qtr-to-sept-30.html | Deposit Guaranty (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/dreyfus-corp-reports-earnings-for-qtr-to-sept-30.html | Dreyfus Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/united-cos-financial-corp-nms-reports-earnings-for-qtr-to-sept-30.html | United Cos. Financial Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/world/ukraine-now-says-it-may-keep-nuclear-weapons.html | Ukraine Now Says It May Keep Nuclear Weapons | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/the-media-business-advertising-addenda-accounts-172493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/c-corrections-106693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/arkansas-best-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Arkansas Best Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/first-interstate-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Interstate Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/state-street-boston-nms-reports-earnings-for-qtr-to-sept-30.html | State Street Boston (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/dow-corning-corp-reports-earnings-for-qtr-to-sept-30.html | Dow Corning Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/metropolitan-diary-771493.html | Metropolitan Diary | False | By Ron Alexander | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/chemical-financial-reports-earnings-for-qtr-to-sept-30.html | Chemical Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/walter-j-kravetz-nbc-news-producer-66.html | Walter J. Kravetz; NBC News Producer, 66 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/bankers-first-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Bankers First Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/the-media-business-advertising-addenda-easter-seal-edi-announces-winners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Easter Seal EDI Announces Winners | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/real-estate-new-yorks-fastgrowing-orange-county-is-getting-its.html | Real Estate; New York's Fast-Growing Orange County is Getting Its Share of huge Stores Like Wal-Mart | False | By Susan Scherreik | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/executive-changes-073693.html | Executive Changes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/dinkins-campaign-to-pay-party-panel-for-some-ads.html | Dinkins Campaign to Pay Party Panel for Some Ads | False | By James C. McKinley Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/finance-new-issues-o-hare-airport-refunding.html | FINANCE/NEW ISSUES; O'Hare Airport Refunding | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/tcf-financial-reports-earnings-for-qtr-to-sept-30.html | TCF Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/chart-house-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Chart House Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/albank-financial-reports-earnings-for-qtr-to-sept-30.html | Albank Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/tennis-it-s-davis-cup-anyone-as-a-trip-to-india-looms.html | TENNIS; It's 'Davis Cup, Anyone?' As a Trip to India Looms | False | By Robin Finn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/health/personal-health-struggling-for-peace-in-the-war-against-psoriasis.html | Personal Health; Struggling for peace in the war against psoriasis. | False | By Jane E. Brody | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/gerber-products-co-reports-earnings-for-qtr-to-sept-30.html | Gerber Products Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/hilb-rogal-hamilton-co-reports-earnings-for-qtr-to-sept-30.html | Hilb, Rogal & Hamilton Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/IHT-1893-tragedy-in-paris-in-our-pages100-75-and-50-years-ago.html | 1893: Tragedy in Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/coachmen-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Coachmen Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/california-microwave-nms-reports-earnings-for-qtr-to-sept-30.html | California Microwave (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/next-serbs-vs-serbs.html | Next, Serbs Vs. Serbs | False | By Aleksa Djilas | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/outside-spotlight-s-glare-other-cases-from-riots.html | Outside Spotlight's Glare: Other Cases From Riots | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/lci-international-inc-nms-reports-earnings-for-qtr-to-sept-30.html | LCI International Inc(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/wine-talk-735893.html | Wine Talk | False | By Frank J. Prial | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/the-purposeful-cook-leftovers-imagination-mock-caesar-salad.html | THE PURPOSEFUL COOK; Leftovers + Imagination = Mock Caesar Salad | False | By Jacques Pepin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/world/benazir-bhutto-returns-as-leader-of-a-poor-and-troubled-pakistan.html | Benazir Bhutto Returns as Leader of a Poor and Troubled Pakistan | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/danaher-corp-reports-earnings-for-qtr-to-oct-1.html | Danaher Corp. reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/chemical-waste-managment-reports-earnings-for-qtr-to-sept-30.html | Chemical Waste Management reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/pro-football-at-issue-hold-a-baby-or-hold-that-line.html | PRO FOOTBALL; At Issue: Hold a Baby or Hold That Line? | False | By Sam Howe Verhovek | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/metro-digest-895893.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/openness-or-isolation-for-north-korea.html | Openness or Isolation for North Korea | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/bid-to-limit-terms-can-be-on-ballot-in-new-york-city.html | BID TO LIMIT TERMS CAN BE ON BALLOT IN NEW YORK CITY | False | By Sam Roberts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/IHT-the-united-nations-cant-afford-failure-in-somalia.html | The United Nations Can't Afford Failure in Somalia | False | By Malcolm Fraser, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/sports-people-golf-a-charity-event-round-to-regret.html | SPORTS PEOPLE: GOLF; A Charity-Event Round to Regret | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/house-kills-the-supercollider-and-now-it-might-stay-dead.html | House Kills the Supercollider, and Now It Might Stay Dead | False | By Michael Wines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/goodbye-emily-hello-oprah.html | Goodbye Emily, Hello Oprah | False | By Michael C. McGovern | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/briggs-stratton-corp-reports-earnings-for-qtr-to-sept-30.html | Briggs & Stratton Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/healthsouth-rehabilitation-corp-reports-earnings-for-qtr-to-sept-30.html | Healthsouth Rehabilitation Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/los-angeles-jurors-report-progress-despite-hardships.html | Los Angeles Jurors Report Progress Despite Hardships | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/yanks-demote-monteleone.html | Yanks Demote Monteleone | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/ltv-corp-reports-earnings-for-qtr-to-sept-30.html | LTV Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/louisiana-pacific-reports-earnings-for-qtr-to-sept-30.html | Louisiana Pacific reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/denny-s-old-neighbors-say-fear-swayed-verdicts.html | Denny's Old Neighbors Say Fear Swayed Verdicts | False | By Jane Gross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/style/IHT-comic-relief-for-german-movies.html | Comic Relief for German Movies | False | By Ann Brocklehurst, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/harris-corp-reports-earnings-for-qtr-to-sept-30.html | Harris Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/world/in-haiti-there-is-no-shortage-of-fear.html | In Haiti, There Is No Shortage of Fear | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/c-corrections-105893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/honeywell-inc-reports-earnings-for-qtr-to-sept-30.html | Honeywell Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/pro-football-thornton-s-season-is-over.html | PRO FOOTBALL; Thornton's Season Is Over | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/idex-corp-reports-earnings-for-qtr-to-sept-30.html | Idex Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/topics-of-the-times-get-a-life-coach.html | Topics of The Times; Get a Life, Coach | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/sports-of-the-times-baseball-s-war-between-the-leagues.html | Sports of The Times; Baseball's War Between The Leagues | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/IHT-american-topics-short-takes.html | American Topics : Short Takes | | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/theater/prizes-for-two-playwrights.html | Prizes for Two Playwrights | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/books/books-of-the-times-harlem-s-face-on-its-own-terms.html | Books of The Times; Harlem's Face on Its Own Terms | False | By Margo Jefferson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/plan-seeks-improvement-package-for-financial-district.html | Plan Seeks Improvement Package for Financial District | False | By Claudia H. Deutsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/great-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Great Western Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-reports-bell-atlantic-earnings-off-slightly-in-quarter.html | COMPANY REPORTS; Bell Atlantic Earnings Off Slightly in Quarter | False | By Richard Ringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/allegheny-ludlum-reports-earnings-for-qtr-to-oct-3.html | Allegheny Ludlum reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/IHT-american-topics-300-buffalo-return-to-home-on-range.html | American Topics : 300 Buffalo Return To Home on Range | | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/arden-international-kitchens-inc-reports-earnings-for-qtr-to-sept-25.html | Arden International Kitchens Inc. reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/business-technology-paper-maker-turns-a-cleaner-page.html | BUSINESS TECHNOLOGY; Paper Maker Turns a Cleaner Page | False | By John Holusha | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/unisys-corp-reports-earnings-for-qtr-to-sept-30.html | Unisys Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/city-national-corp-reports-earnings-for-qtr-to-sept-30.html | City National Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-reports-new-chairman-named-by-chemical-banking.html | COMPANY REPORTS; New Chairman Named By Chemical Banking | False | By Joshua Mills | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/l-one-study-too-many-134193.html | One Study Too Many? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/citizens-first-bancorp-reports-earnings-for-qtr-to-sept-30.html | Citizens First Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/no-headline-420093.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/sports-people-basketball-malone-gets-2-year-extension-from-jazz.html | SPORTS PEOPLE: BASKETBALL; Malone Gets 2-Year Extension From Jazz | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/customs-overhaul-offered-in-move-to-aid-trade-pact.html | Customs Overhaul Offered In Move to Aid Trade Pact | False | By Keith Bradsher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/centex-corp-reports-earnings-for-qtr-to-sept-30.html | Centex Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/theater/review-theater-the-seminal-american-musical-is-rebuilt-from-the-ground-up.html | Review/Theater; The Seminal American Musical Is Rebuilt From the Ground Up | False | By Frank Rich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/60-minute-gourmet-723493.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/key-energy-group-reports-earnings-for-qtr-to-sept 30 | Key Energy Group reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/IHT-1994-tour-de-france-some-hellos-and-a-ciao.html | 1994 Tour de France: Some Hellos and a Ciao | False | By Samuel Abt, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/colonial-bancgroup-inc-reports-earnings-for-qtr-to-sept-30.html | Colonial BancGroup Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/colleges-coaches-seek-voice-on-ncaa-rules.html | COLLEGES; Coaches Seek Voice on N.C.A.A. Rules | False | By William C. Rhoden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/sprint-corp-reports-earnings-for-qtr-to-sept-30.html | Sprint Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/confertech-international-inc-nms-reports-earnings-for-qtr-to-sept-30.html | ConferTech International Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/world-series-analysis-phillies-are-proving-3-9-only-add-up-third-team.html | WORLD SERIES: ANALYSIS; Phillies Are Proving 3 Out of 9 Only Add Up To a Third of a Team | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/news/male-bastion-finding-fewer-good-men.html | Male Bastion Finding Fewer Good Men | False | Special to The New York Times | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/education/chicago-learns-how-hard-it-is-to-better-schools.html | Chicago Learns How Hard It Is to Better Schools | False | By Isabel Wilkerson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-news-new-officer-is-selected-by-gencorp.html | COMPANY NEWS; New Officer Is Selected By Gencorp | False | By Richard Ringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/11th-state-set-to-ban-blockading-of-clinics.html | 11th State Set to Ban Blockading of Clinics | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/alcohol-and-cold-risk.html | Alcohol and Cold Risk | False | By Jane E. Brody | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/world/somalia-envoy-s-earlier-lobbying-under-investigation-for-possible-conflict.html | Somalia Envoy's Earlier Lobbying Under Investigation for Possible Conflict | False | By Stephen Engelberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/mid-america-banc-ky-a-reports-earnings-for-qtr-to-sept-30.html | Mid-America Banc (Ky.) (A) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/comerica-inc-reports-earnings-for-qtr-to-sept-30.html | Comerica Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/life-sign-listed-as-8-5-favorite.html | Life Sign Listed As 8-5 Favorite | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/big-o-tires-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Big O Tires Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/style/IHT-a-top-drawer-meistersinger.html | A Top Drawer 'Meistersinger' | False | By Henry Pleasants, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/d-amato-skips-a-race.html | D'Amato Skips a Race | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/banponce-corp-nms-reports-earnings-for-qtr-to-sept-30.html | BanPonce Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/us/washington-talk-moynihan-on-health-cure-social-ills.html | Washington Talk; Moynihan on Health: Cure Social Ills | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/shaw-industries-reports-earnings-for-qtr-to-oct-2.html | Shaw Industries reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/sports-people-basketball-green-released-by-the-76ers-retires.html | SPORTS PEOPLE: BASKETBALL; Green, Released by the 76ers, Retires | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/f-m-bacorp-md-reports-earnings-for-qtr-to-sept-30.html | F&M Bacorp (Md.) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/the-media-business-advertising-addenda-creative-team-rejoins-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Team Rejoins BBDO | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/l-antioch-s-policy-on-sex-is-humanizing-society-s-unbounded-id-151193.html | Antioch's Policy on Sex Is Humanizing Society's Unbounded Id | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/world-series-the-designated-hero-molitor-justifies-gaston-s-decision.html | WORLD SERIES; The Designated Hero: Molitor Justifies Gaston's Decision | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/key-rates-087693.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/theater/42d-street-to-get-a-theater-for-youth.html | 42d Street To Get A Theater For Youth | False | By Glenn Collins | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/on-pro-football-bronco-raider-war-moves-to-front-offices.html | ON PRO FOOTBALL; Bronco-Raider War Moves to Front Offices | False | By Thomas George | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/florio-s-ratings-slipping-in-poll-but-he-s-ahead.html | Florio's Ratings Slipping in Poll, But He's Ahead | False | By Iver Peterson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/jackson-heights-tract-named-historic-area.html | Jackson Heights Tract Named Historic Area | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/l-what-s-different-about-the-horn-of-africa-147393.html | What's Different About the Horn of Africa | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/world-series-hentgen-at-home-on-road.html | WORLD SERIES; Hentgen At Home on Road | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/l-what-s-different-about-the-horn-of-africa-emotional-symbol-148193.html | What's Different About the Horn of Africa; Emotional Symbol | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/mckesson-corp-reports-earnings-for-qtr-to-sept-30.html | McKesson Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/elco-industries-nms-reports-earnings-for-qtr-to-sept-30.html | Elco Industries (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/style/chronicle-104093.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/school-is-taken-over-by-angry-parents-in-protest.html | School Is Taken Over by Angry Parents in Protest | False | By Sam Dillon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/empi-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Empi Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/l-nobel-laureates-won-unesco-peace-prize-149093.html | Nobel Laureates Won Unesco Peace Prize | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/results-plus-700593.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/IHT-clinton-appears-to-fend-off-senators-on-troops.html | Clinton Appears to Fend Off Senators on Troops | False | By Paul F. Horvitz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/ex-chief-of-state-fed-joins-goldman.html | Ex-Chief of State Fed Joins Goldman | False | By Louis Uchitelle | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/mother-who-saw-neighborhood-s-dangers-and-a-stray-bullet.html | Mother Who Saw Neighborhood's Dangers and a Stray Bullet | False | By Craig Wolff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/first-financial-management-corp-reports-earnings-for-qtr-to-sept-30.html | First Financial Management Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/world-series-schmidt-can-now-extol-the-value-of-emotion.html | WORLD SERIES; Schmidt Can Now Extol The Value of Emotion | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/style/IHT-vaudeville-mixed-with-murder.html | Vaudeville Mixed With Murder | False | By Sheridan Morley, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/how-to-police-new-york.html | How to Police New York | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/reinsurance-group.html | Reinsurance Group | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/topics-of-the-times-let-there-be-light.html | Topics of The Times; Let There Be Light | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/in-america-blacks-killing-blacks.html | In America; Blacks Killing Blacks | False | By Bob Herbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/warner-lambert-co-reports-earnings-for-qtr-to-sept-30.html | Warner Lambert Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/mbna-corp-reports-earnings-for-qtr-to-sept-30.html | MBNA Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/l-yankees-would-create-environmental-nightmare-in-midtown-152093.html | Yankees Would Create Environmental Nightmare in Midtown | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/ahmanson-hf-co-n-reports-earnings-for-qtr-to-sept-30.html | Ahmanson (H.F.) & Co. (N) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/huffy-corp-reports-earnings-for-qtr-to-sept-30.html | Huffy Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/IHT-political-notes-clinton-to-take-pacific-leaders-on-retreat.html | POLITICAL NOTES : Clinton to Take Pacific Leaders on Retreat | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/small-stocks-battered-and-dow-falls-6.99.html | Small Stocks Battered, and Dow Falls 6.99 | False | By Clifford J. Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/credit-markets-world-bank-issues-bond-in-marks.html | CREDIT MARKETS; World Bank Issues Bond in Marks | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/news-summary-369793.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/diamond-shamrock-reports-earnings-for-qtr-to-sept-30.html | Diamond Shamrock reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/business/lilly-eli-co-n-reports-earnings-for-qtr-to-sept-30.html | Lilly (Eli) & Co. (N) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-20 | 1993-10-20 | https://www.nytimes.com/1993/10/20/health/weighing-spending-on-breast-cancer.html | Weighing Spending on Breast Cancer | False | By Gina Kolata | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/hockey-no-joy-in-duckburg-as-mighty-ducks-shut-out.html | Hockey; No Joy in Duckburg as Mighty Ducks Shut Out | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/under-18-hand-over-that-gun.html | Under 18? Hand Over That Gun | False | By Roy Romer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-reports-bristol-myers-squibb-co-n.html | COMPANY REPORTS; BRISTOL-MYERS SQUIBB CO. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/20-new-york-schools-to-lose-us-grants.html | 20 New York Schools to Lose U.S. Grants | False | By Thomas J. Lueck | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/s-t-bancorp-reports-earnings-for-qtr-to-sept-30.html | S&T Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-news-a-clean-air-minuet.html | COMPANY NEWS; A Clean-Air Minuet | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/rochester-telephone-reports-earnings-for-qtr-to-sept-30.html | Rochester Telephone reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/southwest-airlines-co-reports-earnings-for-qtr-to-sept-30.html | Southwest Airlines Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/sports-people-pro-football-eagles-sign-lofton-to-1-year-contract.html | SPORTS PEOPLE: PRO FOOTBALL; Eagles Sign Lofton to 1-Year Contract | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/fremont-general-reports-earnings-for-qtr-to-sept-30.html | Fremont General reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/world-series-you-don-t-have-to-be-a-genius-to-see-what-happened.html | WORLD SERIES; 'You Don't Have to Be a Genius' to See What Happened | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/cycare-systems-reports-earnings-for-qtr-to-sept-30.html | CyCare Systems reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/us-tells-haitians-of-embargo-terms.html | U.S. TELLS HAITIANS OF EMBARGO TERMS | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/from-aidid-s-supporters-three-main-demands.html | From Aidid's Supporters, Three Main Demands | False | By Donatella Lorch | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/thorn-apple-valley-nms-reports-earnings-for-qtr-to-sept-17.html | Thorn Apple Valley (NMS) reports earnings for Qtr to Sept 17 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/events-about-history-landmarks-ceramics.html | Events: About History, Landmarks, Ceramics | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/you-call-this-jam-traffic-was-frozen-place-nighttime-accidents-greenwich-conn.html | You Call This Jam? Traffic Was Frozen in Place.; Nighttime Accidents in Greenwich, Conn., Turn Into Rush-Hour Gridlock on I-95 | False | By James Barron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/geriatric-medical-cos-nms-reports-earnings-for-qtr-to-aug-31.html | Geriatric & Medical Cos. (NMS) reports earnings for Qtr to Aug.31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/discovery-zone-nms-reports-earnings-for-qtr-to-sept-30.html | Discovery Zone (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/news/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/franklin-electronic-publishers-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Franklin Electronic Publishers Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/ethan-allen-interiors-reports-earnings-for-qtr-to-sept-30.html | Ethan Allen Interiors reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/media-vision-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Media Vision Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/IHT-italys-scandal-wobbles-titans-of-industry.html | Italy's Scandal Wobbles Titans Of Industry | False | By Laura Colby, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/two-photographers-to-share-smith-award.html | Two Photographers To Share Smith Award | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/reebok-international-ltd-reports-earnings-for-qtr-to-sept-30.html | Reebok International Ltd. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/family-bancorp-reports-earnings-for-qtr-to-sept-30.html | Family Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/l-parents-rights-265393.html | Parents' Rights | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/no-headline-406593.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/empress-michiko-collapses-minutes-before-birthday-fete.html | Empress Michiko Collapses Minutes Before Birthday Fete | False | By James Sterngold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/transactions-174693.html | Transactions | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/review-dance-bill-t-jones-on-life-and-death-obliquely.html | Review/Dance; Bill T. Jones on Life and Death, Obliquely | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/chesapeake-corp-reports-earnings-for-qtr-to-sept-30.html | Chesapeake Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/obituaries/lois-kibbee-is-dead-actress-of-television-and-stage-was-71.html | Lois Kibbee Is Dead; Actress of Television And Stage Was 71 | False | By Glenn Collins | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/in-2-towns-main-street-fights-off-wal-mart.html | In 2 Towns, Main Street Fights Off Wal-Mart | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/obituaries/wallace-lozier-87-physicist-who-won-an-academy-award.html | Wallace Lozier, 87, Physicist Who Won An Academy Award | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/bridge-847893.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/cray-computer-nms-reports-earnings-for-qtr-to-sept-30.html | Cray Computer (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/obituaries/irving-m-ariel-surgeon-82.html | Irving M. Ariel; Surgeon, 82 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/group-assails-health-plan.html | Group Assails Health Plan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/lake-shore-bancorp-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Lake Shore Bancorp Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/teradyne-inc-reports-earnings-for-qtr-to-oct-3.html | Teradyne Inc. reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/provident-bankshares-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Provident Bankshares Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/us-to-offer-plan-on-a-role-in-nato-for-ex-soviet-bloc.html | U.S. TO OFFER PLAN ON A ROLE IN NATO FOR EX-SOVIET BLOC | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/reno-chastises-tv-networks-on-violence-in-programming.html | Reno Chastises TV Networks On Violence in Programming | False | By Michael Wines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/fruit-of-the-loom-reports-earnings-for-qtr-to-sept-30.html | Fruit of The Loom reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/results-plus-070793.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/sealed-air-corp-reports-earnings-for-qtr-to-sept-30.html | Sealed Air Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/losses-force-lloyd-s-into-new-funding.html | Losses Force Lloyd's Into New Funding | False | By Richard W. Stevenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/bb-t-financial-nms-reports-earnings-for-qtr-to-sept-30.html | BB&T Financial (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/republic-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | Republic New York Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/cadence-design-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Cadence Design Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/term-limit-backers-to-begin-ad-campaign.html | Term-Limit Backers to Begin Ad Campaign | False | By Sam Roberts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/classical-music-in-review-276993.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-reports-a-big-gain-in-earnings-at-compaq.html | COMPANY REPORTS; A Big Gain In Earnings At Compaq | False | By Kathryn Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-reports-ameritech-corp-n.html | COMPANY REPORTS; AMERITECH CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/southwest-national-reports-earnings-for-qtr-to-sept-30.html | Southwest National reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/world-series-it-s-raining-it-s-pouring-runs-keep-on-scoring.html | WORLD SERIES; It's Raining, It's Pouring, Runs Keep On Scoring | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-reports-american-air-s-parent-shows-upturn-in-profits.html | COMPANY REPORTS; American Air's Parent Shows Upturn in Profits | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/germantown-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Germantown Savings Bank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Occidental Petroleum Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/how-to-save-yankee-stadium.html | How to Save Yankee Stadium | False | By Allen Barra | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/summit-bancorp-nj-nms-reports-earnings-for-qtr-to-sept-30.html | Summit Bancorp (N.J.) (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/worldbusiness/IHT-in-hong-kong-how-long-can-the-heat-wave-last.html | In Hong Kong, How Long Can the Heat Wave Last? | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/phelps-dodge-corp-reports-earnings-for-qtr-to-sept-30.html | Phelps Dodge Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/IHT-1918-paris-celebrates-in-our-pages100-75-and-50-years-ago.html | 1918: Paris Celebrates : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/shadow-germany-special-report-germans-begin-recognize-danger-neo-nazis-surge.html | A Shadow In Germany: A special report.; Germans Begin to Recognize Danger in Neo-Nazis' Surge | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/connecticut-store-owner-sentenced-in-tax-fraud.html | Connecticut Store Owner Sentenced in Tax Fraud | False | By Jacques Steinberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/term-limits-limit-voters-rights.html | Term Limits Limit Voters' Rights | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/for-us-rangers-in-somalia-boredom-replaces-the-chase.html | For U.S. Rangers in Somalia, Boredom Replaces the Chase | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/healthtrust-the-hospital-co-reports-earnings-for-year-to-aug-31.html | HealthTrust, The Hospital Co. reports earnings for Year to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/a-new-policy-on-donations.html | A New Policy On Donations | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/united-financial-sc-reports-earnings-for-qtr-to-sept-30.html | United Financial (S.C.) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/promus-cos-reports-earnings-for-qtr-to-sept-30.html | Promus Cos. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/IHT-nato-requires-a-bold-but-balanced-response-to-the-east.html | NATO Requires a Bold but Balanced Response to the East | False | By Klaus Kinkel, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/obituaries/mary-e-clark-37-won-a-florida-law-on-health-coverage.html | Mary E. Clark, 37; Won a Florida Law On Health Coverage | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/pro-basketball-on-the-rebound-spurs-take-gamble-on-rodman.html | PRO BASKETBALL; On the Rebound, Spurs Take Gamble on Rodman | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/times-mirror-co-reports-earnings-for-qtr-to-sept-26.html | Times Mirror Co. reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/snap-on-tools-reports-earnings-for-qtr-to-oct-2.html | Snap-On Tools reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/cavalier-homes-reports-earnings-for-qtr-to-oct-1.html | Cavalier Homes reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/currents-ghosts-of-architects-past.html | CURRENTS; Ghosts of Architects Past | False | By Suzanne Stephens | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/pro-basketball-knicks-romp-for-3d-in-a-row.html | PRO BASKETBALL; Knicks Romp for 3d in a Row | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/obituaries/peter-g-nash-56-lawyer-specialized-in-labor-relations.html | Peter G. Nash, 56; Lawyer Specialized In Labor Relations | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/dinkins-message-despite-problems-a-city-on-the-mend.html | Dinkins Message: Despite Problems, a City on the Mend | False | By Alan Finder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/currents-new-architectural-center-tucked-within-a-museum.html | CURRENTS; New Architectural Center Tucked Within a Museum | False | By Suzanne Stephens | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-sept-30.html | Sumitomo Bank of California reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/pro-football-sherrard-hospitalized-for-clot.html | PRO FOOTBALL; Sherrard Hospitalized for Clot | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/trw-inc-reports-earnings-for-qtr-to-sept-30.html | TRW Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/IHT-1893-railway-disaster-in-our-pages100-75-and-50-years-ago.html | 1893: Railway Disaster : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/charter-one-financial-nms-reports-earnings-for-qtr-to-sept-30.html | Charter One Financial (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/sybase-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Sybase Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/hockey-leetch-is-the-latest-ranger-to-feel-the-wrath-of-keenan.html | HOCKEY; Leetch Is the Latest Ranger to Feel the Wrath of Keenan | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/review-music-a-pop-master-delivers-a-parade-of-hits-from-before-rock.html | Review/Music; A Pop Master Delivers a Parade of Hits From Before Rock | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/at-flashpoint-of-rioting-now-banality-is-jarring.html | At Flashpoint of Rioting, Now Banality Is Jarring | False | By Robert Reinhold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/calendar-bonsai-and-the-falling-leaves.html | Calendar: Bonsai And the Falling Leaves | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/worldbusiness/IHT-international-manager-how-to-become-a-hero-bottle.html | INTERNATIONAL MANAGER : How to Become a Hero? Bottle a Market Strategy | False | By Jacquesneher, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/iowa-national-bancshares-reports-earnings-for-qtr-to-sept-30.html | Iowa National Bancshares reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-briefs-218193.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/york-journal-a-flicker-of-empathy-for-110-chinese.html | York Journal; A Flicker of Empathy for 110 Chinese | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/nassau-clerk-declares-end-to-records-backlog.html | Nassau Clerk Declares End to Records Backlog | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/IHT-the-party-in-power-is-selfdestructive.html | The Party in Power Is Self-Destructive | False | By James Manor, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/sports-of-the-times-best-ever-win-worst-ever-loss.html | Sports of The Times; 'Best Ever Win, Worst Ever Loss' | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/campaign-trail-rabbis-criticize-dinkins-for-passing-up-forum.html | CAMPAIGN TRAIL; Rabbis Criticize Dinkins For Passing Up Forum | False | By Catherine S. Manegold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/world-series-analysis-gaston-fregosi-ask-who-ll-stop-the-rain-not-their-pitchers.html | WORLD SERIES: ANALYSIS; Gaston, Fregosi Ask: Who'll Stop the Rain? Not Their Pitchers | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/white-house-backs-work-of-somalia-envoy.html | White House Backs Work of Somalia Envoy | False | By Stephen Engelberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/white-house-issues-an-order-to-bolster-recycling-of-paper.html | White House Issues An Order to Bolster Recycling of Paper | False | By John Holusha | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/fort-wayne-national-corp-reports-earnings-for-qtr-to-sept-30.html | Fort Wayne National Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/dow-up-9.78-in-mostly-lackluster-session.html | Dow Up 9.78 in Mostly Lackluster Session | False | By Clifford J. Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/sports-people-boxing-decision-is-in-whitaker-drops-protest.html | SPORTS PEOPLE: BOXING; Decision Is In: Whitaker Drops Protest | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/information-america.html | Information America | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/union-camp-corp-reports-earnings-for-qtr-to-sept-30.html | Union Camp Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/fmc-corp-reports-earnings-for-qtr-to-sept-30.html | FMC Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/review-music-of-rachmaninoff-and-the-dead-russian-musings.html | Review/Music; Of Rachmaninoff And the Dead: Russian Musings | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/the-media-business-advertising-addenda-philips-and-agency-agree-to-split.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Philips and Agency Agree to Split | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/eac-industries-inc-reports-earnings-for-year-to-jan-31.html | EAC Industries Inc. reports earnings for Year to Jan 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/IHT-india-keeps-its-foreign-options-open.html | India Keeps Its Foreign Options Open | False | By S. Nihal Singh, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/worldbusiness/IHT-can-weird-us-drinks-crack-europe.html | Can Weird U.S. Drinks Crack Europe? | False | By Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/l-time-is-ripe-for-single-payer-health-reform-cover-the-disabled-262993.html | Time Is Ripe for Single-Payer Health Reform; Cover the Disabled | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/corvel-corp-reports-earnings-for-qtr-to-sept-30.html | CorVel Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/greg-manning-auctions-inc-reports-earnings-for-qtr-to-june30.html | Greg Manning Auctions Inc. reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/trustco-bank-reports-earnings-for-qtr-to-sept-30.html | Trustco Bank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/editorial-notebook-the-war-of-the-flags.html | Editorial Notebook; The War of the Flags | False | By Karl E. Meyer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-news-subdued-start-for-tokyo-car-show.html | COMPANY NEWS; Subdued Start for Tokyo Car Show | False | By Andrew Pollack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/us-sets-june-deadline-for-china-to-end-abuses.html | U.S. Sets June Deadline for China to End Abuses | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/l-menstruation-doesn-t-promote-infection-264593.html | Menstruation Doesn't Promote Infection | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/obituaries/theodore-robertson-pathologist-75-dies.html | Theodore Robertson, Pathologist, 75, Dies | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/johnson-johnson-reports-earnings-for-qtr-to-oct-3.html | Johnson & Johnson reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/obituaries/g-e-wiedenmayer-company-chairman-and-ex-banker-85.html | G. E. Wiedenmayer, Company Chairman And Ex-Banker, 85 | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/acxiom-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Acxiom Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/inside-452993.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/new-parents-style-bunny-modern.html | New Parents' Style: Bunny Modern | False | By Dorothy Kalins | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/sudden-synergy-among-communications-rivals.html | Sudden Synergy Among Communications Rivals | False | By Edmund L. Andrews | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/benchmark-electronicsinc-reports-earnings-for-qtr-to-sept-30.html | Benchmark ElectronicsInc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/official-and-3-journalists-arrested-in-newark.html | Official and 3 Journalists Arrested in Newark | False | By Evelyn Nieves | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/review-music-mourning-and-mending-reflections-on-war.html | Review/Music; Mourning and Mending Reflections on War | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/pop-and-jazz-in-review-273493.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/aseco-corp-reports-earnings-for-qtr-to-sept-26.html | Aseco Corp. reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-reports-bankamerica-corp-n.html | COMPANY REPORTS; BANKAMERICA CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/peoples-first-reports-earnings-for-qtr-to-sept-30.html | Peoples First reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/fathers-who-want-time-off-for-families-face-uphill-battle.html | Fathers Who Want Time Off for Families Face Uphill Battle | False | By Susan Chira | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/kroger-co-reports-earnings-for-qtr-to-oct-9.html | Kroger Co. reports earnings for Qtr to Oct 9 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/union-pacific-reports-earnings-for-qtr-to-sept-30.html | Union Pacific reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/bic-corp-reports-earnings-for-qtr-to-oct-3.html | BIC Corp. reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/destec-energy-inc-reports-earnings-for-qtr-to-sept-30.html | Destec Energy Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/federal-mogul-corp-reports-earnings-for-qtr-to-sept-30.html | Federal-Mogul Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/world-series-on-baseball-will-a-realignment-be-good-for-the-game.html | WORLD SERIES: ON BASEBALL; Will a Realignment Be Good for the Game? | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/market-place-mutual-funds-may-provide-no-refuge-from-wall-st-bullies.html | Market Place; Mutual funds may provide no refuge from Wall St. bullies. | False | By Kurt Eichenwald | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/georgia-gulf-corp-reports-earnings-for-qtr-to-sept-30.html | Georgia Gulf Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/a-wary-reply-to-south-africa-s-call.html | A Wary Reply to South Africa's Call | False | By Clifford J. Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/cycling-course-gets-tougher-in-94-tour-de-france.html | CYCLING; Course Gets Tougher In '94 Tour de France | False | By Samuel Abt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/the-media-business-advertising-addenda-heileman-narrows-list-of-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Heileman Narrows List of Finalists | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/worldbusiness/IHT-french-filmhurt-by-own-cartel.html | French Film:Hurt by Own Cartel? | False | By Barry James, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/IHT-the-armenians-remember-letters-to-the-editor.html | The Armenians Remember : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/3-congressmen-seek-to-change-senate-filibusters.html | 3 Congressmen Seek to Change Senate Filibusters | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/bearings-inc-reports-earnings-for-qtr-to-sept-30.html | Bearings Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/chronicle-196793.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/IHT-somali-gangs-us-gangs-letters-to-the-editor.html | Somali Gangs, U.S. Gangs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-reports-digital-equipment-corp-n.html | COMPANY REPORTS; DIGITAL EQUIPMENT CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/fleet-mortgage-group-reports-earnings-for-qtr-to-sept-30.html | Fleet Mortgage Group reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-reports-dean-witter-s-quarterly-earnings-rise-sharply.html | COMPANY REPORTS; Dean Witter's Quarterly Earnings Rise Sharply | False | By Michael Quint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/l-new-york-schools-are-suffering-and-the-candidates-are-silent-249193.html | New York Schools Are Suffering, and the Candidates Are Silent | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | Fleet Financial Group Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/owens-minor-inc-reports-earnings-for-qtr-to-sept-30.html | Owens & Minor Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/farmers-capital-bank-reports-earnings-for-qtr-to-sept-30.html | Farmers Capital Bank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/report-finds-shelter-system-worsening.html | Report Finds Shelter System Worsening | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/wheeling-pittsburgh-reports-earnings-for-qtr-to-sept-30.html | Wheeling Pittsburgh reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/world-series-notebook-schilling-tunes-out-on-jays-videos.html | WORLD SERIES: NOTEBOOK; Schilling Tunes Out On Jays Videos | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/review-television-a-cheers-spinoff-set-in-seattle.html | Review/Television; A 'Cheers' Spinoff, Set in Seattle | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/american-brands-reports-earnings-for-qtr-to-sept-30.html | American Brands reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/settlements-are-expected-in-prudential-s-fraud-cases.html | Settlements Are Expected In Prudential's Fraud Cases | False | By Kurt Eichenwald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/theater/review-theater-pterodactyls-mining-the-humor-from-the-decline-of-a-class.html | Review/Theater: Pterodactyls; Mining the Humor From the Decline of a Class | False | By Ben Brantley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/in-harlem-with-paul-robeson-jr-finding-his-own-voice-and-learning-to-use-it.html | IN HARLEM WITH: Paul Robeson Jr.; Finding His Own Voice And Learning to Use It | False | By Arnold H. Lubasch | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/united-postal-bancorp-reports-earnings-for-qtr-to-sept-30.html | United Postal Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/business-digest-545293.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/tiffany-glass-to-torah-pointers-looking-beyond-the-surface.html | Tiffany Glass to Torah Pointers: Looking Beyond the Surface | False | By Suzanne Slesin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/ust-inc-reports-earnings-for-qtr-to-sept-30.html | UST Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/IHT-1943-scorched-retreat-in-our-pages100-75-and-50-years-ago.html | 1943: Scorched Retreat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/york-international-reports-earnings-for-qtr-to-sept-30.html | York International reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/clinton-uses-japan-to-sell-mexico-pact.html | Clinton Uses Japan to Sell Mexico Pact | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/l-time-is-ripe-for-single-payer-health-reform-252193.html | Time Is Ripe for Single-Payer Health Reform | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/crompton-knowles-corp-reports-earnings-for-qtr-to-sept-25.html | Crompton & Knowles Corp. reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/business-group-assails-scope-and-cost-of-clinton-health-plan.html | Business Group Assails Scope and Cost of Clinton Health Plan | False | By Robert Pear | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/baxter-international-reports-earnings-for-qtr-to-sept-30.html | Baxter International reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/new-proposal-from-cuomo-for-yankees.html | New Proposal From Cuomo For Yankees | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/IHT-to-barkley-a-mcdonalds-open-in-munich-is-a-series-error.html | To Barkley, a McDonald's Open in Munich Is a Series Error | False | By Ian Thomsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/l-flexible-rules-for-children-495593.html | Flexible Rules for Children | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/campaign-trail-hillary-clinton-talks-at-florio-rally.html | CAMPAIGN TRAIL; Hillary Clinton Talks at Florio Rally | False | By Jerry Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/american-management-systems-inc-nms-reports-earnings-for-qtr-to-sept-30.html | American Management Systems Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/classical-music-in-review-277793.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/clinton-altering-nation-s-tactics-in-drug-battle.html | Clinton Altering Nation's Tactics In Drug Battle | False | By Joseph B. Treaster | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/premark-international-reports-earnings-for-qtr-to-sept-25.html | Premark International reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/brazil-leader-s-offer-to-quit-is-turned-down-by-congress.html | Brazil Leader's Offer to Quit Is Turned Down by Congress | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/pop-and-jazz-in-review-018993.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/first-source-corp-nms-reports-earnings-for-qtr-to-sept-30.html | First Source Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/the-media-business-qvc-shows-frustration-over-bid-silence.html | THE MEDIA BUSINESS; QVC Shows Frustration Over Bid Silence | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/constellation-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Constellation Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/metro-digest-577093.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/first-financial-banc-ohio-reports-earnings-for-qtr-to-sept-30.html | First Financial Banc (Ohio) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/the-media-business-advertising-addenda-accounts-650593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/books/books-of-the-times-an-fbi-success-story-on-the-mob-and-a-mole.html | Books of The Times; An F.B.I. Success Story On the Mob and a Mole | False | By Christopher Lehmann-Haupt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/odd-couple-iran-and-iraq-in-first-talks-since-1990.html | Odd Couple: Iran and Iraq in First Talks Since 1990 | False | By Youssef M. Ibrahim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/witnesses-identify-shards-from-bomb-site-at-trial.html | Witnesses Identify Shards From Bomb Site at Trial | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/dole-concedes-to-clinton-in-fight-over-right-to-send-troops-to-haiti.html | Dole Concedes to Clinton in Fight Over Right to Send Troops to Haiti | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/in-his-own-words-818493.html | In His Own Words | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/running-liquori-former-no-1-miler-has-mild-form-of-leukemia.html | RUNNING; Liquori, Former No. 1 Miler, Has 'Mild Form' of Leukemia | False | By Robert Mcg. Thomas Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/envoys-press-aristide.html | Envoys Press Aristide | False | By Thomas L Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/movies/italian-director-comes-to-hollywood-to-reside-in-his-childhood-dream.html | Italian Director Comes To Hollywood, to Reside In His Childhood Dream | False | By Bernard Weinraub | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/currents-exploring-jeffersons-real-passion.html | CURRENTS; Exploring Jefferson's Real Passion | False | By Suzanne Stephens | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/brinker-international-reports-earnings-for-qtr-to-sept-29.html | Brinker International reports earnings for Qtr to Sept 29 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/cleaning-soiled-furniture.html | Cleaning Soiled Furniture | False | By Michael Varese | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/chancellor-goes-to-brooklyn-to-meet-with-parents-taking-over-school.html | Chancellor Goes to Brooklyn to Meet With Parents Taking Over School | False | By Sam Dillon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/theater/reviving-the-roar-of-an-antic-era.html | Reviving the Roar of an Antic Era | False | By Mel Gussow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/economist-takes-reins-at-university-of-chicago.html | Economist Takes Reins at University of Chicago | False | By William H. Honan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-reports-microsoft-corp-nms.html | COMPANY REPORTS; MICROSOFT CORP. (NMS) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/classical-music-in-review-072393.html | Classical Music in Review | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/economic-scene-a-giant-in-the-profession-gives-a-lift-to-economic-history.html | Economic Scene; A giant in the profession gives a lift to economic history. | False | By Peter Passell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/laclede-steel-nms-reports-earnings-for-qtr-to-sept-30.html | Laclede Steel (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/maytag-corp-reports-earnings-for-qtr-to-sept-30.html | Maytag Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/russia-threatens-to-veto-any-sanctions-west-seeks-against-libya.html | Russia Threatens to Veto Any Sanctions West Seeks Against Libya | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/news-summary-402293.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/classical-music-in-review-278593.html | Classical Music in Review | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/sharm-el-sheik-journal-who-needs-pyramids-sinai-coast-lures-tourists.html | Sharm el Sheik Journal; Who Needs Pyramids? Sinai Coast Lures Tourists | False | By Youssef M. Ibrahim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/obituaries/salvador-lopez-82-ex-filipino-official-and-college-leader.html | Salvador Lopez, 82, Ex-Filipino Official And College Leader | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/advo-inc-reports-earnings-for-qtr-to-sept-25.html | Advo Inc. reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/clorox-co-reports-earnings-for-qtr-to-sept-30.html | Clorox Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/lsi-logic-canada-reports-earnings-for-qtr-to-sept-26.html | LSI Logic Canada reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/the-media-business-advertising-once-again-burger-king-shops-for-an-agency.html | THE MEDIA BUSINESS: ADVERTISING; Once Again, Burger King Shops for an Agency | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/militant-japanese-rightist-kills-himself.html | Militant Japanese Rightist Kills Himself | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/massbank-reports-earnings-for-qtr-to-sept-30.html | Massbank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/IHT-the-bucket-brigade-letters-to-the-editor.html | The Bucket Brigade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/study-says-flight-attendant-infected-23-with-tb.html | Study Says Flight Attendant Infected 23 With TB | False | By Martin Tolchin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/acquittal-and-deadlock-end-the-trial-of-2-in-riot-beating.html | Acquittal and Deadlock End The Trial of 2 in Riot Beating | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/landry-s-seafood-restaurants-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Landry's Seafood Restaurants Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/l-taxpayers-not-prisoners-are-being-punished-245993.html | Taxpayers, Not Prisoners, Are Being Punished | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/c-corrections-198393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/l-yeltsin-s-situation-is-not-unlike-kerensky-s-239493.html | Yeltsin's Situation Is Not Unlike Kerensky's | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/ibp-inc-reports-earnings-for-qtr-to-sept-25.html | IBP Inc. reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/credit-markets-new-price-reports-with-caveats.html | CREDIT MARKETS; New Price Reports With Caveats | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/the-mayoral-campaign-at-issue-health-care-new-york-s-health-challenge.html | The Mayoral Campaign -- At Issue: Health Care; New York's Health Challenge | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-reports-texaco-s-profit-fell-55.1-in-quarter.html | COMPANY REPORTS; Texaco's Profit Fell 55.1% in Quarter | False | By Agis Salpukas | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/when-buying-for-baby-good-design-can-make-life-easier.html | When Buying for Baby, Good Design Can Make Life Easier | False | By Dorothy Kalins | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/c-corrections-398093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/bhutto-stands-by-nuclear-program.html | BHUTTO STANDS BY NUCLEAR PROGRAM | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/IHT-94-tour-de-france-saves-best-for-last.html | '94 Tour de France Saves Best for Last | False | By Samuel Abt, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/c-corrections-199193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/inland-steel-industries-reports-earnings-for-qtr-to-sept-30.html | Inland Steel Industries reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/ultramar-corp-reports-earnings-for-qtr-to-sept-30.html | Ultramar Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/tenneco-inc-reports-earnings-for-qtr-to-sept-30.html | Tenneco Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/valley-national-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Valley National Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/as-bills-flourish-and-symphony-suffers-some-in-buffalo-ask-why.html | As Bills Flourish and Symphony Suffers, Some in Buffalo Ask Why | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | BY Mitchell Martin, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/scana-corp-reports-earnings-for-12mos-to-sept-30.html | Scana Corp. reports earnings for 12mos to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/IHT-whitbread-race-surprises-and-some-answers.html | Whitbread Race: Surprises and Some Answers | False | By Keith Wheatley, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/public-private-williams-1-oilers-0.html | Public & Private; Williams 1, Oilers 0 | False | By Anna Quindlen | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/parker-hannifin-corp-reports-earnings-for-qtr-to-sept-30.html | Parker Hannifin Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/baldor-electric-co-reports-earnings-for-qtr-to-sept-30.html | Baldor Electric Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/IHT-a-singlecurrency-planner-picked-for-ecwide-bank.html | A Single-Currency Planner Picked for EC-Wide Bank | False | By Tom Buerkle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/l-blowing-up-the-dunes-083993.html | Blowing Up the Dunes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/pop-and-jazz-in-review-274293.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/tribune-co-reports-earnings-for-qtr-to-sept-26.html | Tribune Co. reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/election-board-fines-dinkins-over-spending.html | Election Board Fines Dinkins Over Spending | False | By James C. McKinley Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/archives/wall-unit-big-tv-no-an-experience.html | Wall Unit? Big TV? No, 'an Experience' | True | By Liz Seymour, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/hershey-foods-reports-earnings-for-qtr-to-oct-3.html | Hershey Foods reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/progressive-corp-reports-earnings-for-qtr-to-sept-30.html | Progressive Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/amsco-international-reports-earnings-for-qtr-to-oct-3.html | Amsco International reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/pro-football-lageman-says-report-on-neck-could-endanger-him-in-field.html | PRO FOOTBALL; Lageman Says Report on Neck Could Endanger Him in Field | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/essay-laughter-after-nafta.html | Essay; Laughter After Nafta | False | By William Safire | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/currents-follow-signs-to-tableware-at-a-discount.html | CURRENTS; Follow Signs To Tableware At a Discount | False | By Suzanne Stephens | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/sysco-corp-reports-earnings-for-qtr-to-oct-2.html | Sysco Corp. reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/american-electric-power-co-reports-earnings-for-12mo-to-sept-30.html | American Electric Power Co. reports earnings for 12mo to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/us-and-albania-sign-a-military-agreement.html | U.S. and Albania Sign a Military Agreement | False | By David Binder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/l-flexible-rules-for-children-495594.html | Flexible Rules for Children | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/worldbusiness/IHT-strike-deepens-financial-woes-for-air-france.html | Strike Deepens Financial Woes For Air France | False | By Jacques Neher, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/sports-people-baseball-yanks-abbott-honored-for-achievements.html | SPORTS PEOPLE: BASEBALL; Yanks' Abbott Honored for Achievements | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/finance-briefs-912193.html | FINANCE BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/virginia-first-reports-earnings-for-qtr-to-sept-30.html | Virginia First reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/chronicle-197593.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/horse-racing-wet-sloppy-gray-must-be-aqueduct.html | HORSE RACING; Wet. Sloppy. Gray. Must Be Aqueduct. | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/the-ad-campaign-playing-on-uncertainties-about-the-health-plan.html | THE AD CAMPAIGN; Playing on Uncertainties About the Health Plan | False | By Elizabeth Kolbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/pro-basketball-matters-of-heart-physical-and-emotional.html | PRO BASKETBALL; Matters of Heart, Physical and Emotional | False | By Tom Friend | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/union-bank-nms-reports-earnings-for-qtr-to-sept-30.html | Union Bank (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/l-time-is-ripe-for-single-payer-health-reform-let-them-eat-cake-263793.html | Time Is Ripe for Single-Payer Health Reform; Let Them Eat Cake? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/cerner-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Cerner Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/american-colloid-nms-reports-earnings-for-qtr-to-sept-30.html | American Colloid (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/garden-notebook-the-turning-of-the-leaves-puts-senses-at-their-mercy.html | GARDEN NOTEBOOK; The Turning of the Leaves Puts Senses at Their Mercy | False | By Anne Raver | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/soccer-fervor-aside-japanese-are-facing-cup-failure.html | SOCCER; Fervor Aside, Japanese Are Facing Cup Failure | False | By Christoper Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/barnes-group-reports-earnings-for-qtr-to-sept-30.html | Barnes Group reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/cuny-suit-citing-bias-survives-test.html | CUNY Suit Citing Bias Survives Test | False | By William H. Honan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/europeans-select-head-for-monetary-panel.html | Europeans Select Head for Monetary Panel | False | By Paul L. Montgomery | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/assembly-vote-reaffirms-colonial-era-land-deals.html | Assembly Vote Reaffirms Colonial-Era Land Deals | False | By Kirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/corestates-financial-nms-reports-earnings-for-qtr-to-sept-30.html | CoreStates Financial (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/russell-corp-reports-earnings-for-qtr-to-oct-3.html | Russell Corp. reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/ethyl-corp-reports-earnings-for-qtr-to-sept-30.html | Ethyl Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/trinity-industries-reports-earnings-for-qtr-to-sept-30.html | Trinity Industries reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/the-media-business-advertising-addenda-omnicom-stake-in-media-buyer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Stake In Media Buyer | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/pop-and-jazz-in-review-275093.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/IHT-a-deliberative-poll-letters-to-the-editor.html | A Deliberative Poll : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/key-rates-911393.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/sports-people-hockey-lemieux-sets-return-to-penguins-lineup.html | SPORTS PEOPLE: HOCKEY; Lemieux Sets Return to Penguins' Lineup | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/new-arena-for-campaign-ads-health-care.html | New Arena for Campaign Ads: Health Care | False | By Elizabeth Kolbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/us/lutherans-asked-to-decide-on-blessing-of-gay-unions.html | Lutherans Asked to Decide On Blessing of Gay Unions | False | By Tamar Lewin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/business/fmc-gold-corp-reports-earnings-for-qtr-to-sept-30.html | FMC Gold Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-21 | 1993-10-21 | https://www.nytimes.com/1993/10/21/world/german-schools-ban-book-on-rise-of-nazis.html | German Schools Ban Book on Rise of Nazis | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/reluctant-parting-with-old-reliable-competition-leads-goodwill-industries.html | A Reluctant Parting With an Old Reliable; Competition Leads Goodwill Industries of Greater New York to Give Up Collection Bins | False | By Kathleen Teltsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/kasparov-drawing-wins-the-match.html | Kasparov, Drawing, Wins the Match | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/bye-bye-rabbit-balls-the-dead-ball-era-is-back.html | Bye-Bye, Rabbit Balls: The Dead-Ball Era Is Back | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/world-series-notebook-molitor-even-gets-hits-after-games-are-over.html | WORLD SERIES: NOTEBOOK; Molitor Even Gets Hits After Games Are Over | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-reports-sears-roebuck-co-n.html | COMPANY REPORTS; SEARS, ROEBUCK & CO. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/kuriles-were-ceded-to-soviets-by-treaty.html | Kuriles Were Ceded To Soviets by Treaty | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/IHT-without-heat-bundesbank-trims-rates.html | Without Heat, Bundesbank Trims Rates | False | By Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/review-dance-bill-jones-troupe-in-an-elegy-for-departed-friends.html | Review/Dance; Bill Jones Troupe, in an Elegy for Departed Friends | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/c-corrections-478393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/news/bar-with-chance-encounter-her-only-weapon-judge-s-wife-may-have-ko-d-former.html | At the Bar; With a chance encounter her only weapon, a judge's wife may have K.O.'d a former champ. | False | By David Margolick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/IHT-time-mlords-please-letters-to-the-editor.html | Time, M'Lords, Please : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/political-memo-abortion-and-the-health-plan-hard-questions-in-both-camps.html | Political Memo; Abortion and the Health Plan: Hard Questions in Both Camps | False | By Robin Toner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/art-in-review-534893.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/business-digest-866093.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/hockey-it-s-tough-to-keep-stevens-off-the-ice.html | HOCKEY; It's Tough To Keep Stevens Off the Ice | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/art-in-review-532193.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/l-autopsy-tape-gets-at-unvarnished-truth-545393.html | Autopsy Tape Gets at Unvarnished Truth | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/quaker-oats-co-reports-earnings-for-qtr-to-sept-30.html | Quaker Oats Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/hockey-notebook-news-flash-mcgaughey-loses-one.html | HOCKEY: NOTEBOOK; News Flash: McGaughey Loses One | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/the-talk-of-hollywood-from-target-of-reno-s-attack-an-uneasy-defense.html | The Talk of Hollywood; From Target of Reno's Attack, an Uneasy Defense | False | By Bernard Weinraub | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/scientologists-report-assets-of-400-million.html | Scientologists Report Assets of $400 Million | False | By Robert D. Hershey Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/masur-makes-music-with-old-friends.html | Masur Makes Music With Old Friends | False | By James R. Oestreich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/missing-the-glory.html | Missing the Glory | False | By Joseph B. Treaster | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/theater/review-theater-family-genetics-with-a-background-of-wagner.html | Review/Theater; Family Genetics With a Background of Wagner | False | By Ben Brantley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/help-addicts-sure-we-promise-really.html | Help Addicts? Sure. We Promise. Really! | False | By Michael Massing | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/tear-gas-and-chaos-as-belts-tighten-in-france.html | Tear Gas and Chaos as Belts Tighten in France | False | By Roger Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/IHT-1943-night-vision-at-sea-in-our-pages-100-75-and-50-years-ago.html | 1943:Night Vision at Sea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/us-peacekeeping-arrears-could-reach-a-billion.html | U.S. Peacekeeping Arrears Could Reach a Billion | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/ukraine-to-keep-chernobyl-in-operation.html | Ukraine to Keep Chernobyl in Operation | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/obituaries/austin-e-smith-81-drug-firm-executive-and-journal-editor.html | Austin E. Smith, 81, Drug Firm Executive and Journal Editor | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/IHT-how-airlines-can-profit-letters-to-the-editor.html | How Airlines Can Profit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/it-may-be-nafta-or-japan-a-clinton-aide-argues.html | It May Be Nafta or Japan, A Clinton Aide Argues | False | By Louis Uchitelle | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/worldbusiness/IHT-german-carmakers-look-to-southeast-asia.html | German Carmakers Look to Southeast Asia | False | By Steven Brull, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/sports-people-football-mayes-retires-again.html | SPORTS PEOPLE: FOOTBALL; Mayes Retires Again | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-news-missing-in-tokyo-chrysler-s-japan-fighter.html | COMPANY NEWS; Missing in Tokyo: Chrysler's Japan-Fighter | False | By Andrew Pollack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/worldbusiness/IHT-trade-walls-in-the-wheat-fieldsthinking-ahead.html | Trade Walls in the Wheat FieldsThinking Ahead | False | By Reginald Dale, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/c-corrections-479193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/anxious-haitians-start-building-boats-again.html | Anxious Haitians Start Building Boats Again | False | By Garry Pierre-Pierre | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/pro-basketball-coleman-calls-off-talks-until-end-of-the-season.html | PRO BASKETBALL; Coleman Calls Off Talks Until End of the Season | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/big-board-s-open-positions-on-short-sales-drop.html | Big Board's Open Positions on Short Sales Drop | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/restaurants-351593.html | Restaurants | False | By Ruth Reichl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/reassuring-eastern-europe-christopher-praises-hungary-s-reforms.html | Reassuring Eastern Europe, Christopher Praises Hungary's Reforms | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/kelly-moves-a-monitor-to-a-new-job.html | Kelly Moves A Monitor To A New Job | False | By Craig Wolff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/dinkins-sees-a-double-standard-in-campaign-finance-fine.html | Dinkins Sees a Double Standard in Campaign Finance Fine | False | By Jonathan P. Hicks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/football-franchise-swap-proposed-to-owner-of-the-patriots.html | FOOTBALL; Franchise Swap Proposed To Owner of the Patriots | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/watching-the-bottom-line-investors-trim-8.94-off-the-dow.html | Watching the Bottom Line, Investors Trim 8.94 Off the Dow | False | By Clifford J. Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/pitney-bowes-inc-reports-earnings-for-qtr-to-sept-30.html | Pitney Bowes Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/plo-moderate-shot-dead-raising-fears-on-pact.html | P.L.O. Moderate Shot Dead, Raising Fears on Pact | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/world-series-in-rem-sleep-you-missed-all-the-rbi.html | WORLD SERIES; In REM Sleep? You Missed All the R.B.I. | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-reports-mcdonald-s-corp-n.html | COMPANY REPORTS; MCDONALD'S CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/sports-people-tennis-make-a-left-on-andre.html | SPORTS PEOPLE: TENNIS; Make a Left on Andre | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/american-general-reports-earnings-for-qtr-to-sept-30.html | American General reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/mead-corp-reports-earnings-for-qtr-to-oct-3.html | Mead Corp. reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/l-don-t-leap-to-conclusions-about-genius-539993.html | Don't Leap to Conclusions About Genius | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/tv-weekend-a-vigilante-mayor-for-rome-wis.html | TV Weekend; A Vigilante Mayor for Rome, Wis. | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/IHT-bulgaria-saved-its-jews-letters-to-the-editor.html | Bulgaria Saved Its Jews : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/obituaries/bernard-smith-70-ex-district-attorney-and-state-legislator.html | Bernard Smith, 70, Ex-District Attorney And State Legislator | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/colgate-palmolive-reports-earnings-for-qtr-to-sept-30.html | Colgate-Palmolive reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/reviews-film-drifting-with-a-20-bill-among-the-human-tides.html | Reviews/Film; Drifting With a $20 Bill Among the Human Tides | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/review-art-an-expanded-sense-of-pollock-s-vision-rendered-in-miniature.html | Review/Art; An Expanded Sense Of Pollock's Vision, Rendered in Miniature | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22//IHT-asian-topics-94134473355.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/no-settlement-or-deadline-for-gm-and-auto-workers.html | No Settlement, or Deadline, For G.M. and Auto Workers | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/bellsouth-corp-reports-earnings-for-qtr-to-sept-30.html | BellSouth Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/world-series-the-victory-column-is-empty-for-guzman.html | WORLD SERIES; The Victory Column Is Empty for Guzman | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/2-youths-are-held-in-series-of-robberies.html | 2 Youths Are Held in Series of Robberies | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/review-film-a-child-s-search-for-a-world-where-blood-feuds-vanish.html | Review/Film; A Child's Search for a World Where Blood Feuds Vanish | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/transactions-262493.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/spectrum-s-orderly-session.html | Spectrum's 'Orderly' Session | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/schlumberger-ltd-reports-earnings-for-qtr-to-sept-30.html | Schlumberger Ltd. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/style/IHT-for-a-real-african-safari-walk-dont-ride.html | For a Real African Safari, Walk, Don't Ride | False | By Mary Anne Fitzgerald, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/papers-show-greed-calculation-and-betrayal-in-stew-leonard-fraud-case.html | Papers Show Greed, Calculation and Betrayal in Stew Leonard Fraud Case | False | By Jacques Steinberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/sounds-around-town-352393.html | Sounds Around Town | False | By John S. Wilson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/congressmen-kill-the-supercollider.html | CONGRESSMEN KILL THE SUPERCOLLIDER | False | By Michael Wines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/campaign-trail-ammunition-in-tax-rebate-scare.html | CAMPAIGN TRAIL; Ammunition in Tax-Rebate Scare | False | By Jerry Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/the-media-business-cable-rates-have-risen-for-many-fcc-says.html | THE MEDIA BUSINESS; Cable Rates Have Risen For Many, F.C.C. Says | False | By Edmund L. Andrews | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/man-is-shot-to-death-and-2-are-wounded.html | Man Is Shot to Death And 2 Are Wounded | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/in-hungry-belgrade-a-yen-for-peace.html | In Hungry Belgrade, a Yen for Peace | False | By Roger Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/csx-inc-reports-earnings-for-qtr-to-sept-30.html | CSX Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/style/IHT-bangkok-high-so-at-brown-sugar.html | Bangkok: High-So At Brown Sugar | False | By Andrew Ranard, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/senate-opens-debate-on-measure-to-increase-grazing-fees-in-west.html | Senate Opens Debate on Measure To Increase Grazing Fees in West | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-reports-bankers-trust-new-york-corp-n.html | COMPANY REPORTS; BANKERS TRUST NEW YORK CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/panel-tells-cancer-institute-to-stop-giving-advice-on-mammograms.html | Panel Tells Cancer Institute to Stop Giving Advice on Mammograms | False | By Gina Kolata | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/style/IHT-25-years-later-sailing-across-atlantic-isnt-what-it-used-to-be.html | 25 Years Later, Sailing Across Atlantic Isn't What It Used to Be | False | By Martha Pichey, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/IHT-singapore-puts-top-prosecutor-on-news-leak.html | Singapore Puts Top Prosecutor On News Leak | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/l-can-t-we-afford-a-little-music-in-our-lives-536493.html | Can't We Afford a Little Music in Our Lives? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/worldbusiness/IHT-german-carmakers-look-to-southeast-asia-japan-us.html | German Carmakers Look to Southeast Asia : Japan, U.S. at Odds (folo) | False | By Steven Brull, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/city-incentives-tenements-are-rebuilt-as-rentals.html | City Incentives; Tenements Are Rebuilt As Rentals | False | By Diana Shaman, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/a-new-party-in-western-canada-growing-on-protest-and-populism.html | A New Party in Western Canada Growing on Protest and Populism | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/aristide-team-with-help-blocks-the-sale-of-gasoline.html | Aristide Team, With Help, Blocks the Sale of Gasoline | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/books/books-of-the-times-the-once-and-future-kings-of-the-court-reflect.html | Books of The Times; The (Once and Future?) Kings of the Court Reflect | False | By Michiko Kakutani | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/books/article-267593-no-title.html | Article 267593 -- No Title | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/finance-briefs-551893.html | FINANCE BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/queens-arrests-in-kidnapping-include-victim.html | Queens Arrests In Kidnapping Include Victim | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/the-media-business-advertising-addenda-fallon-management-buys-back-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Management Buys Back Agency | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/worldbusiness/IHT-making-their-pitch-in-budapest.html | Making Their Pitch in Budapest | False | By Henry Copeland, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/IHT-east-europeans-could-learn-from-asian-patience.html | East Europeans Could Learn From Asian Patience | False | By Pradumna B. Rana, J. Malcolm Dowling Jr., International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/review-film-microcosms-2-jewish-retreats.html | Review/Film; Microcosms: 2 Jewish Retreats | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/new-rules-on-satellite-paging.html | New Rules on Satellite Paging | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/art-in-review-238193.html | Art in Review | False | By Holland Cotter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/world-series-jays-hopes-are-trapped-by-chance.html | WORLD SERIES; Jays' Hopes Are Trapped By Chance | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/ingersoll-rand-reports-earnings-for-qtr-to-sept-30.html | Ingersoll-Rand reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/IHT-conner-the-whitbreads-sourdough.html | Conner: The Whitbread's Sourdough | False | By Keith Wheatley, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/russia-halts-nuclear-waste-dumping-in-sea.html | Russia Halts Nuclear Waste Dumping in Sea | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-news-du-pont-sells-remington-gun-maker.html | COMPANY NEWS; Du Pont Sells Remington Gun Maker | False | By Andrea Adelson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/no-headline-759093.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/news/revolution-in-lawyers-fees-the-meter-is-being-shut-off.html | Revolution in Lawyers' Fees: The Meter Is Being Shut Off | False | By Margot Slade | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/news/the-art-law-center-of-the-universe.html | The Art-Law Center of the Universe | False | By Richard Perez-Pena | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/world-series-if-you-have-a-good-game-they-will-watch-and-stay.html | WORLD SERIES; If You Have a Good Game, They Will Watch, and Stay | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/abroad-at-home-the-road-to-panic.html | Abroad at Home; The Road to Panic | False | By Anthony Lewis | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-reports-mobil-corp-n.html | COMPANY REPORTS; MOBIL CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/end-the-grim-harvest.html | End the Grim Harvest | False | By Jan Eliasson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/body-and-dreams-trampled-a-riot-victim-fights-on.html | Body and Dreams Trampled, a Riot Victim Fights On | False | By Jane Gross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/us-drops-test-plan-at-bomb-waste-site.html | U.S. Drops Test Plan at Bomb Waste Site | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/pacific-gas-electric-reports-earnings-for-12mos-to-sept-30.html | Pacific Gas & Electric reports earnings for 12mos to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/sports-people-hockey-the-brothers-gretzky.html | SPORTS PEOPLE: HOCKEY; The Brothers Gretzky | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/football-irish-success-injuries-questions.html | FOOTBALL; Irish: Success, Injuries, Questions | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-briefs-488093.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/itt-corp-reports-earnings-for-qtr-to-sept-30.html | ITT Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/blast-prosecutors-making-case-shard-by-shard.html | Blast Prosecutors Making Case, Shard by Shard | False | By Richard Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/making-schools-serve-children.html | Making Schools Serve Children | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/enhanced-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | Enhanced Electronics Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/general-dynamics-corp-reports-earnings-for-qtr-to-sept-30.html | General Dynamics Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/review-film-eccentrics-at-play-in-a-french-chateau.html | Review/Film; Eccentrics At Play In a French Chateau | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/somali-faction-leader-warns-un-to-disarm-aidid-his-foe.html | Somali Faction Leader Warns U.N. to Disarm Aidid, His Foe | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/style/IHT-the-movie-guide-lombre-du-doute.html | THE MOVIE GUIDE : L'Ombre du Doute | False | By Joan Dupont, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/india-growth.html | India Growth | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/l-can-t-we-afford-a-little-music-in-our-lives-new-york-leads-537293.html | Can't We Afford a Little Music in Our Lives?; New York Leads | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/IHT-1918-rain-in-flanders-in-our-pages100-75-and-50-years-ago.html | 1918: Rain in Flanders : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/worldbusiness/IHT-us-funds-flood-abroad.html | U.S. Funds Flood Abroad | False | By Lawrence Malkin, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/adventures-in-daveland-and-not-just-at-night.html | Adventures in Daveland (and Not Just at Night) | False | By William Grimes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/gillette-co-reports-earnings-for-qtr-to-sept-30.html | Gillette Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/credit-markets-a-skittish-market-sells-off-bonds.html | CREDIT MARKETS; A Skittish Market Sells Off Bonds | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/more-signs-of-a-productive-us.html | More Signs of a Productive U.S. | False | By Sylvia Nasar | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/media-business-advertising-for-lintas-cruelest-month-diet-coke-lost-now-upstart.html | THE MEDIA BUSINESS: Advertising; For Lintas, the cruelest month: Diet Coke is lost, now an upstart swipes the IBM PC account. | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/memorial-for-james-peck.html | Memorial for James Peck | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/chancellor-tries-to-resolve-parent-protest.html | Chancellor Tries to Resolve Parent Protest | False | By Sam Dillon | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/southwestern-bell-corp-reports-earnings-for-qtr-to-sept-30.html | Southwestern Bell Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/obituaries/yolanda-serrano-45-organizer-of-anti-aids-needle-exchanges.html | Yolanda Serrano, 45, Organizer Of Anti-AIDS Needle Exchanges | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/burlington-northern-reports-earnings-for-qtr-to-sept-30.html | Burlington Northern reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/obituaries/james-leo-herlihy-66-novelist-who-wrote-midnight-cowboy.html | James Leo Herlihy, 66, Novelist Who Wrote 'Midnight Cowboy' | False | By William Grimes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/sports-people-tennis-54-years-of-talent.html | SPORTS PEOPLE: TENNIS; 54 Years of Talent | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/IHT-eccentrichardly-letters-to-the-editor.html | Eccentric/Hardly : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/administration-drops-plan-to-merge-justice-agencies.html | Administration Drops Plan To Merge Justice Agencies | False | By Stephen Labaton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/home-video-370193.html | Home Video | False | By Peter M. Nichols | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/tax-credit-financing-to-aid-in-building-housing-units.html | Tax-Credit Financing to Aid In Building Housing Units | False | By Shawn G. Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/key-rates-549693.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/plan-opens-more-data-to-public.html | Plan Opens More Data To Public | False | By John Markoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/l-big-brother-presumes-to-deny-marijuana-s-medical-efficacy-517893.html | Big Brother Presumes to Deny Marijuana's Medical Efficacy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/soccer-mere-90-minutes-dwarfed-by-eight-years-of-war.html | SOCCER; Mere 90 Minutes Dwarfed by Eight Years of War | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/worldbusiness/IHT-thai-surge-raises-warning-flags.html | Thai Surge Raises Warning Flags | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/on-my-mind-a-president-like-us.html | On My Mind; A President Like Us | False | By A. M. Rosenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-reports-caterpillar-inc-n.html | COMPANY REPORTS; CATERPILLAR INC. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/inside-473293.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/gangs-in-sarajevo-spread-terror-unchecked-by-the-cowed-leaders.html | Gangs in Sarajevo Spread Terror, Unchecked by the Cowed Leaders | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/the-media-business-advertising-addenda-du-pont-reassigns-lycra-fiber-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Du Pont Reassigns Lycra Fiber Account | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/review-film-fencing-as-metaphor-for-honor-and-the-lack-thereof.html | Review/Film; Fencing as Metaphor for Honor and the Lack Thereof | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/football-marshall-and-sacks-have-become-strangers.html | FOOTBALL; Marshall and Sacks Have Become Strangers | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/czech-leader-pushes-for-open-nato.html | Czech Leader Pushes for Open NATO | False | By Jane Perlez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/worldbusiness/IHT-german-rate-cut-lifts-dollar-and-markets.html | German Rate Cut Lifts Dollar and Markets | False | By Carl Gewirtz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/nynex-corp-reports-earnings-for-qtr-to-sept-30.html | Nynex Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/aftershocks-of-verdicts-rumble-across-the-nation.html | Aftershocks of Verdicts Rumble Across the Nation | False | By Peter Applebome | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/obituaries/samuel-lerner-85-professor-at-brown.html | Samuel Lerner, 85, Professor at Brown | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/schools-pension-money-diverted-auditors-say.html | Schools Pension Money Diverted, Auditors Say | False | By Josh Barbanel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/3-are-injured-in-wild-spree-by-students.html | 3 Are Injured In Wild Spree By Students | False | By James Barron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/news-summary-720593.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/style/chronicle-476793.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/gene-tie-to-male-violence-is-studied.html | Gene Tie to Male Violence Is Studied | False | By Natalie Angier | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/legal-memo-juries-lose-a-lofty-aura-in-glare-of-instant-fame.html | Legal Memo; Juries Lose a Lofty Aura In Glare of Instant Fame | False | By David Margolick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-reports-conner-peripherals-has-372.4-million-loss.html | COMPANY REPORTS; Conner Peripherals Has $372.4 Million Loss | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/qvc-network-tries-to-win-paramount-with-a-hostile-bid.html | QVC NETWORK TRIES TO WIN PARAMOUNT WITH A HOSTILE BID | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/janet-reno-s-heavy-hand.html | Janet Reno's Heavy Hand | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/man-tied-to-crime-family-is-shot-to-death-in-queens.html | Man Tied to Crime Family Is Shot to Death in Queens | False | By George James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/mayhem-in-los-angeles.html | Mayhem in Los Angeles | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/le-nozze-di-figaro.html | 'Le Nozze di Figaro' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/style/chronicle-477593.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/l-bishops-and-health-care-540293.html | Bishops and Health Care | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/prudential-agrees-to-pay-investors-for-fraud-losses.html | PRUDENTIAL AGREES TO PAY INVESTORS FOR FRAUD LOSSES | False | By Kurt Eichenwald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/us-freezes-assets-of-41-haitians.html | U.S. Freezes Assets of 41 Haitians | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/art-in-review-533093.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/today-s-tv-listings.html | Today's TV Listings | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/prosecutor-appointed-in-balkan-war-trials.html | Prosecutor Appointed In Balkan War Trials | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/worldbusiness/IHT-a-third-party-for-hong-kong-newspaper-fray.html | A Third Party For Hong Kong Newspaper Fray | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/perot-ad-to-attack-trade-pact.html | Perot Ad to Attack Trade Pact | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/article-531393-no-title.html | Article 531393 -- No Title | False | By Eric Asimov | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/IHT-asian-topics-90653928557.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/world-series-on-night-after-schilling-and-phillies-stifle-jays.html | WORLD SERIES; On Night After, Schilling and Phillies Stifle Jays | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/football-sherrard-listed-as-satisfactory.html | FOOTBALL; Sherrard Listed As Satisfactory | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/obituaries/lawrence-r-hafstad-dies-at-89-helped-to-develop-nuclear-power.html | Lawrence R. Hafstad Dies at 89; Helped to Develop Nuclear Power | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/college-football-report-462793.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/IHT-1893-flying-the-news-in-our-pages100-75-and-50-years-ago.html | 1893: Flying the News : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/sounds-around-town-530593.html | Sounds Around Town | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/metro-digest-954293.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/four-men-wounded-in-shooting-on-a-brooklyn-street-corner.html | Four Men Wounded in Shooting on a Brooklyn Street Corner | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/art-in-review-535693.html | Art in Review | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/IHT-barkley-toiling-for-nbas-future.html | Barkley: Toiling for NBA's Future | False | By Ian Thomsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/sports-people-football-dickerson-is-finished.html | SPORTS PEOPLE: FOOTBALL; Dickerson Is Finished | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/IHT-european-topics-oslo-declares-it-has-decreased-dying-time-in-whale-hunts.html | European Topics : Oslo Declares It Has Decreased Dying Time in Whale Hunts | False | By Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-reports-at-t-and-mci-show-increases-in-net-income.html | COMPANY REPORTS; A.T.&T. and MCI Show Increases in Net Income | False | By Anthony Ramirez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/hockey-laggards-in-hands-of-angry-keenan.html | HOCKEY; Laggards in Hands of Angry Keenan | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/irene-sharaff-memorial.html | Irene Sharaff Memorial | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/amoco-corp-reports-earnings-for-qtr-to-sept-30.html | Amoco Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/results-plus-251993.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/not-your-usual-sorts-of-antiques.html | Not Your Usual Sorts of Antiques | False | By Rita Reif | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/sports-people-boxing-tyson-tells-newspaper-he-may-settle-in-africa.html | SPORTS PEOPLE: BOXING; Tyson Tells Newspaper He May Settle in Africa | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-reports-salomon-inc-n.html | COMPANY REPORTS; SALOMON INC. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-reports-software-maker-reports-strong-2d-quarter.html | COMPANY REPORTS; Software Maker Reports Strong 2d Quarter | False | By Steve Lohr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/IHT-the-greens-and-maastricht-letters-to-the-editor.html | The Greens and Maastricht : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/rebound-hopes-rise-on-german-rate-cuts.html | Rebound Hopes Rise on German Rate Cuts | False | By Ferdinand Protzman, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/style/chronicle-168793.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/officer-cleared-in-main-tailhook-case.html | Officer Cleared in Main Tailhook Case | False | By Neil A. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/the-media-business-company-reports-times-company-reports-loss-in-quarter.html | THE MEDIA BUSINESS; COMPANY REPORTS; Times Company Reports Loss in Quarter | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/zoo-story-a-q-and-a-stroll-in-queens.html | Zoo Story: A Q.-and-A. Stroll in Queens | False | By Sarah Lyall | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/world-series-weary-get-rest-in-phillies-bullpen.html | WORLD SERIES; Weary Get Rest In Phillies Bullpen | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/sports-of-the-times-the-93-imperfect-classic.html | Sports of The Times; The '93 Imperfect Classic | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/sponsors-are-skate-issue.html | Sponsors Are Skate Issue | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/us/washington-talk-dole-tries-to-rein-in-president-but-slips.html | Washington Talk; Dole Tries To Rein In President, But Slips | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/obituaries/herbert-osborne-96-ex-banking-executive.html | Herbert Osborne, 96, Ex-Banking Executive | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/market-place-amid-bleak-quarterly-estimates-for-ibm-some-optimism.html | Market Place; Amid bleak quarterly estimates for I.B.M., some optimism. | False | By Steve Lohr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/tokyo-journal-red-light-district-fortunes-dimmed-is-gloomy.html | Tokyo Journal; Red-Light District, Fortunes Dimmed, Is Gloomy | False | By James Sterngold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/doctor-s-bid-to-sue-times-is-reinstated.html | Doctor's Bid To Sue Times Is Reinstated | False | By Robert D. McFadden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/daimler-raising-510-million.html | Daimler Raising $510 Million | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/the-media-business-phone-companies-in-possible-cable-deal.html | THE MEDIA BUSINESS; Phone Companies in Possible Cable Deal | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/the-spoken-word.html | The Spoken Word | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/business/genuine-parts-reports-earnings-for-qtr-to-sept-30.html | Genuine Parts reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/last-chance.html | Last Chance | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/IHT-european-topics-93392022084.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/our-towns-town-meeting-s-agenda-way-of-life.html | OUR TOWNS; Town Meeting's Agenda: Way of Life | False | By Charles Strum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/world/nato-favors-us-plan-for-ties-with-the-east-but-timing-is-vague.html | NATO Favors U.S. Plan for Ties With the East, but Timing Is Vague | False | By Stephen Kinzer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/a-candidate-s-colleagues-render-a-mixed-verdict.html | A Candidate's Colleagues Render a Mixed Verdict | False | By David Margolickwith Jane Fritsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/IHT-it-could-be-the-end-of-canada.html | It Could Be The End Of Canada | False | By David Mussington and Gerald Segal, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-22 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/IHT-headed-off-at-the-pass-letters-to-the-editor.html | Headed Off at the Pass : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/IHT-1893-archduke-returns-in-our-pages100-75-and-50-years-ago.html | 1893: Archduke Returns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/us/astronauts-sharpen-pilot-skills-on-computer.html | Astronauts Sharpen Pilot Skills on Computer | False | CAPE CANAVERAL, Fla., Oct. 22 -- | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/news/investing-some-consumer-stocks-are-back-in-the-saddle.html | INVESTING; Some Consumer Stocks Are Back in the Saddle | False | By Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/news/law-complexity-of-adoption-calls-for-lawyer-s-help.html | LAW; Complexity of Adoption Calls for Lawyer's Help | False | By Laura Mansnerus | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/obituaries/scott-heiser-leader-and-innovator-44-in-fashion-pictures.html | Scott Heiser, Leader And Innovator, 44, In Fashion Pictures | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/news/how-they-do-it-buying-a-vacant-lot-permits-fees-and-other-obstacles.html | HOW THEY DO IT; Buying a Vacant Lot: Permits, Fees and Other Obstacles | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/review-opera-new-to-the-met-verdi-s-stiffelio-from-1850.html | Review/Opera; New to the Met: Verdi's 'Stiffelio,' From 1850 | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/news/strategies-the-tax-angles-on-money-inherited-from-retirement-plans.html | STRATEGIES; The Tax Angles on Money Inherited from Retirement Plans | False | By Andree Brooks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/l-hmo-s-satisfy-the-vast-majority-073893.html | H.M.O.'s Satisfy the Vast Majority | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/clinton-congress-and-war.html | Clinton, Congress And War | False | By John Hart Ely | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-opportunities-three-experts-opinions-folo.html | Opportunities: Three Experts' Opinions (folo) | False | By Anna Tong, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/student-charged-in-attack-with-machete-in-brooklyn.html | Student Charged in Attack With Machete in Brooklyn | False | By Dennis Hevesi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/IHT-european-union-really-how-nice.html | European Union? Really? How Nice | False | By Arie Pais, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/us/attention-shoppers-in-aisle-1-flu-shots-supply-is-limited.html | Attention Shoppers: In Aisle 1, Flu Shots (Supply Is Limited) | False | By Ronald Smothers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/world/johannesburg-journal-south-africa-sees-future-on-frank-tv-program.html | Johannesburg Journal; South Africa Sees Future, on Frank TV Program | False | By Bill Keller | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/radio-host-s-reflections-on-race-rap-and-rhythm.html | Radio Host's Reflections On Race, Rap and Rhythm | False | By Alison France | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/movies/review-film-from-germany-a-long-joy-ride-for-three-inept-criminals.html | Review/Film; From Germany, a Long Joy Ride for Three Inept Criminals | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/lawyer-says-woman-saw-norwalk-officer-fatally-shoot-a-young-black-man.html | Lawyer Says Woman Saw Norwalk Officer Fatally Shoot a Young Black Man | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/c-corrections-049593.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/hockey-islanders-slow-start-is-giving-them-fits.html | HOCKEY; Islanders' Slow Start Is Giving Them Fits | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/company-news-vw-to-trim-38-of-jobs-in-spain-unit.html | COMPANY NEWS; VW to Trim 38% of Jobs in Spain Unit | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-remember-keyness-aphorism.html | Remember Keynes's Aphorism? | False | By M.b., International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/us/senate-ethics-panel-seeking-to-view-packwood-diaries.html | Senate Ethics Panel Seeking To View Packwood Diaries | False | By Michael Wines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/worldbusiness/IHT-asian-airlines-looking-for-savings-buy-fewer.html | Asian Airlines, Looking for Savings, Buy Fewer Planes | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/covering-up-the-yanomamo-massacre.html | Covering Up the Yanomamo Massacre | False | By Napoleon A. Chagnon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/world/qaddafi-reported-to-quash-army-revolt.html | Qaddafi Reported to Quash Army Revolt | False | By Chris Hedges | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/world/un-leader-s-visit-to-somalia-is-met-by-angry-protests.html | U.N. LEADER'S VISIT TO SOMALIA IS MET BY ANGRY PROTESTS | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/IHT-american-topics-93620799939.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/us/prosecutor-to-ask-new-indictments-against-texas-senator-after-legal-snag.html | Prosecutor to Ask New Indictments Against Texas Senator After Legal Snag | False | By Sam Howe Verhovek | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/science-whiz-kis-get-new-respect.html | Science Whiz Kis Get New Respect | False | By Peter Marks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/sports-people-football-belichick-gets-a-pat.html | SPORTS PEOPLE: FOOTBALL; Belichick Gets a Pat | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/obituaries/john-bowles-76-rexall-executive-who-promoted-voter-registration.html | John Bowles, 76, Rexall Executive Who Promoted Voter Registration | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/company-reports-computervision-to-cut-40-of-work-force.html | COMPANY REPORTS; Computervision to Cut 40% of Work Force | False | By Glenn Rifkin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/world/israel-eases-palestinian-travel-rules.html | Israel Eases Palestinian Travel Rules | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/classical-music-in-review-062293.html | Classical Music in Review | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/where-it-all-started-seems-evident-why-is-still-unclear.html | Where It All Started Seems Evident, Why Is Still Unclear | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/world/arafat-s-wife-tries-to-coexist-with-plo.html | Arafat's Wife Tries to Coexist, With P.L.O. | False | By Youssef M. Ibrahim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/sports-of-the-times-basketball-isn-t-the-only-way-out.html | Sports of The Times; Basketball Isn't the Only Way Out | False | By Ira Berkow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/greenspan-s-comments-trim-advance-by-dow.html | Greenspan's Comments Trim Advance by Dow | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/us/kevorkian-pushing-for-jail-aids-in-suicide-in-his-home.html | Kevorkian, Pushing for Jail, Aids in Suicide in His Home | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/results-plus-689793.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-opportunities-three-experts-opinions.html | Opportunities: Three Experts' Opinions | False | By Martin Baker, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/style/IHT-scenes-from-marriage-made-in-literature.html | Scenes From Marriage Made in Literature | False | By Joan Dupont, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/IHT-american-topics-antisemitic-stand-faces-repudiation.html | American Topics : Anti-Semitic Stand Faces Repudiation | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/metro-digest-321993.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/obituaries/fred-c-shapiro-62-a-journalist-in-china.html | Fred C. Shapiro, 62, A Journalist in China | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/football-failla-won-t-be-the-irish-s-wally-pipp.html | FOOTBALL; Failla Won't Be The Irish's Wally Pipp | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/soccer-security-nightmare-wasn-t-until-the-saudis-got-a-wake-up-call.html | SOCCER; Security Nightmare Wasn't, Until the Saudis Got a Wake-Up Call | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/key-rates-579393.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/observer-make-your-own-movie.html | Observer; Make Your Own Movie | False | By Russell Baker | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/world-series-those-rag-tag-phillies-sport-fancy-leather.html | WORLD SERIES; Those Rag-Tag Phillies Sport Fancy Leather | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/IHT-the-next-kukoc-is-alive-well-and-waiting-for-the-nba.html | The Next Kukoc Is Alive, Well and Waiting for the NBA | False | By Ian Thomsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/style/chronicle-083593.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/rail-crossing-in-li-crash-will-remain.html | Rail Crossing In L.I. Crash Will Remain | False | By John T. McQuiston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/obituaries/maurice-dolbier-81-book-editor-and-writer.html | Maurice Dolbier, 81, Book Editor and Writer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/world/c-correction-report-on-rape-in-bosnia-240993.html | Correction: Report On Rape in Bosnia | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/review-music-in-sacred-space-hymns-and-humor-and-yodels.html | Review/Music; In Sacred Space, Hymns And Humor and Yodels | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/c-corrections-052593.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/classical-music-in-review-061493.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-adrs-avoid-the-hassle-in-investing-overseas.html | ADRs Avoid the Hassle In Investing Overseas | False | By Judith Rehak, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/sports-people-basketball-air-ukraine.html | SPORTS PEOPLE: BASKETBALL; Air Ukraine? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/basketball-exhibition-by-extraction.html | BASKETBALL; Exhibition By Extraction | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/news/q-a-572693.html | Q & A | False | By Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-briefcase-halifax-building-society-launches-notice-account.html | BRIEFCASE : Halifax Building Society Launches Notice Account | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/l-a-fitting-penitence-082793.html | A Fitting Penitence? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/IHT-2-new-features-on-personalities-and-businesses-starting-monday.html | 2 New Features on Personalities and Businesses: Starting Monday : | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/company-reports-kimberly-clark-corp-n.html | COMPANY REPORTS; KIMBERLY-CLARK CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/upper-west-side-voters-balance-doubts-against-their-traditions.html | Upper West Side Voters Balance Doubts Against Their Traditions | False | By Ian Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/IHT-1943-surprise-attack-in-our-pages100-75-and-50-years-ago.html | 1943: Surprise Attack : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-briefcase-deutsche-bank-subsidiary-offers-a-new-mutual-fund.html | BRIEFCASE : Deutsche Bank Subsidiary Offers a New Mutual Fund | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/dillon-seeks-a-6th-term-in-nassau.html | Dillon Seeks a 6th Term in Nassau | False | By John T. McQuiston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/IHT-american-topics-92410320280.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/a-wise-stand-down-in-somalia.html | A Wise Stand-Down in Somalia | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/style/IHT-people-90451352598.html | PEOPLE | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/world-series-series-ring-would-fit-stewart-perfectly.html | WORLD SERIES; Series Ring Would Fit Stewart Perfectly | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/IHT-american-topics-93422019598.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/limiting-the-statute-of-limitations.html | Limiting the Statute of Limitations | False | By Barnaby J. Feder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/campaign-trail-some-room-to-spend-mayoral-filings-show.html | CAMPAIGN TRAIL; Some Room to Spend, Mayoral Filings Show | False | By James C. McKinley Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/world/kashmir-clashes-kill-at-least-25.html | KASHMIR CLASHES KILL AT LEAST 25 | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/hockey-richter-fails-as-rangers-drop-their-3d-straight.html | HOCKEY; Richter Fails As Rangers Drop Their 3d Straight | False | By Charlie Nobles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/federated-drops-its-fight-executive-will-join-macy.html | Federated Drops Its Fight; Executive Will Join Macy | False | By Stephanie Strom | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/parents-agree-to-suspend-school-sit-in.html | Parents Agree To Suspend School Sit-In | False | By Ian Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/jets-notebook-thomas-s-gain-is-opponents-loss.html | JETS NOTEBOOK; Thomas's Gain Is Opponents' Loss | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/l-treatment-of-bulgarian-jews-not-untarnished-scrolls-hiding-place-081993.html | Treatment of Bulgarian Jews Not Untarnished; Scrolls' Hiding Place | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/us/us-doctor-drops-patient-for-criticizing-drug-trial.html | U.S. Doctor Drops Patient For Criticizing Drug Trial | False | By Philip J. Hilts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-briefcase-from-lehman-brothers-the-asian-dragon-portfolio.html | BRIEFCASE : From Lehman Brothers, The Asian Dragon Portfolio | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/company-news-head-of-dockers-to-lead-stride-rite.html | COMPANY NEWS; Head of Dockers to Lead Stride Rite | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/world/administration-is-fighting-itself-on-haiti-policy.html | Administration Is Fighting Itself On Haiti Policy | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-opportunities-three-experts-opinions-folo-92695417416.html | Opportunities: Three Experts' Opinions (folo) | False | By Arnab Banerji, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/c-corrections-048793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/obituaries/audrey-triolo-60-advocate-for-the-poor.html | Audrey Triolo, 60, Advocate for the Poor | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/us/4-florida-teen-agers-charged-in-killing-of-tourist.html | 4 Florida Teen-Agers Charged in Killing of Tourist | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/company-reports-amgen-inc-nms.html | COMPANY REPORTS; AMGEN INC. (NMS) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/sports-people-hockey-yzerman-out-for-month.html | SPORTS PEOPLE: HOCKEY; Yzerman Out for Month | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/world-series-coleman-plea-bargaining-and-hoping-to-join-angels.html | WORLD SERIES; Coleman Plea-Bargaining And Hoping to Join Angels | False | By Tom Friend | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/europe-s-markets-at-record-highs.html | Europe's Markets at Record Highs | False | By Richard W. Stevenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/an-arts-center-takes-off-like-40000-honey-bees.html | An Arts Center Takes Off Like 40,000 Honey Bees | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/traffic-alert-524693.html | Traffic Alert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/obituaries/sam-zolotow-a-theater-reporter-for-many-decades-is-dead-at-94.html | Sam Zolotow, a Theater Reporter For Many Decades, Is Dead at 94 | False | By Glenn Collins | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/IHT-1918-500-ships-filled-in-our-pages100-75-and-50-years-ago.html | 1918: 500 Ships Filled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/l-today-s-public-needs-to-be-enlightened-about-breast-feeding-071193.html | Today's Public Needs to Be Enlightened About Breast-Feeding | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/review-jazz-making-the-repertory-of-the-hallowed-past-into-something-new.html | Review/Jazz; Making the Repertory Of the Hallowed Past Into Something New | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/bridge-536093.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/executive-changes-147493.html | Executive Changes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/your-bill-1575-we-pay-222-have-a-nice-day.html | Your Bill: $1,575. We Pay: $222. Have a Nice Day. | False | By S. S. Neumann | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/sports-people-football-break-for-mayweather.html | SPORTS PEOPLE: FOOTBALL; Break for Mayweather | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-briefcase-barclays-bank-links-up-with-the-cirrus-network.html | BRIEFCASE : Barclays Bank Links Up With the CIRRUS Network | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-mexico-a-spasm-of-growth.html | Mexico: A Spasm of Growth | False | By Conrad De Aenlle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/sports-people-basketball-washburn-rearrested.html | SPORTS PEOPLE: BASKETBALL; Washburn Rearrested | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/prudential-fraud-accord-has-phones-ringing.html | Prudential Fraud Accord Has Phones Ringing | False | By Kurt Eichenwald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-china-and-indiafocusing-on-asias-colossi.html | China and India:Focusing on Asia's Colossi | False | By Philip Crawford, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/inside-191793.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/c-corrections-046093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/world-series-fearless-phillies-savor-their-challenge-in-toronto.html | WORLD SERIES; Fearless Phillies Savor Their Challenge in Toronto | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/c-corrections-053393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/news/funds-watch-corporate-bond-group-carries-a-load.html | FUNDS WATCH; Corporate Bond Group Carries a Load | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/news/staying-afloat-in-a-sea-of-information.html | Staying Afloat in a Sea of Information | False | By Sarah Mahoney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-briefcase-acquiring-an-executiveyou-get-what-you-pay-for.html | BRIEFCASE : Acquiring an Executive:You Get What You Pay For | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/l-technology-will-force-a-shorter-workweek-079793.html | Technology Will Force a Shorter Workweek | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/review-dance-southern-expression-in-universal-idiom.html | Review/Dance; Southern Expression, in Universal Idiom | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/l-treatment-of-bulgarian-jews-not-untarnished-072093.html | Treatment of Bulgarian Jews Not Untarnished | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/company-reports-united-technologies-corp-n.html | COMPANY REPORTS; UNITED TECHNOLOGIES CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/style/chronicle-084393.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/obituaries/edward-c-perry-financial-adviser-84.html | Edward C. Perry ; Financial Adviser, 84 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/worldbusiness/IHT-japan-denies-reports-of-mexican-trade-pact.html | Japan Denies Reports Of Mexican Trade Pact | False | By Steven Brull, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/company-briefs-101793.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/campaign-trail-whitman-aboard-bus-is-on-upbeat-roll.html | CAMPAIGN TRAIL; Whitman, Aboard Bus, Is on Upbeat Roll | False | By Jerry Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/extortion-tied-to-lax-supervision.html | Extortion Tied to Lax Supervision | False | By Selwyn Raab | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-the-asian-market-emerges-as-the-kindest-to-investors.html | The Asian Market Emerges As the Kindest to Investors | False | By Conrad De Aenlle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/the-broadcast-wars-continued.html | The Broadcast Wars, Continued | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/l-technology-will-force-a-shorter-workweek-now-get-past-politics-074693.html | Technology Will Force a Shorter Workweek; Now, Get Past Politics | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/us/washington-mayor-seeks-aid-of-guard-in-combating-crime.html | WASHINGTON MAYOR SEEKS AID OF GUARD IN COMBATING CRIME | False | By B. Drummond Ayres Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/IHT-twisted-cucumbers-donkey-diapers-and-euromyths.html | Twisted Cucumbers, Donkey Diapers and Euromyths | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/sports-people-college-sports-woman-is-a-finalist-for-top-ncaa-job.html | SPORTS PEOPLE: COLLEGE SPORTS; Woman Is a Finalist For Top N.C.A.A. Job | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/style/IHT-people-axl-rose-settles-a-suit-throws-in-autograph.html | PEOPLE: Axl Rose Settles a Suit, Throws in Autograph | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-from-exotic-to-irresistible.html | From Exotic to Irresistible | False | By Philip Crawford, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/hevesi-on-attack-accuses-badillo-of-smears-and-lying-about-giuliani-aid.html | Hevesi, on Attack, Accuses Badillo of Smears and Lying About Giuliani Aid | False | By Mireya Navarro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/style/chronicle-085193.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/tuberculosis-cases-said-to-increase-more-slowly.html | Tuberculosis Cases Said to Increase More Slowly | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/policing-credit-reports.html | Policing Credit Reports | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/business-digest-262093.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/IHT-uk-and-ireland-to-fall-back-to-standard-time.html | U.K. and Ireland To Fall Back to Standard Time | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-beating-the-tax-man-its-getting-harder.html | Beating the Tax Man: It's Getting Harder | False | By Gifford K. Scott, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/fallout-in-paramount-war.html | Fallout in Paramount War | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-opportunities-three-experts-opinions-folo-92972265851.html | Opportunities: Three Experts' Opinions (folo) | False | By Antoine Van AgtmaÃ«l, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/about-new-york-a-sacrifice-is-honored-and-a-struggle-goes-on.html | ABOUT NEW YORK; A Sacrifice Is Honored, And a Struggle Goes On | False | By Michael T. Kaufman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/darts-clash-with-brazil-over-loans.html | Darts Clash With Brazil Over Loans | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/IHT-suns-overcome-sluggish-start-to-beat-real-madrid.html | Suns Overcome Sluggish Start to Beat Real Madrid | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/l-greeks-heritage-lies-in-macedonia-080093.html | Greeks' Heritage Lies in Macedonia | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/your-money/IHT-european-airlines-not-many-high-fliers.html | European Airlines: Not Many High Fliers | False | By Aline Sullivan, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/classical-music-in-review-063093.html | Classical Music in Review | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/c-corrections-050993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/us-japan-trade-talks-bog-down.html | U.S.-Japan Trade Talks Bog Down | False | By Andrew Pollack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/basketball-ewing-welcomes-bradley-to-town.html | BASKETBALL; Ewing Welcomes Bradley To Town | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/news-summary-200093.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/world/clinton-will-visit-yeltsin-for-talks-at-start-of-1994.html | CLINTON WILL VISIT YELTSIN FOR TALKS AT START OF 1994 | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/obituaries/kent-e-jones-administrator-and-musician-34.html | Kent E. Jones; Administrator and Musician, 34 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/IHT-american-topics-93947178120.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/34-injured-by-smoke-as-fire-in-a-subway-disrupts-new-york.html | 34 Injured by Smoke As Fire in a Subway Disrupts New York | False | By Steven Lee Myers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/us/clinton-and-congress-discuss-3-year-test-of-the-trade-pact.html | Clinton and Congress Discuss 3-Year Test of the Trade Pact | False | By Keith Bradsher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/investor-group-names-officer.html | Investor Group Names Officer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/style/IHT-people-92792916396.html | PEOPLE | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/world/un-aides-warn-haiti-it-could-face-total-blockade.html | U.N. Aides Warn Haiti It Could Face Total Blockade | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/no-headline-204293.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-23 | 1993-10-23 | https://www.nytimes.com/1993/10/23/business/company-news-bankamerica-is-planning-to-eliminate-at-least-3000-jobs.html | COMPANY NEWS; BankAmerica Is Planning to Eliminate at Least 3,000 Jobs | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-hostile-bid-in-hotter-pursuit-of-paramount.html | OCT. 17-23: Hostile Bid; In Hotter Pursuit Of Paramount | False | By Anthony Ramirez | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/connecticut-guide-343993.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/plea-deal-is-sought-in-killing-of-a-journalist-lawyers-say.html | Plea Deal Is Sought in Killing of a Journalist, Lawyers Say | False | By Joseph P. Fried | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/proposal-to-prohibit-jet-skis-ruffles-southampton.html | Proposal to Prohibit Jet Skis Ruffles Southampton | False | By Anne C. Fullam | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-holly-r-fogler-michael-s-solender.html | WEDDINGS; Holly R. Fogler, Michael S. Solender | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/far-from-capital-s-brutality-another-somalia-finds-hope.html | Far From Capital's Brutality, Another Somalia Finds Hope | False | By Donatella Lorch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/record-brief-949593.html | RECORD BRIEF | False | By Michael E. Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/backtalk-family-over-football-williamses-in-their-own-words.html | BACKTALK; Family Over Football: Williamses in Their Own Words | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/on-the-job-with-scott-resnick-who-says-vcrs-and-50yearold-toasters.html | On the Job With Scott Resnick; Who Says VCR's and 50-Year-Old Toasters Can't Be Repaired? | False | By Cathy Singer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/wall-street-warning-flags-flutter-at-spectrum.html | Wall Street; Warning Flags Flutter at Spectrum | False | By Susan Antilla | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-mary-l-clifford-joseph-m-aronds.html | WEDDINGS; Mary L. Clifford, Joseph M. Aronds | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/l-dh-hurts-nl-024593.html | D.H. Hurts N.L. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/crafted-coffeepots-and-teapots-traditional-to-whimsical.html | Crafted Coffeepots and Teapots, Traditional to Whimsical | False | By Bess Liebenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-nation-promoting-home-grown-ideas-for-cleaner-air.html | THE NATION; Promoting Home-Grown Ideas for Cleaner Air | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/c-corrections-972793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-renee-lehman-paul-condon.html | WEDDINGS; Renee Lehman, Paul Condon | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/evening-hours-born-in-the-usa.html | EVENING HOURS; Born In the U.S.A. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-midtown-new-sex-shops-invade-theater-district.html | Neighborhood Report: Midtown; New Sex Shops Invade Theater District | False | By Marvin Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-harlem-pastors-parking-and-privilege.html | Neighborhood Report: Harlem; Pastors, Parking And Privilege | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/all-alone-at-the-pinnacle-of-a-chess-generation.html | All Alone at the Pinnacle Of a Chess Generation | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/an-enchanted-castle-of-delights-for-children.html | An Enchanted Castle of Delights for Children | False | By Jackie Fitzpatrick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/ira-bombing-kills-9-in-a-shopping-area-of-belfast.html | I.R.A. Bombing Kills 9 in a Shopping Area of Belfast | False | By James F. Clarity | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/soapbox-sunless-garden-soggy-soil-but-zap-its-fall-plant-bulbs.html | SOAPBOX; Sunless Garden, Soggy Soil, but Zap, It's Fall: Plant Bulbs | False | By Carolyn Hahn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-midtown-after-30-years-it-s-ciao-giordano.html | Neighborhood Report: Midtown; After 30 Years It's Ciao, Giordano | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/l-advertisements-for-themselves-a-letter-from-lewis-lapham-016493.html | Advertisements for Themselves: A Letter from Lewis Lapham | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Jay Romano | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-jayne-rosenwald-robert-myers.html | WEDDINGS; Jayne Rosenwald, Robert Myers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/in-short-fiction.html | IN SHORT: FICTION | False | By Regina Weinreich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/on-language-fashionable-words.html | ON LANGUAGE; Fashionable Words | False | By William Safire | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/new-activism-over-breast-cancer.html | New Activism Over Breast Cancer | False | By Elsa Brenner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/democrats-study-amending-war-powers-act.html | Democrats Study Amending War Powers Act | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/the-dressing-room-punk-is-back.html | THE DRESSING ROOM; Punk Is Back | False | By Emily Prager | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/c-corrections-679993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/notebook-in-the-coming-free-agent-market-it-could-be-a-whole-new-ball-game.html | NOTEBOOK; In the Coming Free-Agent Market, It Could Be a Whole New Ball Game | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-noreen-troccoli-john-m-kyriakis.html | WEDDINGS; Noreen Troccoli, John M. Kyriakis | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/postings-the-four-seasons-a-landmark-upheld.html | POSTINGS; The Four Seasons; A Landmark Upheld | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/special-today-50-years-of-fashion-magazine-section-6.html | Special Today: 50 Years Of Fashion: Magazine, Section 6 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/archives/film-an-actor-in-search-of-elusive-lady-luck.html | FILM; An Actor in Search Of Elusive Lady Luck | True | By Patrick Pacheco | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-harlem-the-playground-that-plastic-built.html | Neighborhood Report: Harlem; The Playground That Plastic Built | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/viewpoints-on-wall-street-masters-of-innovation.html | Viewpoints; On Wall Street, Masters of Innovation | False | By Susan Webber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/mutual-funds-using-fees-as-rewards-or-penalties.html | Mutual Funds; Using Fees as Rewards, or Penalties | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/a-personal-crusade-to-make-public-places-more-accessible.html | A Personal Crusade to Make Public Places More Accessible | False | By Peter J. Ward | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/witchcraft-is-their-science.html | Witchcraft Is Their Science | False | By Paul West | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-lisa-schiffman-michael-pfeffer.html | WEDDINGS; Lisa Schiffman, Michael Pfeffer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/evening-hours-leather-everywhere.html | EVENING HOURS; Leather Everywhere | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/campaign-trail-florio-faults-whitman-on-spending.html | CAMPAIGN TRAIL; Florio Faults Whitman on Spending | False | By Jerry Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-world-following-a-tough-act-bhutto-gets-another-chance-to-get-it-right.html | THE WORLD: Following a Tough Act; Bhutto Gets Another Chance to Get It Right | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/he-keeps-giving-new-meaning-to-gross-revenue.html | He Keeps Giving New Meaning to Gross Revenue | False | By Joshua Mills | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/l-hail-jones-025393.html | Hail, Jones | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-winifred-barnes-and-w-w-linen.html | WEDDINGS; Winifred Barnes And W. W. Linen | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-lee-anne-baer-mark-gurvitz.html | WEDDINGS; Lee Anne Baer, Mark Gurvitz | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/theater/l-musicals-on-cd-a-too-short-wish-list-221193.html | MUSICALS ON CD; A Too-Short Wish List | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/all-mixed-up.html | All Mixed Up | False | By Michael S. Gazzaniga | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/c-corrections-924793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/foraging-our-ms-brooks-brothers.html | FORAGING; Our Ms. Brooks (Brothers) | False | By Liz Logan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-miss-van-alen-mr-manigault.html | WEDDINGS; Miss Van Alen, Mr. Manigault | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/c-corrections-296393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/votes-in-congress-500493.html | Votes in Congress | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/egos-ids-a-body-before-a-body-after.html | EGOS & IDS; A Body Before, a Body After | False | By Dan Shaw | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/new-noteworthy-paperbacks-007593.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/evening-hours-dancing-in-style.html | EVENING HOURS; Dancing in Style | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/buffalo-gals.html | Buffalo Gals | False | By Jeannine Delombard | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/in-the-region-connecticut-a-tourist-spot-where-shakespeare-once-reigned.html | In the Region/Connecticut; A Tourist Spot Where Shakespeare Once Reigned | False | By Eleanor Charles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/coping-ladling-out-a-little-hope-to-the-hopeless.html | COPING; Ladling Out a Little Hope to the Hopeless | False | By Robert Lipsyte | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-irene-mcnulty-stephen-sabadics.html | WEDDINGS; Irene McNulty, Stephen Sabadics | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/streetscapes-the-yankees-stadiums-site-searching-an-old-tumultuous-story.html | Streetscapes/The Yankees' Stadiums; Site-Searching -- an Old, Tumultuous Story | False | By Christopher Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/l-avedon-another-angle-294793.html | Avedon: Another Angle | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/in-short-nonfiction-the-writing-on-the-wall.html | IN SHORT: NONFICTION; The Writing on the Wall | False | By Christine Schwartz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/l-those-useless-computer-manuals-915893.html | Those Useless Computer Manuals | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-susan-e-ryan-richard-komutik.html | WEDDINGS; Susan E. Ryan, Richard Komutik | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/transactions-football-national-football-league-miami-dolphins-activated-doug.html | TRANSACTIONS Football National Football League MIAMI DOLPHINS -- Activated Doug Pedersen, quarterback, from the practice squad. Waived Frankie Smith, cornerback. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-nuclear-dumping-a-secret-russian-mission-exposed-on-japanese-tv.html | OCT. 17-23: Nuclear Dumping; A Secret Russian Mission Exposed on Japanese TV | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/l-help-offered-by-family-advocates-540793.html | Help Offered by Family Advocates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/what-he-did-for-his-country.html | What He Did for His Country | False | By Douglas Brinkley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/archives/television-the-next-thirtysomething-not-yet.html | TELEVISION; The Next 'Thirtysomething'? Not Yet. | True | By Joel Engel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/technology-in-tv-s-the-world-may-soon-be-flat.html | Technology; In TVs, the World May Soon Be Flat | False | By Andrew Pollack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/the-executive-computer-an-ensemble-from-microsoft-is-greater-than-its-parts.html | The Executive Computer; An Ensemble From Microsoft Is Greater Than Its Parts | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/cuttings-the-magic-touch.html | CUTTINGS; The Magic Touch | False | By William Bryant Logan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-melissa-robinson-clayton-kaufman.html | WEDDINGS; Melissa Robinson, Clayton Kaufman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Anne Semmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/westchester-guide-640393.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/l-help-offered-by-family-advocates-066593.html | Help Offered by Family Advocates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/art-a-rogues-gallery-of-artists-and-esthetes.html | ART; A Rogues' Gallery of Artists and Esthetes | False | By Vivien Raynor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-long-island-city-woodside-parking-lot-for-new-ferry-may.html | Neighborhood Report: Long Island City/Woodside; Parking Lot for a New Ferry May Bring Headaches | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/bringing-hollywood-home.html | Bringing Hollywood Home | False | By Amy M. Spindler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/the-snooty-dame-at-the-block-party.html | The Snooty Dame at the Block Party | False | By Gerri Hirshey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/sports-wouldn-t-be-the-same-without-the-view-from-a-blimp.html | Sports Wouldn't Be the Same Without the View from a Blimp | False | By Joyce Jones | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/for-the-disabled-some-progress.html | For the Disabled, Some Progress | False | By Merv Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/woolworth-to-shut-down-37-variety-stores.html | Woolworth to Shut Down 37 Variety Stores | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/chess-timman-s-end-play-is-his-achilles-heel.html | CHESS; Timman's End Play Is His Achilles' Heel | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/thing-godfather-of-sole.html | THING; Godfather Of Sole | False | By Michel Marriott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/westchester-qa-dr-victor-herbert-the-case-against-vitamin.html | Westchester Q&A;: Dr. Victor Herbert; The Case Against Vitamin Supplements | False | By Donna Greene | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/l-health-reform-and-the-lawyers-916693.html | Health Reform and the Lawyers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/theater/l-musicals-on-cd-a-name-to-reckon-with-219093.html | MUSICALS ON CD; A Name To Reckon With | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/seduced-where-it-mattered-most.html | Seduced Where It Mattered Most | False | By Rosemary Dinnage | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/classical-music-after-karajan-in-berlin-no-deluge-yet.html | CLASSICAL MUSIC; After Karajan in Berlin, No Deluge Yet | False | By John Rockwell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-mary-n-alvarado-william-f-danylko.html | WEDDINGS; Mary N. Alvarado, William F. Danylko | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/first-lawyer.html | First Lawyer | False | By Michel McQueen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/e-corrections-098393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/an-early-radio-show-is-reborn-with-smoke-and-mirrors.html | An Early Radio Show Is Reborn With 'Smoke and Mirrors' | False | By Herbert Hadad | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-a-royal-scandal-japanese-style.html | OCT. 17-23; A Royal Scandal, Japanese Style | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-world-yeltsin-gets-some-comfort-from-clinton.html | THE WORLD; Yeltsin Gets Some Comfort From Clinton | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/why-do-i-feel-so-ashamed.html | 'Why Do I Feel So Ashamed?' | False | By Laura Shapiro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-tanya-m-gibson-brian-l-clark.html | WEDDINGS; Tanya M. Gibson, Brian L. Clark | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-erica-d-pocsik-andrew-t-lahn.html | WEDDINGS; Erica D. Pocsik, Andrew T. Lahn | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/4-brooklyn-institutions-woo-visitors-from-other-boroughs.html | 4 Brooklyn Institutions Woo Visitors From Other Boroughs | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/postings-under-one-roof-at-last.html | POSTINGS; Under One Roof at Last; | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/dining-out-happy-mating-of-mexican-and-spanish.html | DINING OUT; Happy Mating of Mexican and Spanish | False | By Joanne Starkey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-georganna-hoag-and-ronald-berry.html | WEDDINGS; Georganna Hoag and Ronald Berry | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-nation-nra-campaign-under-attack-the-small-arms-industry-comes-on-to-women.html | THE NATION: N.R.A. Campaign Under Attack; The Small-Arms Industry Comes On to Women | False | By Melinda Henneberger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-nancy-c-levitan-nigel-b-kelly.html | WEDDINGS; Nancy C. Levitan, Nigel B. Kelly | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-deborah-mattis-w-h-collier-4th.html | WEDDINGS; Deborah Mattis, W. H. Collier 4th | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/baymen-vs-baymen-in-southampton-vote.html | Baymen vs. Baymen In Southampton Vote | False | By Peter Schellbach | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/hockey-devils-struggle-but-still-make-it-to-7-0.html | HOCKEY; Devils Struggle, but Still Make It to 7-0 | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-rhonda-feinmehl-mitchell-robbins.html | WEDDINGS; Rhonda Feinmehl, Mitchell Robbins | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/us/pirate-battles-to-keep-the-airwaves-open.html | Pirate Battles to Keep the Airwaves Open | False | By John Markoff | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/yacht-racing-a-year-later-the-focus-has-shifted-from-a-lost-sailor-to-his-boat.html | YACHT RACING; A Year Later, the Focus Has Shifted From a Lost Sailor to His Boat | False | By Barbara Lloyd | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/l-interactive-video-pushing-bad-buttons-224693.html | INTERACTIVE VIDEO; Pushing Bad Buttons | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/c-corrections-971993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-the-bond-scandal-avoiding-appearances-of-impropriety.html | OCT. 17-23: The Bond Scandal; Avoiding Appearances Of Impropriety | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/psychobabble.html | Psychobabble? | False | By Molly O'Neill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-lianna-singleton-and-paul-scura.html | WEDDINGS; Lianna Singleton And Paul Scura | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-lisa-weinstock-ronald-ciubotaru.html | WEDDINGS; Lisa Weinstock, Ronald Ciubotaru | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/at-work-will-these-contract-talks-fly.html | At Work; Will These Contract Talks Fly? | False | By Barbara Presley Noble | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/the-unmade-star.html | The Unmade Star | False | By David Browne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/world-series-if-only-dykstra-could-pitch-in-relief.html | WORLD SERIES; If Only Dykstra Could Pitch In Relief | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/l-purity-of-spirit-doesn-t-cost-120-985993.html | Purity of Spirit Doesn't Cost $120 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/connecticut-qa-william-j-connolly-commissions-task-change-the.html | Connecticut Q&A.; William J. Connolly; Commission's Task: Change the Schools | False | By Jackie Fitzpatrick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/pro-football-jets-are-still-evolving-evolving-and-evolving.html | PRO FOOTBALL; Jets Are Still Evolving, Evolving and Evolving | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-kristin-schmidt-brian-moriarty.html | WEDDINGS; Kristin Schmidt, Brian Moriarty | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/your-own-account-got-a-windfall-what-to-do.html | Your Own Account; Got a Windfall? What to Do? | False | By Mary Rowland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-roxane-freehie-lawrence-phillips.html | WEDDINGS; Roxane Freehie, Lawrence Phillips | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/dance-paul-taylor-hates-ballet-30-want-to-bet.html | DANCE; Paul Taylor Hates Ballet. 30 (Want to Bet?) | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/advertising-women-to-hear-shalala-on-sandwich-generation.html | Advertising Women to Hear Shalala on 'Sandwich Generation' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/want-to-bet-it-will-snow-on-christmas.html | Want to Bet It Will Snow On Christmas? | False | By Leonard L Lefkow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/ronald-lauder-leader-of-term-limit-band.html | Ronald Lauder, Leader Of Term-Limit Band | False | By Steven Lee Myers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/world-series-wild-thing-one-time-too-often.html | WORLD SERIES; 'Wild Thing' One Time Too Often | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/from-weapons-to-widgets.html | From Weapons to Widgets | False | By Leah Beth Ward | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/l-miro-offers-case-in-point-of-creativity-s-link-to-depression-133593.html | Miro Offers Case in Point of Creativity's Link to Depression | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/l-not-in-praise-of-dogs-they-should-be-banned-622293.html | Not in Praise of Dogs: They Should Be Banned | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-denise-neumann-james-martin.html | WEDDINGS; Denise Neumann, James Martin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/libraries-urged-to-lobby-for-funds.html | Libraries Urged To Lobby for Funds | False | By Ina Aronow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/theater/theater-america-through-a-glass-darkly-by-a-fascinated-englishman.html | THEATER; America, Through a Glass Darkly, By a Fascinated Englishman | False | By Matt Wolf | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/residential-resales-388993.html | Residential Resales | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/an-outcast-of-the-island.html | An Outcast of the Island | False | By Roberto Gonzalez Echevarria | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-robyn-p-asleson-david-des-roches.html | WEDDINGS; Robyn P. Asleson, David Des Roches | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/mayoral-foes-roam-the-dial-for-votes.html | Mayoral Foes Roam the Dial for Votes | False | By Elizabeth Kolbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/on-sunday-zen-quest-serenity-in-sing.html | On Sunday; Zen Quest: Serenity In Sing Sing | False | By Francis X. Clines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/complex-marriage-to-say-the-least.html | Complex Marriage, to Say the Least | False | By David S. Reynolds | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/vows-andrea-perlbinder-garth-stein.html | VOWS; Andrea Perlbinder, Garth Stein | False | By Lois Smith Brady | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/roof-collapses-in-harlem-building-injuring-6-people.html | Roof Collapses in Harlem Building, Injuring 6 People | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-lower-manhattan-fighting-for-freedom-sell-art-streets.html | Neighborhood Report: Lower Manhattan; Fighting for the Freedom to Sell Art on the Streets | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/egos-ids-megaclub-with-that-underground-look.html | EGOS & IDS; Megaclub With That 'Underground' Look | False | By Dan Shaw | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/pro-football-a-steeler-turns-anger-into-commodity.html | PRO FOOTBALL; A Steeler Turns Anger Into Commodity | False | By Thomas George | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-b-r-weissblatt-d-m-weill.html | WEDDINGS; B. R. Weissblatt, D. M. Weill | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/for-families-of-troubled-ps-156-protest-disrupts-more-than-just-class.html | For Families of Troubled P.S. 156, Protest Disrupts More Than Just Class | False | By Sam Dillon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/a-life-that-was-saved-may-help-other-victims.html | A Life That Was Saved May Help Other Victims | False | By Joan Ullman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/soccer-before-the-rematch-both-rumors-and-conciliatory-words-are-heard.html | SOCCER; Before the Rematch, Both Rumors and Conciliatory Words Are Heard | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-kelly-johnson-stephen-george.html | WEDDINGS; Kelly Johnson, Stephen George | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/opening-the-archives.html | Opening the Archives | True | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/college-football-give-him-an-extra-year-he-ll-kill-your-bowl-plans.html | COLLEGE FOOTBALL; Give Him an Extra Year, He'll Kill Your Bowl Plans | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/pro-basketball-jet-lag-rockets-await-the-knicks.html | PRO BASKETBALL; Jet Lag, Rockets Await the Knicks | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/in-the-regionnew-jersey-builders-starting-three-retirement.html | In the Region/New Jersey; Builders Starting Three Retirement Projects | False | By Rachelle Garbarine | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/education-and-help-for-teen-age-mothers.html | Education and Help for Teen-Age Mothers | False | By Merri Rosenberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/results-plus-605193.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-susan-d-mastronardi-c-scott-fahey.html | WEDDINGS; Susan D. Mastronardi, C. Scott Fahey | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/viewpoints-with-a-rare-opportunity-ford-blew-it.html | Viewpoints; With a Rare Opportunity, Ford Blew It | False | By Edward N. Luttwak | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-nation-the-new-harsher-westerns-myths-die-with-their-boots-on.html | THE NATION: The New, Harsher Westerns; Myths Die With Their Boots On | False | By Sam Howe Verhovek | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/match-backers-pleased-at-response.html | Match Backers Pleased at Response | False | By John Darnton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/recordings-view-pearl-jam-stays-the-course-with-its-own-rock-hero.html | RECORDINGS VIEW; Pearl Jam Stays the Course With Its Own Rock Hero | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/l-if-tv-drives-foreign-policy-we-re-in-trouble-fixing-broken-glass-032693.html | If TV Drives Foreign Policy, We're in Trouble; Fixing Broken Glass | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/two-sides-in-haiti-meet-on-impasse.html | TWO SIDES IN HAITI MEET ON IMPASSE | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/a-warhol-footnote.html | A Warhol Footnote | False | By Michael Kimmelman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/biking-the-adirondacks.html | Biking the Adirondacks | False | By Ken Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-long-island-city-woodside-campaign-for-council-republican.html | Neighborhood Report: Long Island City/Woodside -- CAMPAIGN FOR THE COUNCIL; Republican 'Reformer' Makes for a Feisty Race | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/world-markets-european-stocks-look-good-for-now.html | World Markets; European Stocks Look Good -- for Now | False | By Richard W. Stevenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-gramercy-east-siders-try-to-spread-care-burden.html | Neighborhood Report: Gramercy; East Siders Try to Spread Care Burden | False | By Marvin Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/business-diary-october-17-22.html | Business Diary: October 17 - 22 | False | By Hubert B. Herring | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-crown-heights-helping-frightened-elderly-take-back-their.html | Neighborhood Report: Crown Heights; Helping the Frightened Elderly Take Back Their Streets | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/the-spouse-factor.html | The Spouse Factor | False | By Elizabeth Kaye | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/yeltsin-appears-in-public-to-honor-a-hero-of-the-past.html | Yeltsin Appears in Public to Honor a Hero of the Past | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/c-corrections-923993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-supercollision.html | OCT. 17-23; Supercollision | False | By George Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-upper-west-side-school-fights-to-save-a-garden.html | Neighborhood Report: Upper West Side; School Fights to Save a Garden | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/kidnapped-in-beirut.html | Kidnapped in Beirut | False | By Eugene Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/on-this-beach-swim-for-life.html | On This Beach, Swim for Life | False | By Tim McLaurin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/travel-advisory-midway-plans-to-fly-again-from-chicago.html | TRAVEL ADVISORY; Midway Plans To Fly Again From Chicago | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/c-corrections-611093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/3-men-arrested-in-firebombing-that-injured-2.html | 3 Men Arrested In Firebombing That injured 2 | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/us/duke-university-installs-a-woman-as-its-president.html | Duke University Installs a Woman as Its President | False | By Peter Applebome | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/q-and-a-391993.html | Q and A | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/two-worlds-of-kurt-masur-collide-in-new-york.html | Two Worlds of Kurt Masur Collide in New York | False | By James Barron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-long-island-city-woodside-area-may-get-first-nursing-home.html | Neighborhood Report: Long Island City/Woodside; Area May Get First Nursing Home | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/l-moments-of-connection-on-the-streets-of-new-york-623093.html | Moments of Connection On the Streets of New York | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/profile-kenneth-stone-his-message-for-mom-pop-there-s-life-after-wal-mart.html | Profile: Kenneth Stone; His Message for Mom & Pop: There's Life After Wal-Mart | False | By Barnaby J. Feder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/art-unsettling-sculpture-by-lee-bontecou-from-tumult-of-the-60s.html | ART; Unsettling Sculpture by Lee Bontecou From Tumult of the 60's | False | By Phyllis Braff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/our-miss-pope.html | Our Miss Pope | False | By Bill Cunningham | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/changes-in-an-environmental-law-draw-mixed-reviews-from-business.html | Changes in an Environmental Law Draw Mixed Reviews From Business | False | By Linda Molnar | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/travel-advisory-hotel-discounts-in-hawaii.html | TRAVEL ADVISORY; Hotel Discounts In Hawaii | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-harlem-bus-drivers-pay-tribute-to-the-memory-of-mother-hale.html | Neighborhood Report: Harlem; Bus Drivers Pay Tribute to the Memory of Mother Hale | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/fear-of-new-factional-strife-worries-un-in-mogadishu.html | Fear of New Factional Strife Worries U.N. in Mogadishu | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/l-other-normandy-299893.html | Other Normandy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/dining-out-french-provincial-decor-in-banksville.html | DINING OUT; French Provincial Decor in Banksville | False | By M. H. Reed | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/the-season-s-outlook-at-the-emelin-theater.html | The Season's Outlook At the Emelin Theater | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/c-corrections-921293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/us-offers-help-to-russians-to-insure-the-elections-are-fair.html | U.S. Offers Help to Russians to Insure the Elections Are Fair | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/l-women-and-utilities-926393.html | Women and Utilities | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/college-football-two-ivy-teams-that-are-1000-yards-from-first-place.html | COLLEGE FOOTBALL; Two Ivy Teams That Are 1,000 Yards From First Place | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-janet-dempsey-robert-malone.html | WEDDINGS; Janet Dempsey, Robert Malone | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/l-integrate-the-care-of-women-s-health-33494.html | Integrate the Care of Women's Health | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/us/felony-charges-against-oregon-law-official.html | Felony Charges Against Oregon Law Official | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/if-staten-island-votes-to-secede-what-will-albany-do.html | If Staten Island Votes to Secede, What Will Albany Do? | False | By Kevin Sack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/l-help-offered-by-family-advocates-067393.html | Help Offered by Family Advocates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/a-second-term-for-mayor-dinkins.html | A Second Term for Mayor Dinkins | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/movies/film-view-demolition-man-makes-recycling-an-art.html | FILM VIEW; 'Demolition Man' Makes Recycling an Art | False | By Caryn James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/public-private-gender-gaffe.html | Public & Private; Gender Gaffe | False | By Anna Quindlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/photography-view-from-back-door-to-inner-sanctum-in-the-house-of-art.html | PHOTOGRAPHY VIEW; From Back Door To Inner Sanctum In the House of Art | False | By Vicki Goldberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/graveyard-holds-a-battle-s-bitter-memories.html | Graveyard Holds a Battle's Bitter Memories | False | By Bill Ryan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/campaign-watch-props-symbols-and-nonstories-in-tv-campaign-coverage.html | CAMPAIGN WATCH; Props, Symbols and Nonstories in TV Campaign Coverage | False | By Deborah Sontag | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/l-a-whitman-fan-026193.html | A Whitman Fan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/arts-artifacts-artists-who-captured-an-idealized-america.html | ARTS/ARTIFACTS; Artists Who Captured An Idealized America | False | By Rita Reif | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/c-corrections-100993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-michele-mattone-p-l-corvisiero-jr.html | WEDDINGS; Michele Mattone, P. L. Corvisiero Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/l-coping-with-squirrels-is-no-laughing-matter-624993.html | Coping With Squirrels Is No Laughing Matter | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-gramercy-more-landmarks-near-the-park.html | Neighborhood Report: Gramercy; More Landmarks Near the Park? | False | By Marvin Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/travel-advisory-timely-tips-from-aaa.html | TRAVEL ADVISORY; Timely Tips From A.A.A. | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/l-insuring-coastal-homes-327793.html | Insuring Coastal Homes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/music-midori-recital-at-suny-purchase.html | MUSIC; Midori Recital at SUNY Purchase | False | By Robert Sherman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-elizabeth-emerson-and-john-lewiecki.html | WEDDINGS; Elizabeth Emerson and John Lewiecki | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/c-corrections-295593.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/art-north-americans-down-mexico-way.html | ART; North Americans Down Mexico Way | False | By William Zimmer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-lower-manhattan-historically-incorrect-dept-tribeca-trees.html | Neighborhood Report: Lower Manhattan; Historically Incorrect Dept.: TriBeCa Trees | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/crafts-finding-surprises-in-corporate-galleries.html | CRAFTS; Finding Surprises In Corporate Galleries | False | By Betty Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-patricia-arellano-matthew-starr.html | WEDDINGS; Patricia Arellano, Matthew Starr | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/it-s-complicated-it-s-very-complicated.html | 'It's Complicated. . . . It's Very Complicated' | False | By Ann Hulbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/at-your-service-advice-is-cheap-even-free.html | AT YOUR SERVICE; Advice Is Cheap, even Free | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-annmarie-cappiello-timothy-graham.html | WEDDINGS; Annmarie Cappiello, Timothy Graham | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/happy-endings-for-decent-people.html | Happy Endings for Decent People | False | By Stephen McCauley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/art-three-landscapists-and-what-they-see.html | ART; Three Landscapists and What They See | False | By Vivien Raynor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/dining-out-in-westport-seafood-with-water-view.html | DINING OUT; In Westport, Seafood With Water View | False | By Patricia Brooks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/pop-music-turning-loose-one-of-texas-s-best-kept-secrets.html | POP MUSIC; Turning Loose One of Texas's Best-Kept Secrets | False | By Karen Schoemer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/pro-football-crunch-time-for-expansion-cities.html | PRO FOOTBALL; Crunch Time for Expansion Cities | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/inside-237493.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/coins-the-tale-of-brutus-recounted-in-gold.html | COINS; The Tale of Brutus, Recounted in Gold | False | By Jed Stevenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/requiem-for-the-supercollider.html | Requiem for the Supercollider | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-christine-woros-gerald-pucci-jr.html | WEDDINGS; Christine Woros, Gerald Pucci Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/sound-bytes-in-the-beginning-the-brain-so-let-s-figure-that-out.html | Sound Bytes; In the Beginning, the Brain . . . So Let's Figure That Out | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/l-health-reform-and-the-lawyers-920493.html | Health Reform and the Lawyers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/how-they-stole-the-story.html | How They Stole the Story | False | By Hal Rubenstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/boxing-jones-keeps-promise-to-stay-undefeated.html | BOXING; Jones Keeps Promise to Stay Undefeated | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/two-sides-in-haiti-meet-on-impasse-clinton-defends-aristide.html | TWO SIDES IN HAITI MEET ON IMPASSE; Clinton Defends Aristide | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/play-memory.html | Play Memory! | False | By David Falkner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/a-father-s-dream-a-son-s-nightmare.html | A Father's Dream, a Son's Nightmare | False | By Peter Kerr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/theater/l-musicals-on-cd-and-how-about-222093.html | MUSICALS ON CD; And How About . . . ? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/gardening-from-tulipmania-to-a-glory-of-spring.html | GARDENING; From Tulipmania to a Glory of Spring | False | By Joan Lee Faust | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/c-corrections-970093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/classical-view-impatience-is-not-the-same-as-urgency.html | CLASSICAL VIEW; Impatience Is Not the Same As Urgency | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/endpaper-life-and-times-hands-on.html | ENDPAPER/LIFE AND TIMES; Hands On | False | By Carrie Donovan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-sarah-myers-richard-altman.html | WEDDINGS; Sarah Myers, Richard Altman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-los-angeles-verdict-a-jury-takes-a-lenient-view.html | OCT. 17-23: Los Angeles Verdict; A Jury Takes a Lenient View | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/data-bank-october-24-1993.html | Data Bank/October 24, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/music-a-celebration-of-the-many-styles-of-jazz.html | MUSIC; A Celebration of the Many Styles of Jazz | False | By Rena Fruchter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/theater-bones-of-contention-in-conversations.html | THEATER; Bones of Contention in 'Conversations' | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/the-executive-life-eulogy-for-a-lawyer-and-mountain-climber.html | The Executive Life; Eulogy for a Lawyer And Mountain Climber | False | By Jill Andresky Fraser | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/l-racial-role-playing-and-guises-of-politics-135193.html | Racial Role-Playing And Guises of Politics | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/new-yorkers-co-bodega-life-big-markups-and-small-profits.html | NEW YORKERS & CO.; Bodega Life: Big Markups and Small Profits | False | By Louis Uchitelle | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/c-corrections-288993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/in-america-the-things-they-could-have-said.html | In America; The Things They Could Have Said | False | By Bob Herbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/christopher-resign.html | Christopher, Resign | False | By Frank McCloskey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/news-summary-231593.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-ursula-moran-robert-docters.html | WEDDINGS; Ursula Moran, Robert Docters | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-mary-b-w-tabor-robert-a-engel.html | WEDDINGS; Mary B. W. Tabor, Robert A. Engel | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-new-fead-somalia-secretary-general-makes-defiant-visit-mogdishu.html | OCT. 17-23: A New Fead in Somalia; The Secretary General Makes a Defiant Visit To Mogadishu | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/actions-of-japan-peacekeepers-in-cambodia-raise-questions-and-criticism.html | Actions of Japan Peacekeepers in Cambodia Raise Questions and Criticism | False | By Philip Shenon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/campaign-trail-black-business-owners-endorse-giuliani-who-stresses-unity.html | CAMPAIGN TRAIL; Black Business Owners Endorse Giuliani, Who Stresses Unity | False | By James Dao | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/books-from-the-times.html | Books From The Times | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/obituaries/irving-torgoff-75-a-star-player-in-early-days-of-pro-basketball.html | Irving Torgoff, 75, a Star Player In Early Days of Pro Basketball | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/sports-of-the-times-jays-cross-baseball-s-great-divide.html | Sports of The Times; Jays Cross Baseball's Great Divide | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/mount-st-helens-lives-again.html | Mount St. Helens Lives Again | False | By Susan G. Hauser | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-elizabeth-katz-and-peter-xilas.html | WEDDINGS; Elizabeth Katz And Peter Xilas | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/rocard-inherits-france-s-battered-socialists.html | Rocard Inherits France's Battered Socialists | False | By Alan Riding | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/archives/stepping-out-of-the-shadow-of-cliburn.html | Stepping Out Of The Shadow Of Cliburn | True | By Barbara Jepson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-mark-kirsch-deborah-feyerick.html | WEDDINGS; Mark Kirsch, Deborah Feyerick | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/l-vision-problems-call-for-treatment-983293.html | Vision Problems Call for Treatment | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/ideas-trends-we-are-the-wired-some-views-on-the-fiberoptic-ties-that-bind.html | IDEAS & TRENDS; We Are the Wired: Some Views On The Fiberoptic Ties That Bind | False | By George Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-peggy-walsh-james-g-dunn.html | WEDDINGS; Peggy Walsh, James G. Dunn | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/habitats-vision-on-ninth-street-the-brownstone-solution.html | Habitats/Vision on Ninth Street; The Brownstone Solution | False | By Tracie Rozhon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/artistry-in-paper-illusions-on-canvas.html | Artistry In Paper, Illusions On Canvas | False | By Bess Liebenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/long-island-journal-536993.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/best-sellers-october-24-1993.html | BEST SELLERS: October 24, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-anne-gullquist-patrick-mullin.html | WEDDINGS; Anne Gullquist, Patrick Mullin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-christopher-rothko-lori-l-cohen.html | WEDDINGS; Christopher Rothko, Lori L. Cohen | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-elizabeth-schreiber-daniel-leiter-jr.html | WEDDINGS; Elizabeth Schreiber, Daniel Leiter Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/l-not-in-praise-of-dogs-they-should-be-banned-621493.html | Not in Praise of Dogs: They Should Be Banned | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-south-bronx-a-school-of-dreams-building-community-leaders.html | Neighborhood Report: South Bronx; A School of Dreams: Building Community Leaders | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/l-where-are-studies-on-acupuncture-064993.html | Where Are Studies On Acupuncture? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/l-other-normandy-298093.html | Other Normandy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/in-the-regionlong-island-buyer-brokers-add-new-twist-to-an-old.html | In the Region/Long Island; Buyer Brokers Add New Twist to an Old Business | False | By Diana Shaman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/archives/film-view-amid-clowns-and-brutes-fellini-found-the-divine.html | FILM VIEW; Amid Clowns and Brutes, Fellini Found the Divine | True | By Martin Scorsese | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/giuliani-campaign-theme-dinkins-isn-t-up-to-the-job.html | Giuliani Campaign Theme: Dinkins Isn't Up to the Job | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-suzanne-sullivan-grant-a-keith.html | WEDDINGS; Suzanne Sullivan, Grant A. Keith | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-katherine-moran-guy-r-sullivan.html | WEDDINGS; Katherine Moran, Guy R. Sullivan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/movies/film-recreating-the-age-of-innocence-in-brick-and-paint.html | FILM; Recreating 'The Age of Innocence' in Brick and Paint | False | By Christopher Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/l-outsmarting-the-moles-984093.html | Outsmarting The Moles | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/q-and-a-942893.html | Q and A | False | By Terence Neilan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/horse-racing-fourth-place-and-farewell-to-east-coast-for-antley.html | HORSE RACING; Fourth Place and Farewell To East Coast for Antley | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/no-headline-276593.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/l-health-reform-and-the-lawyers-917493.html | Health Reform and the Lawyers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/news-about-the-magazine.html | NEWS ABOUT THE MAGAZINE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/l-couch-potatoes-indeed-927193.html | Couch Potatoes, Indeed | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-stacey-reisner-peter-reichman.html | WEDDINGS; Stacey Reisner, Peter Reichman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/about-cars-volkswagen-introduces-a-new-golf-and-jetta.html | ABOUT CARS; Volkswagen Introduces A New Golf And Jetta | False | By Marshall Schuon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/bosnian-exchange-of-prisoners-fails.html | BOSNIAN EXCHANGE OF PRISONERS FAILS | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/new-fungus-blight-is-threatening-potato-crops-around-the-world.html | New Fungus Blight Is Threatening Potato Crops Around the World | False | By Warren E. Leary | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-lisa-ridgik-charles-hooker.html | WEDDINGS; Lisa Ridgik, Charles Hooker | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/the-man-who-loved-chekhov.html | The Man Who Loved Chekhov | False | By Francine Prose | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/c-corrections-922093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-kristin-stover-jeffrey-matheny.html | WEDDINGS; Kristin Stover, Jeffrey Matheny | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/l-couch-potatoes-indeed-928093.html | Couch Potatoes, Indeed | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/virgil-in-the-drawing-room-pliny-in-the-garden.html | Virgil in the Drawing Room, Pliny in the Garden | False | By Donald Martin Reynolds | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/union-protests-to-gaffney-on-talks.html | Union Protests to Gaffney on Talks | False | By John Rather | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-norah-k-hass-timothy-j-kelley.html | WEDDINGS; Norah K. Hass, Timothy J. Kelley | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/l-reduce-oil-imports-before-the-next-crisis-316093.html | Reduce Oil Imports Before the Next Crisis | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/blending-pop-and-the-classics-in-a-magazine-for-students.html | Blending Pop and the Classics in a Magazine for Students | False | By Penny Singer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/ideas-trends-genteel-conspiracy-theory-it-just-possible-that-ford-wants-beat-gm.html | IDEAS & TRENDS: A Genteel Conspiracy Theory; Is It Just Possible That Ford Wants to Beat G.M.? | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/travel-advisory-seeing-hartford-s-history-on-the-victorian-trail.html | TRAVEL ADVISORY; Seeing Hartford's History on the Victorian Trail | False | By Bill Ryan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/l-miro-offers-case-in-point-of-creativity-s-link-to-depression-the-spice-of-art-34294.html | Miro Offers Case in Point of Creativity's Link to Depression; The Spice of Art | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-margaret-a-c-foley-peter-a-rafle-jr.html | WEDDINGS; Margaret A. C. Foley, Peter A. Rafle Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/travel-advisory-taking-a-dog-a-hotel-guide.html | TRAVEL ADVISORY; Taking a Dog: A Hotel Guide | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-nation-season-of-fear-politilians-feel-a-crime-induced-chill-in-the-air.html | THE NATION: Season of Fear; Politilians Feel a Crime-Induced Chill in the Air | False | By Richard L Berke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/practical-traveler-airline-seats-not-always-first-come-first-served.html | PRACTICAL TRAVELER; Airline Seats: Not Always First Come First Served | False | By Betsy Wade | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/lukas-foss-indefatigable-and-prolific.html | Lukas Foss, Indefatigable and Prolific | False | By Barbara Kaplan Lane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-nation-if-simon-says-lie-down-in-the-road-should-you.html | THE NATION; If Simon Says, 'Lie Down in the Road,' Should You? | False | By Caryn James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-dawn-pascucci-terrill-barnard.html | WEDDINGS; Dawn Pascucci, Terrill Barnard | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-crown-heights-parkway-work-nears-finish.html | Neighborhood Report: Crown Heights; Parkway Work Nears Finish | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/the-night-insiders-and-outsiders.html | THE NIGHT; Insiders and Outsiders | False | By Bob Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/surfacing.html | SURFACING | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/college-football-irish-steamroll-past-usc.html | COLLEGE FOOTBALL; Irish Steamroll Past U.S.C. | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-ann-marie-hoetjes-marius-f-prezioso.html | WEDDINGS; Ann Marie Hoetjes, Marius F. Prezioso | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/pro-football-another-of-giants-backups-is-being-asked-to-stand-up.html | PRO FOOTBALL; Another of Giants' Backups Is Being Asked to Stand Up | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/l-avedon-another-angle-017293.html | Avedon: Another Angle | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/fare-of-the-country-who-invented-brunswick-stew-hush-up-and-eat.html | FARE OF THE COUNTRY; Who Invented Brunswick Stew? Hush Up and Eat. | False | By Ann Pringle Harris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/the-sympathy-defense.html | The Sympathy Defense | False | By Susan Estrich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/women-gain-major-roles-in-restaurant-kitchens.html | Women Gain Major Roles In Restaurant Kitchens | False | By Richard Jay Scholem | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/passion-and-persistence.html | Passion and Persistence | False | By Ron Hansen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/the-campaign-for-county-clerk.html | The Campaign for County Clerk | False | By James Feron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/sports-of-the-times-no-haunting-out-for-the-phillies.html | Sports of The Times; No Haunting Out For The Phillies | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-south-bronx-leave-us-alone-say-parents-in-district-12.html | Neighborhood Report: South Bronx; 'Leave Us Alone,' Say Parents in District 12 | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/civil-war-battles-as-an-avocation.html | Civil War Battles As an Avocation | False | By Craig E. Engler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/new-name-and-new-leader-for-nassau-symphony.html | New Name and New Leader for Nassau Symphony | False | By Barbara Delatiner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/world-series-and-now-they-ll-all-know-who-carter-is.html | WORLD SERIES; And Now They'll All Know Who Carter Is | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/food-turning-beans-into-an-innovation.html | FOOD; Turning Beans Into an Innovation | False | By Moira Hodgson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/movies/l-true-romance-taking-violence-for-granted-223893.html | 'TRUE ROMANCE'; Taking Violence For Granted | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/about-long-island-for-these-parents-winning-is-everything.html | ABOUT LONG ISLAND; For These Parents, Winning Is Everything | False | By Diane Ketcham | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/l-other-normandy-297193.html | Other Normandy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/l-rodeos-are-cruel-982493.html | Rodeos Are Cruel | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/c-corrections-919093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-jean-keh-marshall-cohen.html | WEDDINGS; Jean Keh, Marshall Cohen | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/c-corrections-099193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/a-sanctuary-for-2-cultures.html | A Sanctuary for 2 Cultures | False | By Lauren H. Otis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/teaching-martial-arts-and-building-selfesteem.html | Teaching Martial Arts and Building Self-Esteem | False | By Howard Klausner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/us/influential-group-says-health-plan-slights-the-aged.html | INFLUENTIAL GROUP SAYS HEALTH PLAN SLIGHTS THE AGED | False | By Robert Pear | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/world-series-going-going-crazy-carter-wins-it-for-jays.html | WORLD SERIES; Going, Going Crazy: Carter Wins It for Jays | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-robin-friedman-andrew-morrison.html | WEDDINGS; Robin Friedman, Andrew Morrison | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/white-plains-facing-a-three-way-mayor-race.html | White Plains Facing a Three-Way Mayor Race | False | By Kate Stone Lombardi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/playing-in-the-neighborhood-central-park-for-bowlers-a-field-of-dreams.html | PLAYING IN THE NEIGHBORHOOD: CENTRAL PARK; For Bowlers, A Field Of Dreams | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/music-sultry-songs-and-jazz-at-new-haven-s-shubert.html | MUSIC; Sultry Songs and Jazz At New Haven's Shubert | False | By Robert Sherman | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/dogs-and-cats-as-co-therapists-for-elderly-and-depressed.html | Dogs and Cats as Co-Therapists for Elderly and Depressed | False | By Roberta Hershenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/voting-in-canada-can-affect-nafta.html | VOTING IN CANADA CAN AFFECT NAFTA | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/playing-in-the-neighborhood-791094.html | PLAYING IN THE NEIGHBORHOOD | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/l-hatch-chiles-157093.html | Hatch Chiles | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/l-staff-cats-213593.html | Staff Cats | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/crime-061093.html | CRIME | False | By Marilyn Stasio | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/new-haven-symphony-marks-its-centennial-with-new-music.html | New Haven Symphony Marks Its Centennial With New Music | False | By Valerie Cruice | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/l-dear-conan-more-advice-981693.html | Dear Conan: More Advice | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/benefits-933093.html | BENEFITS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/egos-ids-a-designer-s-date-with-anne-klein.html | EGOS & IDS; A Designer's Date With Anne Klein | False | By Dan Shaw | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-marci-alboher-and-gary-nusbaum.html | WEDDINGS; Marci Alboher and Gary Nusbaum | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/travel-advisory-tunnel-speeds-marseilles-trip.html | TRAVEL ADVISORY; Tunnel Speeds Marseilles Trip | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/commercial-property-leasing-where-landlord-more-space-opens-up-sites-occupied.html | Commercial Property: Leasing Where the Landlord Is; More Space Opens Up in Sites Occupied by Owners | False | By Claudia H. Deutsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/c-corrections-401093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/soapbox-cuny-alive-and-imperiled.html | SOAPBOX; CUNY: Alive, and Imperiled | False | By Frances Fox Piven | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/l-crimes-lies-and-prudential-914093.html | Crimes, Lies and Prudential | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/movies/film-t-s-eliot-s-first-marriage-turns-a-film-into-a-tempest.html | FILM; T. S. Eliot's First Marriage Turns a Film Into a Tempest | False | By Matt Wolf | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/staten-island-vote-dilemma-for-albany.html | Staten Island Vote: Dilemma for Albany | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/obituaries/frank-j-del-giudice-dies-at-77-designed-generations-of-airliners.html | Frank J. Del Giudice Dies at 77; Designed Generations of Airliners | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/us/scientist-clones-human-embryos-and-creates-an-ethical-challenge.html | Scientist Clones Human Embryos, And Creates an Ethical Challenge | False | By Gina Kolata | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/in-short-fiction-284093.html | IN SHORT: FICTION | False | By Richard E. Nicholls | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/good-eating-a-diner-s-mile-on-the-east-side.html | GOOD EATING; A Diner's Mile On the East Side | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/may-we-help-you-downstairs-at-the-majestic.html | 'May We Help You?': Downstairs at the Majestic | False | By Francis X. Clines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-world-an-old-georgian-story-dancing-with-the-devil.html | THE WORLD; An Old Georgian Story: Dancing With the Devil | False | By Celestine Bohlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-ellen-s-kurrus-david-m-ross.html | WEDDINGS; Ellen S. Kurrus, David M. Ross | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/theater/sunday-view-humans-are-the-dinosaurs-in-pterodactyls.html | SUNDAY VIEW; Humans Are the Dinosaurs in 'Pterodactyls' | False | By David Richards | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/that-heavenly-coffee-returns-in-new-coffee-bars.html | 'That Heavenly Coffee' Returns in New Coffee Bars | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/savoring-memories-of-asmara-in-downtown-new-haven.html | Savoring Memories of Asmara In Downtown New Haven | False | By Andi Rierden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/once-upon-a-time-in-prague.html | Once Upon a Time in Prague | False | By Michael T. Kaufman | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/evening-hours-chronicler-of-city-life.html | EVENING HOURS; Chronicler of City Life | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/50-who-mattered-most.html | 50 Who Mattered Most | False | By Carrie Donovan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/l-if-tv-drives-foreign-policy-we-re-in-trouble-134393.html | If TV Drives Foreign Policy, We're in Trouble | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/residents-battling-boards.html | Residents Battling Boards | False | By Andree Brooks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/a-la-carte-a-new-look-in-the-new-year-for-a-great-neck-standby.html | A la Carte; A New Look in the New Year for a Great Neck Standby | False | By Richard Jay Scholem | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/namecalling-and-barbs-pick-up-in-nassau-contest.html | Name-Calling And Barbs Pick Up In Nassau Contest | False | By John Rather | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-sylvia-chanler-john-stumpfig.html | WEDDINGS; Sylvia Chanler, John Stumpfig | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/the-view-from-commerce-drive-stores-and-movie-theaters-revive-a.html | The View From: Commerce Drive; Stores and Movie Theaters Revive A Fairfield Area Lost to Industry | False | By James Lomuscio | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/fyi-774093.html | F.Y.I. | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/theater-review-how-a-canny-evita-played-her-cards.html | THEATER REVIEW; How a Canny Evita Played Her Cards | False | By Leah D. Frank | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-mika-brzezinski-and-james-hoffer.html | WEDDINGS; Mika Brzezinski And James Hoffer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/what-s-doing-in-santiago.html | WHAT'S DOING IN; Santiago | False | By Nathaniel C. Nash | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/bridge-the-deepest-finesse-has-a-huge-impact.html | BRIDGE; The Deepest Finesse Has a Huge Impact | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/about-men-venus-envy.html | ABOUT MEN; Venus Envy | False | By William Grimes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/l-eating-aboard-160093.html | Eating Aboard | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-barbara-nonas-robert-hunter-jr.html | WEDDINGS; Barbara Nonas, Robert Hunter Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/us/tax-cut-backlash-swelling-in-california-and-oregon.html | Tax-Cut Backlash Swelling in California and Oregon | False | By Timothy Egan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/perspectives-struggling-to-lighten-the-mortgage-debt-on-co-ops.html | PERSPECTIVES; Struggling to Lighten the Mortgage Debt on Co-ops | False | By Alan S. Oser | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/if-youre-thinking-of-living-in-garden-city-from-stewarts-folly-to.html | If You're Thinking of Living In/Garden City; From 'Stewart's Folly' to Thriving Suburb | False | By Vivien Kellerman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/world/a-dissident-s-letters-from-prison-to-beijing-will-surface-in-china.html | A Dissident's Letters From Prison To Beijing Will Surface in China | False | By Patrick E. Tyler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/former-tennis-pros-share-their-talents.html | Former Tennis Pros Share Their Talents | False | By Jack Cavanaugh | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/a-voucher-plan-for-crowded-schools.html | A Voucher Plan for Crowded Schools | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/on-the-rim-of-java-s-mount-bromo.html | On the Rim of Java's Mount Bromo | False | By Allen R. Myerson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Dan Shaw | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-miss-crawley-mr-de-gregorio.html | WEDDINGS; Miss Crawley, Mr. De Gregorio | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/art-view-thomas-eakins-ventured-deep-into-the-psyche.html | ART VIEW; Thomas Eakins Ventured Deep Into the Psyche | False | By John Russell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/in-short-nonfiction-289093.html | IN SHORT: NONFICTION | False | By Bill Sharp | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/college-football-late-princeton-rally-preserves-perfect-mark.html | COLLEGE FOOTBALL; Late Princeton Rally Preserves Perfect Mark | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/us/reform-judaism-head-seeks-converts.html | Reform Judaism Head Seeks Converts | False | By Peter Steinfels | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/costa-ricas-rumbling-mountain.html | Costa Rica's Rumbling Mountain | False | By Rebecca Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/the-view-from-white-plains-at-the-motor-vehicle-office-a-place.html | The View From: White Plains; At the Motor Vehicle Office, a Place Everyone Loves to Hate | False | By Lynne Ames | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/hamburg-journal-of-ghoulies-and-beasties-and-bumps-in-the-night.html | Hamburg Journal; Of Ghoulies and Beasties and Bumps in the Night | False | By Albert J. Parisi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-jedd-wolchok-and-karen-popkin.html | WEDDINGS; Jedd Wolchok and Karen Popkin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/l-advertisements-for-themselves-a-letter-from-lewis-lapham-283193.html | Advertisements for Themselves: A Letter from Lewis Lapham | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/on-the-street-velvet-sees-the-sun.html | ON THE STREET; Velvet Sees the Sun | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/currency.html | CURRENCY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/feeling-the-bumps-in-the-road-at-the-tokyo-auto-show.html | Feeling the Bumps in the Road At the Tokyo Auto Show | False | By Doron P. Levin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/austria-s-share-of-the-danube.html | Austria's Share of the Danube | False | By Jane Perlez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/wall-street-prudential-s-new-headache-could-cost-5.3-billion.html | Wall Street; Prudential's New Headache Could Cost $5.3 Billion | False | By Michael Quint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/new-jersey-q-a-larry-hazzard-commissioner-keeps-his-eye-on-boxing.html | New Jersey Q & A: Larry Hazzard; Commissioner Keeps His Eye on Boxing | False | By Joseph Deitch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/in-short-nonfiction-288293.html | IN SHORT: NONFICTION | False | By Susan Mulcahy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/market-watch-for-clinton-a-place-on-the-bottom-line.html | MARKET WATCH; For Clinton, A Place on the Bottom Line | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/we-are-what-we-make.html | We Are What We Make | False | By Steven Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/dining-out-where-an-antipasto-buffet-is-a-specialty.html | DINING OUT; Where an Antipasto Buffet Is a Specialty | False | By Valerie Sinclair | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/camera-maybe-paul-simon-had-it-all-wrong.html | CAMERA; Maybe Paul Simon Had It All Wrong | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/how-bullets-and-bayonets-won-the-revolution.html | How Bullets and Bayonets Won the Revolution | False | By Lynne Ames | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-upper-west-side-neighborhood-mystery-little-liberty-footnote.html | Neighborhood Report: Upper West Side -- NEIGHBORHOOD MYSTERY; Little Liberty: A Footnote To History | False | BY Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/paperback-best-sellers-october-24-1993.html | PAPERBACK BEST SELLERS: October 24, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/questions-raised-about-children-in-attic.html | Questions Raised About Children in Attic | False | By Robert Hanley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-anne-sabo-benson-ross.html | WEDDINGS; Anne Sabo, Benson Ross | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/college-football-orangemen-find-miami-far-out-of-their-league.html | COLLEGE FOOTBALL; Orangemen Find Miami Far Out of Their League | False | By Charlie Nobles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-drug-wars-cont-clinton-s-pass-at-treatment.html | OCT. 17-23: Drug Wars, Cont.; Clinton's Pass At Treatment | False | By Joseph B. Treaster | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/she-married-well.html | She Married Well | False | By Roxana Robinson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/l-crimes-lies-and-prudential-913193.html | Crimes, Lies and Prudential | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-suzanne-silberman-jeffrey-feldman.html | WEDDINGS; Suzanne Silberman, Jeffrey Feldman | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/cabdriver-is-killed-in-queens-apparently-during-a-robbery.html | Cabdriver Is Killed in Queens, Apparently During a Robbery | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-jennifer-wieland-patrick-peterkin.html | WEDDINGS; Jennifer Wieland, Patrick Peterkin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/when-a-car-is-a-home-in-westport.html | When a Car Is a Home In Westport | False | By James Lomuscio | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/traffic-alert-445893.html | Traffic Alert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/from-warhol-to-rathole.html | From Warhol to Rathole | False | By David Kelly | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-lisa-n-ridley-francis-m-caesar.html | WEDDINGS; Lisa N. Ridley, Francis M. Caesar | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-miriam-inger-and-james-lo-stuto.html | WEDDINGS; Miriam Inger and James Lo Stuto | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/theater-consumed-by-guilt-in-substance-of-fire.html | THEATER; Consumed By Guilt in 'Substance Of Fire' | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/chief-state-s-attorney-vows-to-fight-gangs.html | Chief State's Attorney Vows to Fight Gangs | False | By Bill Ryan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-bay-ridge-campaign-for-the-council-can-this-democrat-win-now.html | Neighborhood Report: Bay Ridge -- CAMPAIGN FOR THE COUNCIL; Can This Democrat Win Now? | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/off-duty-officer-wounds-man-in-brooklyn.html | Off-Duty Officer Wounds Man in Brooklyn | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/helping-women-master-the-financial-world.html | Helping Women Master the Financial World | False | By Roberta Hershenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/foraging-find-of-the-week-sleepy-no-pass-the-popcorn.html | FORAGING: FIND OF THE WEEK; Sleepy? No. Pass The Popcorn | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/theater-club-carousel-s-debut-south-pacific.html | THEATER; Club Carousel's Debut: 'South Pacific' | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/horse-racing-life-sign-takes-crown.html | HORSE RACING; Life Sign Takes Crown | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/conversations-richard-petthia-keeping-things-safe-orderly-neighborhoods.html | Conversations: Richard Petthia; Keeping Things Safe and Orderly In the Neighborhoods of Cyberspace | False | By John Markoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/postings-home-of-the-arthur-godfrey-show-old-cbs-studios-sold.html | POSTINGS: Home of the Arthur Godfrey Show; Old CBS Studios Sold | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/theater/theater-a-shakespearean-timon-unafraid-of-emotion.html | THEATER; A Shakespearean Timon Unafraid of Emotion | False | By Wendy Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/does-fashion-matter.html | Does Fashion Matter? | False | By Eric P. Nash | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/business/l-health-reform-and-the-lawyers-918293.html | Health Reform and the Lawyers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/books/who-can-explain-it-who-can-tell-you-why.html | Who Can Explain It? Who Can Tell You Why? | False | By Caryn James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/womens-forum-sets-ambitious-state-agenda.html | Women's Forum Sets Ambitious State Agenda | False | By Sally Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/chaos-theory.html | Chaos Theory | False | By Carrie Donovan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/theater/l-musicals-on-cd-vivien-leigh-s-charleston-220393.html | MUSICALS ON CD; Vivien Leigh's Charleston | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/cherkasky-and-pirro-trade-fire-on-contributions.html | Cherkasky and Pirro Trade Fire On Contributions | False | By James Feron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/cuttings-this-week-with-bulbs-no-time-to-dawdle.html | CUTTINGS; THIS WEEK; With Bulbs, No Time to Dawdle | False | By Anne Raver | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/us/los-angeles-portrait-a-judge-who-challenges-the-system.html | Los Angeles Portrait; A Judge Who Challenges the System | False | By Robert Reinhold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/home-clinic-tackless-strips-help-to-carpet-stairs.html | HOME CLINIC; Tackless Strips Help to Carpet Stairs | False | By John Warde | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/hockey-oh-brother-2-hat-tricks-but-still-a-tie.html | HOCKEY; Oh, Brother, 2 Hat Tricks but Still a Tie | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/debate-on-race-and-adoptions-is-being-reborn.html | Debate on Race And Adoptions Is Being Reborn | False | By Charisse Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/style/weddings-ann-marie-henry-blake-t-myers.html | WEDDINGS; Ann-Marie Henry, Blake T. Myers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/college-football-local-st-john-s-russo-on-same-line-in-records-as-archie-griffin.html | COLLEGE FOOTBALL: LOCAL; St. John's Russo on Same Line In Records as Archie Griffin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/pro-basketball-bradley-pays-the-price-of-education.html | PRO BASKETBALL; Bradley Pays the Price of Education | False | By Harvey Araton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-24 | 1993-10-24 | https://www.nytimes.com/1993/10/24/obituaries/charles-decker-51-building-code-expert.html | Charles Decker, 51, Building-Code Expert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/coral-gables-fedcorp-inc-reports-earnings-for-qtr-to-sept-30.html | Coral Gables Fedcorp Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/campaign-stop-periodic-report-neighborhood-reaction-mayoral-race-4-st-albans.html | Campaign Stop: A periodic report on neighborhood reaction to the mayoral race. -- 4. St. Albans, Queens; In St. Albans, Black Voters Express Faith in Dinkins, Wariness of Giuliani | False | By Felicia R. Lee | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/tokyo-journal-what-great-grief-has-made-the-empress-mute.html | Tokyo Journal; What Great Grief Has Made the Empress Mute? | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/dance-in-review-853093.html | Dance in Review | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/the-media-business-networks-gain-riches-from-news-magazines.html | THE MEDIA BUSINESS; Networks Gain Riches From News Magazines | False | By Leslie Wayne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/trans-financial-reports-earnings-for-qtr-to-sept-30.html | Trans Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/air-france-chief-quits-amid-strike.html | Air France Chief Quits Amid Strike | False | By Roger Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/cnb-bancshares-nms-reports-earnings-for-qtr-to-sept-30.html | CNB Bancshares (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/harris-bankcorp-reports-earnings-for-qtr-to-sept-30.html | Harris Bankcorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/pro-football-bills-take-away-a-lesson-from-super-bowl.html | PRO FOOTBALL; Bills Take Away a Lesson From Super Bowl | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-music-chamber-society-s-25th-anniversary.html | Review/Music; Chamber Society's 25th Anniversary | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/IHT-what-theyre-reading.html | What They're Reading | False | By Amy Hollowell, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/no-headline-277993.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-sept-30.html | Bank of New Hampshire Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-music-masur-s-gewandhaus-a-display-of-tradition-and-maybe-the-future.html | Review/Music; Masur's Gewandhaus: A Display of Tradition And Maybe the Future | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/oriental-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Oriental Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-music-celestial-romance-and-the-darker-side.html | Review/Music; Celestial Romance and the Darker Side | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/c-corrections-810693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/united-bankshares-reports-earnings-for-qtr-to-sept-30.html | United Bankshares reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/gateway-financial-reports-earnings-for-qtr-to-sept-30.html | Gateway Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/c-corrections-811493.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/mogadishu-march-may-stir-violence.html | MOGADISHU MARCH MAY STIR VIOLENCE | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/worldbusiness/IHT-a-mitsubishi-creation-wings-it-alone.html | A Mitsubishi Creation Wings It Alone | False | By Steven Brull Ufsmall, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/hockey-tikkanen-wins-in-revival-meeting-with-gretzky.html | HOCKEY; Tikkanen Wins in Revival Meeting With Gretzky | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-dance-exploring-sexual-identity-with-the-tactile-and-the-text.html | Review/Dance; Exploring Sexual Identity With the Tactile and the Text | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/merchants-ny-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Merchants N.Y. Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/chronicle-823893.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/your-very-own-cold-war.html | Your Very Own Cold War | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/strong-sports-agency-key-in-yankee-saga.html | Strong Sports Agency Key in Yankee Saga | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/IHT-american-topics-90055978115.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/for-sarajevo-job-a-most-bitter-man.html | FOR SARAJEVO JOB, A MOST BITTER MAN | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/calumet-bancorp-reports-earnings-for-qtr-to-sept-30.html | Calumet Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/IHT-1893silver-repeal-in-our-pages100-75-and-50-years-ago.html | 1893:Silver Repeal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/loyola-capital-nms-reports-earnings-for-qtr-to-sept-30.html | Loyola Capital (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/the-media-business-a-sweetened-offer-intensifies-battle-to-buy-paramount.html | THE MEDIA BUSINESS; A SWEETENED OFFER INTENSIFIES BATTLE TO BUY PARAMOUNT | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/I-don-t-go-into-haiti-under-democracy-fig-leaf-120393.html | Don't Go Into Haiti Under Democracy Fig Leaf | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/circuit-city-takes-a-spin-at-used-car-marketing.html | Circuit City Takes a Spin At Used Car Marketing | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/bell-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Bell Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/the-media-business-advertising-addenda-chiat-day-may-get-cherry-coke-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Chiat/Day May Get Cherry Coke Account | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/first-colonial-bankshares-corp-nms-reports-earnings-for-qtr-to-sept-30.html | First Colonial Bankshares Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/investors-bank-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Investors Bank Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/hockey-daneyko-doubles-his-fun-as-a-defender-for-devils.html | HOCKEY; Daneyko Doubles His Fun As a Defender for Devils | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/pro-basketball-edwards-shooting-way-into-a-big-role-with-nets.html | PRO BASKETBALL; Edwards Shooting Way Into a Big Role With Nets | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/news-summary-252393.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/business-digest-044093.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/theater/review-theater-futile-wait-for-a-ferry-to-a-mystical-island.html | Review/Theater; Futile Wait for a Ferry to a Mystical Island | False | By Frank Rich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/IHT-american-topics-91856288791.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/building-superintendent-accused-of-sodomy.html | Building Superintendent Accused of Sodomy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/IHT-american-topics-91305286926.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/first-united-bancshares-nms-reports-earnings-for-qtr-to-sept-30.html | First United Bancshares (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/fateful-decision-staying-to-guard-a-pilot-s-body.html | Fateful Decision: Staying to Guard a Pilot's Body | False | By Michael R. Gordon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/IHT-overmanaging-the-news-letters-to-the-editor.html | Overmanaging the News : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-tara-p-davey-joseph-c-rosa.html | WEDDINGS; Tara P. Davey, Joseph C. Rosa | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/first-commercial-corp-ark-nms-reports-earnings-for-qtr-to-sept-30.html | First Commercial Corp. (Ark.) (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/l-killers-indeed-fear-life-more-than-death-826293.html | Killers Indeed Fear Life More Than Death | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/metro-digest-059893.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/the-media-business-advertising-addenda-lord-dentsu-chosen-by-retail-chain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lord, Dentsu Chosen By Retail Chain | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-ms-steier-mr-mcnamara.html | WEDDINGS; Ms. Steier, Mr. McNamara | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/bombing-causes-delay-in-british-irish-talks.html | Bombing Causes Delay in British-Irish Talks | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/first-national-bancorp-ga-reports-earnings-for-qtr-to-sept-30.html | First National Bancorp (Ga.) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/transactions-570093.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/bridge-235393.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/kazakh-uses-america-to-enhance-his-stature.html | Kazakh Uses America To Enhance His Stature | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-music-figaro-played-for-efficiency.html | Review/Music; 'Figaro,' Played for Efficiency | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/abroad-at-home-warning-hysteria-ahead.html | Abroad at Home; Warning: Hysteria Ahead | False | By Anthony Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/canada-votes-today-with-polls-suggesting-a-victory-by-liberals.html | Canada Votes Today With Polls Suggesting a Victory by Liberals | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/obituaries/helmut-gollwitzer-is-dead-at-84-an-anti-nazi-german-theologian.html | Helmut Gollwitzer Is Dead at 84; An Anti-Nazi German Theologian | False | By Eric Pace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/pro-football-mitchell-is-1-for-1-as-the-dolphins-starter.html | PRO FOOTBALL; Mitchell Is 1 for 1 as the Dolphins' Starter | False | By Charlie Nobles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/media-business-television-sun-sets-on-cbs-baseball-amid-south-sunset-spots.html | THE MEDIA BUSINESS: Television; Sun Sets on CBS Baseball Amid 'South of Sunset' Spots | False | By Bill Carter | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/IHT-keeping-the-troops-safe-letters-to-the-editor.html | Keeping the Troops Safe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/nfs-financial-reports-earnings-for-qtr-to-sept-30.html | NFS Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/us/is-the-economy-strengthening-white-house-officials-cautiously-say-yes.html | Is the Economy Strengthening? White House Officials, Cautiously, Say Yes | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/sports-of-the-times-it-s-jets-football-that-s-the-problem-it-s-losing-football.html | Sports of The Times; It's 'Jets Football: That's the Problem, It's Losing Football | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/knicks-notebook-davis-makes-his-case-down-in-mexico-city.html | KNICKS NOTEBOOK; Davis Makes His Case Down in Mexico City | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-television-wisecracks-and-angst-fortyish-baby-boomers.html | Review/Television; Wisecracks and Angst: Fortyish Baby Boomers | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/us/political-memo-even-now-1996-calls-to-many-in-gop.html | Political Memo; Even Now, 1996 Calls To Many In G.O.P. | False | By Richard L Berke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/people-s-bank-nms-reports-earnings-for-qtr-to-sept-30.html | People's Bank (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/dialogue-staten-island-fights-city-hall-dont-secede.html | DIALOGUE: Staten Island Fights City Hall; Don't Secede | False | By David Goldfarb | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/dance-in-review-852193.html | Dance in Review | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/movies/review-television-losing-jobs-and-hope-in-the-great-depression.html | Review/Television; Losing Jobs and Hope In 'The Great Depression' | False | By Walter Goodman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/chronicle-824693.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-vicki-vasilopoulos-glenn-ball.html | WEDDINGS; Vicki Vasilopoulos, Glenn Ball | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/politics-mirrors-diversity-s-drive-in-the-suburbs.html | Politics Mirrors Diversity's Drive In the Suburbs | False | By Joseph Berger With Jonathan Rabinovitz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/world-series-phillies-refuse-to-blame-williams.html | WORLD SERIES; Phillies Refuse to Blame Williams | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/obituaries/paolo-bortoluzzi-is-dead-at-55-a-ballet-star-and-choreographer.html | Paolo Bortoluzzi Is Dead at 55; A Ballet Star and Choreographer | False | By Eric Pace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/dialogue-staten-island-fights-city-hall-alone-we-re-better-off.html | DIALOGUE: Staten Island Fights City Hall; Alone, We're Better Off | False | By Guy V. Molinari | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/IHT-american-topics-statue-of-freedom-restored-to-capitol.html | American Topics : Statue of Freedom Restored to Capitol | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/l-automatic-fare-booths-prevent-robberies-829793.html | Automatic Fare Booths Prevent Robberies | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/far-east-national-bank-reports-earnings-for-qtr-to-sept-30.html | Far East National Bank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/details-of-us-raid-in-somalia-success-so-near-a-loss-so-deep.html | Details of U.S. Raid in Somalia: Success So Near, a Loss So Deep | False | By Michael R. Gordon With Thomas L. Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/one-valley-bancorp-of-w-va-inc-reports-earnings-for-qtr-to-sept-30.html | One Valley Bancorp of W. Va. Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/police-seek-links-in-2-disappearances.html | Police Seek Links In 2 Disappearances | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/IHT-1943roads-to-rome-in-our-pages100-75-and-50-years-ago.html | 1943:Roads to Rome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/cragin-financial-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Cragin Financial Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-music-muy-caliente-salsa-comes-to-the-garden.html | Review/Music; Muy Caliente, Salsa Comes to the Garden | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/92-titlists-repeat-on-charles.html | '92 Titlists Repeat on Charles | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/advocate-candidate-steps-up-attacks-on-rival.html | Advocate Candidate Steps Up Attacks on Rival | False | By Jonathan P. Hicks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/treasury-plans-to-auction-bills-and-notes.html | Treasury Plans to Auction Bills and Notes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/metro-matters-issue-in-race-for-mayor-the-right-temperament.html | METRO MATTERS; Issue in Race for Mayor: The Right Temperament | False | By Sam Roberts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/pro-football-jets-look-bad-again-but-insist-they-re-not.html | PRO FOOTBALL; Jets Look Bad Again, But Insist They're Not | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/sovereign-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Sovereign Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/media-business-advertising-two-airlines-promote-images-not-just-fares-win-new.html | THE MEDIA BUSINESS: ADVERTISING; Two airlines promote images, not just fares, to win new customers. | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/c-corrections-807693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/IHT-1918defensive-floods-in-our-pages100-75-and-50-years-ago.html | 1918:Defensive Floods : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/l-committed-to-new-forestry-in-montana-116593.html | Committed to 'New Forestry' in Montana | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/IHT-give-the-bangs-time-to-work-in-eastern-europe.html | Give the Bangs Time to Work in Eastern Europe | False | By Christopher Lingle and Kurt Wickman, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/resource-bancshares-mortgage-group-nms-reports-earnings-for-qtr-to-sept-30.html | Resource Bancshares Mortgage Group (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-suzanne-j-groisser-allen-s-keller.html | WEDDINGS; Suzanne J. Groisser, Allen S. Keller | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/us/chicago-gangs-extending-turf-turn-to-politics.html | Chicago Gangs, Extending Turf, Turn to Politics | False | By Don Terry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-bonnie-samuels-dane-solomon.html | WEDDINGS; Bonnie Samuels, Dane Solomon | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/world-series-series-rating-drops-from-92.html | WORLD SERIES; Series Rating Drops From '92 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/pulse-bancorp-reports-earnings-for-qtr-to-sept-30.html | Pulse Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/c-corrections-805093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/liberty-bancorp-okla-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Liberty Bancorp (Okla.) Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/obituaries/charles-decker-51-building-code-expert.html | Charles Decker, 51, Building-Code Expert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-stacey-l-lane-ira-arthur-pion.html | WEDDINGS; Stacey L. Lane, Ira Arthur Pion | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/patents-130693.html | Patents | False | By Sabra Chartrand | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/us/washington-talk-ahead-of-the-health-bill-they-jockey.html | Washington Talk; Ahead of the Health Bill, They Jockey | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/movies/awards-at-hamptons-film-festival.html | Awards at Hamptons Film Festival | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/jefferson-bank-reports-earnings-for-qtr-to-sept-30.html | Jefferson Bank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/the-media-business-customized-radio-services-find-more-air-time.html | THE MEDIA BUSINESS; Customized Radio Services Find More Air Time | False | By Andrea Adelson | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/economic-calendar.html | Economic Calendar | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/c-corrections-806893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-laura-molnar-gabriel-bramson.html | WEDDINGS; Laura Molnar, Gabriel Bramson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/north-side-savings-bank-reports-earnings-for-qtr-to-sept-30.html | North Side Savings Bank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/fearful-rural-haitians-yearn-for-aristide-s-return.html | Fearful Rural Haitians Yearn for Aristide's Return | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/the-media-business-career-maverick-has-a-new-home-at-conde-nast.html | THE MEDIA BUSINESS; Career Maverick Has a New Home at Conde Nast | False | By Deirdre Carmody | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/obituaries/jiri-hajek-80-dies-human-rights-aide-and-czech-official.html | Jiri Hajek, 80, Dies; Human Rights Aide And Czech Official | False | By Eric Pace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/trico-bancshares-reports-earnings-for-qtr-to-sept-30.html | TriCo Bancshares reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-allen-applbaum-barbara-d-olinsky.html | WEDDINGS; Allen Applbaum, Barbara D. Olinsky | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/soccer-9-lives-powerful-thighs-iraq-s-quest-continues.html | SOCCER; 9 Lives, Powerful Thighs: Iraq's Quest Continues | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/world-series-dykstra-a-winner-goes-home-a-loser.html | WORLD SERIES; Dykstra, a Winner, Goes Home a Loser | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/pulse-workers-compensation.html | PULSE; Workers' Compensation | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/dividend-meetings-220593.html | Dividend Meetings | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/security-first-reports-earnings-for-qtr-to-sept-30.html | Security First reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/inside-240093.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/singular-defense-team-religion-variety-styles-help-set-lawyers-apart-trade.html | A Singular Defense Team; Religion and Variety of Styles Help Set Lawyers Apart in Trade Center Bombing Trial | False | By Richard Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/l-new-hispanic-school-wasn-t-ready-to-open-121193.html | New Hispanic School Wasn't Ready to Open | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/figure-skating-boitano-in-search-of-his-version-of-bliss-one-more-heavenly-day.html | FIGURE SKATING; Boitano in Search of His Version of Bliss: One More Heavenly Day | False | By Jere Longman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/plot-by-baghdad-to-assassinate-bush-is-questioned.html | Plot by Baghdad to Assassinate Bush Is Questioned | False | By Tim Weiner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/sffed-corp-nms-reports-earnings-for-qtr-to-sept-30.html | SFFed Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/re-elect-governor-florio.html | Re-elect Governor Florio | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/usbancorp-inc-nms-reports-earnings-for-qtr-to-sept-30.html | USBancorp Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-ami-l-weil-todd-a-chanko.html | WEDDINGS; Ami L. Weil, Todd A. Chanko | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/british-poll-says-gypsies-face-the-most-bias.html | British Poll Says Gypsies Face the Most Bias | False | By William E. Schmidt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/pro-football-metcalf-pushes-steelers-past-point-of-no-return.html | PRO FOOTBALL; Metcalf Pushes Steelers Past Point of No Return | False | By Thomas George | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/world-series-the-blue-jays-tease-but-can-t-be-caught.html | WORLD SERIES; The Blue Jays Tease but Can't Be Caught | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/after-talks-haitian-aides-hope-for-a-break-in-the-impasse.html | After Talks, Haitian Aides Hope for a Break in the Impasse | False | By Garry Pierre-Pierre | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/caveat-venditor.html | Caveat Venditor | False | By Kenneth R. Timmerman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/essay-sleazy-senate-inquiry.html | Essay; Sleazy Senate Inquiry | False | By William Safire | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/mountaineer-bankshares-of-west-virginia-ino-reports-earnings-for-qtr-to-sept-30.html | Mountaineer Bankshares of West Virginia Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-michelle-love-michael-marchildon.html | WEDDINGS; Michelle Love, Michael Marchildon | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-rozlyn-coleman-jonathan-engel.html | WEDDINGS; Rozlyn Coleman, Jonathan Engel | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/worldbusiness/IHT-a-big-fall-no-longer-shadows-the-dollar.html | A Big Fall No Longer Shadows The Dollar | False | By Carl Gewirtz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/world-series-joyful-molitor-is-the-blue-jay-with-the-red-eyes.html | WORLD SERIES; Joyful Molitor Is the Blue Jay With the Red Eyes | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/IHT-american-topics-91118187404.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/mandela-the-politician-does-as-the-zulus-do.html | Mandela, the Politician, Does as the Zulus Do | False | By Bill Keller | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/books/books-of-the-times-on-the-making-of-war-to-a-point-of-pointlessness.html | Books of The Times; On the Making of War To a Point of Pointlessness | False | By Christopher Lehmann-Haupt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/IHT-whats-the-purpose-of-this-weeks-eurosummit.html | What's the Purpose of This Week's Euro-Summit? | False | By Giles Merritt, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/college-football-big-ten-has-a-run-for-the-roses-among-five-contenders.html | COLLEGE FOOTBALL; Big Ten Has a Run for the Roses Among Five Contenders | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/dueling-financiers-call-off-a-nasty-feud-over-harrods.html | Dueling Financiers Call Off a Nasty Feud Over Harrods | False | By Youssef M. Ibrahim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/political-memo-ethnic-shifts-electorate-play-part-mayoral-riddle-who-will-win.html | POLITICAL MEMO; Ethnic Shifts in Electorate Play Part in the Mayoral Riddle of Who Will Win | False | By Sam Roberts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/market-place-a-hot-designer-s-planned-offering-still-faces-thorny-issues.html | Market Place; A hot designer's planned offering still faces thorny issues. | False | By Stephanie Strom | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-ms-bansavage-mr-potter.html | WEDDINGS; Ms. Bansavage, Mr. Potter | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/us/give-science-more-life-a-panel-urges-teachers.html | Give Science More Life, A Panel Urges Teachers | False | By William Celis 3d | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-nancy-siegel-eric-brachfeld.html | WEDDINGS; Nancy Siegel, Eric Brachfeld | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-music-a-vocally-outsize-tosca.html | Review/Music; A Vocally Outsize 'Tosca' | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-kara-unterberg-roy-niederhoffer.html | WEDDINGS; Kara Unterberg, Roy Niederhoffer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/dance-in-review-854893.html | Dance in Review | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/seeking-support-for-plo-pact-israel-is-to-free-760-palestinians.html | Seeking Support for P.L.O. Pact, Israel Is to Free 760 Palestinians | False | By Joel Greenberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/no-larger-nato-now.html | No Larger NATO Now | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/c-corrections-809293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/auto-workers-gain-contract-with-gm-increasing-pensions.html | Auto Workers Gain Contract With G.M. Increasing Pensions | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/worldbusiness/IHT-in-search-of-an-ec-money-policy.html | In Search of an EC Money Policy | False | By Tom Buerkle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/worldbusiness/IHT-capital-markets-the-short-end-is-starting-to.html | CAPITAL MARKETS; The Short End Is Starting To Deliver Tall Results | False | By Carl Gewirtz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/resultsplus-555793.html | ResultsPlus | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/c-corrections-808493.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/books/diana-trilling-at-88-remembers-rebukes-and-ponders-marriage.html | Diana Trilling at 88 Remembers, Rebukes And Ponders Marriage | False | By James Atlas | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/us/one-jury-s-journey-amid-case-s-facts-city-s-fears-seeking-rationale-for-jurors.html | One Jury's Journey; Amid Case's Facts and a City's Fears, Seeking Rationale for Jurors' Findings | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/5-year-old-boy-survives-a-7-story-fall.html | 5-Year-Old Boy Survives a 7-Story Fall | False | By Charisse Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/sunrise-bancorp-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Sunrise Bancorp Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/parkvale-financial-reports-earnings-for-qtr-to-sept-30.html | Parkvale Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/rivals-wage-fierce-debate-in-new-jersey.html | Rivals Wage Fierce Debate In New Jersey | False | By Jerry Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/IHT-all-hail-sir-charles.html | All Hail 'Sir Charles' | False | By Ian Thomsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/people-s-westchester-savings-bank-nms-reports-earnings-for-qtr-to-sept-30.html | People's Westchester Savings Bank (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/midland-financial-reports-earnings-for-qtr-to-sept-30.html | Midland Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-jamie-grobman-michael-bernstein.html | WEDDINGS; Jamie Grobman, Michael Bernstein | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/l-killers-indeed-fear-life-more-than-death-827093.html | Killers Indeed Fear Life More Than Death | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/obituaries/irving-torgoff-75-liu-star-in-30-s-and-nba-player.html | Irving Torgoff, 75, L.I.U. Star in 30's and N.B.A. Player | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/IHT-a-clinton-doctrine-letters-to-the-editor.html | A Clinton Doctrine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/congress-defends-religious-freedom.html | Congress Defends Religious Freedom | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/credit-markets-pressure-mounts-on-contributions.html | CREDIT MARKETS; Pressure Mounts on Contributions | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/world/tension-in-mogadishu.html | Tension in Mogadishu | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/l-don-t-go-into-haiti-under-democracy-fig-leaf-us-military-aid-825493.html | Don't Go Into Haiti Under Democracy Fig Leaf; U.S. Military Aid | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/us/write-me-a-senator-says-and-the-people-take-heed.html | 'Write Me,' a Senator Says, And the People Take Heed | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/dinkins-gathers-democratic-power-players-for-a-final-push.html | Dinkins Gathers Democratic Power Players for a Final Push | False | By Alan Finder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/united-federal-bancorp-reports-earnings-for-qtr-to-sept-30.html | United Federal Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/us/health-proposal-could-leave-aliens-in-us-without-care.html | Health Proposal Could Leave Aliens in U.S. Without Care | False | By Sam Howe Verhovek | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/a-dinkins-bulwark-in-queens.html | A Dinkins Bulwark in Queens | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/l-black-women-writers-828993.html | Black Women Writers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/sports-of-the-times-world-series-joe-carter-puts-an-end-to-the-world-series.html | Sports of The Times: World Series; Joe Carter Puts an End to the World Series | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/style/weddings-jill-d-rosen-scott-m-hyde.html | WEDDINGS; Jill D. Rosen, Scott M. Hyde | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/gateway-fed-corp-reports-earnings-for-qtr-to-sept-30.html | Gateway Fed Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/agencies-respond-to-possible-bias-attack-in-bronx.html | Agencies Respond to Possible Bias Attack in Bronx | False | By Shawn G. Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/giuliani-striving-to-be-liked-tries-to-elude-shadow-of-89.html | Giuliani, Striving to Be Liked, Tries to Elude Shadow of '89 | False | By Francis X. Clines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-25 | 1993-10-25 | https://www.nytimes.com/1993/10/25/business/pursuing-fairness-in-big-prudential-settlement.html | Pursuing Fairness in Big Prudential Settlement | False | By Clifford J. Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/sports-people-basketball-a-world-with-o-neal.html | SPORTS PEOPLE: BASKETBALL; A World With O'Neal? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/philadelphia-electric-reports-earnings-for-qtr-to-sept-30.html | Philadelphia Electric reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-briefs-475093.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/vallone-calls-for-changing-school-repair.html | Vallone Calls For Changing School Repair | False | By Josh Barbanel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/classical-music-in-review-581193.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/us/doubts-on-reno-s-competence-rise-in-justice-dept.html | Doubts on Reno's Competence Rise in Justice Dept. | False | By David Johnstonwith Stephen Labaton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/zenith-laboratories-nms-reports-earnings-for-qtr-to-sept-30.html | Zenith Laboratories (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/science/peripherals-getting-your-feet-wet-in-a-sea-called-internet.html | PERIPHERALS; Getting Your Feet Wet In a Sea Called Internet | False | By L. R. Shannon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/program-is-to-ease-co-op-unit-loans.html | Program Is to Ease Co-op Unit Loans | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/the-media-business-qvc-s-move-is-awaited-as-viacom-begins-bid.html | THE MEDIA BUSINESS; QVC's Move Is Awaited As Viacom Begins Bid | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/cincinnati-bell-reports-earnings-for-qtr-to-sept-30.html | Cincinnati Bell reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/how-5-year-old-boy-survived-7-story-fall-baffles-medical-experts.html | How 5-Year-Old Boy Survived 7-Story Fall Baffles Medical Experts | False | By Charisse Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/bancfirst-ohio-corp-reports-earnings-for-qtr-to-sept-30.html | BancFirst Ohio Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/college-basketball-bozeman-makes-point-but-then-only-to-a-point.html | COLLEGE BASKETBALL; Bozeman Makes Point, but Then Only to a Point | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/us/opening-of-new-denver-airport-is-delayed-again.html | Opening of New Denver Airport Is Delayed Again | False | By Dirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/circle-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Circle Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/inside-231693.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/unum-corp-reports-earnings-for-qtr-to-sept-30.html | UNUM Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/a-parched-town-in-a-water-rich-state-distribution-woes-plague-greenwich.html | A Parched Town in a Water-Rich State; Distribution Woes Plague Greenwich | False | By Kirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/crane-co-reports-earnings-for-qtr-to-sept-30.html | Crane Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/ladd-furniture-inc-nms-reports-earnings-for-qtr-to-oct-2.html | Ladd Furniture Inc.(NMS) reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/james-t-clarke-49-a-fashion-designer.html | James T. Clarke, 49, A Fashion Designer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/sports-people-basketball-ceballos-out-again.html | SPORTS PEOPLE: BASKETBALL; Ceballos Out Again | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/recalling-1968-french-prime-minister-backs-off.html | Recalling 1968, French Prime Minister Backs Off | False | By Roger Cohen | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/swing-vote-seems-to-drift-to-mayor-but-poll-is-close.html | SWING VOTE SEEMS TO DRIFT TO MAYOR, BUT POLL IS CLOSE | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/meditrust-sbi-reports-earnings-for-qtr-to-sept-30.html | Meditrust SBI reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/howell-corp-reports-earnings-for-qtr-to-sept-30.html | Howell Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/world/haiti-s-premier-and-general-meet-as-drive-to-settle-crisis-intensifies.html | Haiti's Premier and General Meet as Drive to Settle Crisis Intensifies | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/indiana-federal-reports-earnings-for-qtr-to-sept-30.html | Indiana Federal reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/valley-national-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Valley National Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/science/the-supercollider-how-big-science-lost-favor-and-fell.html | The Supercollider: How Big Science Lost Favor and Fell | False | By Gary Taubes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/l-the-family-farm-doesn-t-exist-anymore-614193.html | The Family Farm Doesn't Exist Anymore | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/present-at-the-transition-of-ibm.html | Present at the Transition of I.B.M. | False | By Steve Lohr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/world/though-sikh-rebellion-is-quelled-india-s-punjab-state-still-seethes.html | Though Sikh Rebellion Is Quelled, India's Punjab State Still Seethes | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/alliance-capital-management-lp-reports-earnings-for-qtr-to-sept-30.html | Alliance Capital Management L.P. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/the-media-business-advertising-addenda-accounts-523493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/dentsply-international-nms-reports-earnings-for-qtr-to-sept-30.html | Dentsply International (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-news-in-war-of-words-advanced-micro-gains-2.html | COMPANY NEWS; In War of Words, Advanced Micro Gains 2 | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/checkpoint-systems-inc-nms-reports-earnings-for-qtr-to-sept-26.html | Checkpoint Systems Inc. (NMS) reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/liza-a-bosworth-35-partner-in-a-law-firm.html | Liza A. Bosworth, 35, Partner in a Law Firm | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/IHT-but-wallenberg-groups-luster-fades-as-doubts-about-its-tactics-increase.html | But Wallenberg Group's Luster Fades As Doubts About Its Tactics Increase : Swedish Giant a Survivor | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/caraustar-industries-nms-reports-earnings-for-qtr-to-sept-30.html | Caraustar Industries (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-news-casting-the-star-roles-at-bell-atlantic.html | COMPANY NEWS; Casting the Star Roles at Bell Atlantic | False | By Allen R. Myerson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/worldbusiness/IHT-thinking-ahead-a-bizarre-route-to-free-trade.html | Thinking Ahead A Bizarre Route to Free Trade | False | By Reginald Dale, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/first-citizens-bancstock-reports-earnings-for-qtr-to-sept-30.html | First Citizens BancStock reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/style/chronicle-575793.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/the-media-business-advertising-addenda-ogilvy-mather-drops-shell-as-client.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy & Mather Drops Shell as Client | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/integrated-health-services-inc-reports-earnings-for-qtr-to-sept-30.html | Integrated Health Services Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/pro-football-vikings-intercept-bears-at-the-pass.html | PRO FOOTBALL; Vikings Intercept Bears at The Pass | False | By Thomas George | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/unocal-corp-reports-earnings-for-qtr-to-sept-30.html | Unocal Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/more-banks-nationwide-are-urged.html | More Banks Nationwide Are Urged | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/vermont-financial-services-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Vermont Financial Services Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/cb-bancshares-reports-earnings-for-qtr-to-sept-30.html | CB Bancshares reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/world/nova-vicosa-journal-art-from-the-amazon-s-ashes-is-arousing-brazil.html | Nova Vicosa Journal; Art From the Amazon's Ashes Is Arousing Brazil | False | By James Brooke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/imperial-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | Imperial Oil Ltd. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/us/clinton-denies-washington-s-request-to-use-guard.html | Clinton Denies Washington's Request to Use Guard | False | By B. Drummond Ayres Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-reports-exxon-posts-record-net-for-quarter.html | COMPANY REPORTS; Exxon Posts Record Net For Quarter | False | By Agis Salpukas | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/safeguard-scientifics-inc-reports-earnings-for-qtr-to-sept-30.html | Safeguard Scientifics Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/college-football-irish-are-taking-navy-seriously.html | COLLEGE FOOTBALL; Irish Are Taking Navy Seriously | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/safeco-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Safeco Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/bay-view-capital-nms-reports-earnings-for-qtr-to-sept-30.html | Bay View Capital (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/loctite-corp-reports-earnings-for-qtr-to-sept-30.html | Loctite Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/goodyear-tire-rubber-reports-earnings-for-qtr-to-sept-30.html | Goodyear Tire & Rubber reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/finance-briefs-127193.html | FINANCE BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/classical-music-in-review-580393.html | Classical Music in Review | False | By James R. Oestreich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/computer-sciences-reports-earnings-for-qtr-to-oct-1.html | Computer Sciences reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/business-digest-855693.html | Business Digest | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/c-corrections-494793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/giuliani-takes-message-to-staten-island-voters.html | Giuliani Takes Message To Staten Island Voters | False | By Catherine S. Manegold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/world/thais-work-in-libya-brings-a-us-warning.html | Thais' Work in Libya Brings a U.S. Warning | False | By Philip Shenon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/c-corrections-491293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/inco-ltd-reports-earnings-for-qtr-to-sept-30.html | Inco Ltd. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/l-new-york-term-limits-make-for-false-reform-610993.html | New York Term Limits Make for False Reform | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/rodney-d-andrews-expert-on-polymers-and-a-professor-71.html | Rodney D. Andrews, Expert on Polymers And a Professor, 71 | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/media-business-advertising-tobacco-industry-seeks-assure-america-that-it-s.html | THE MEDIA BUSINESS: Advertising; The tobacco industry seeks to assure America that it's against underage smoking, too. | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/news/by-design-laid-back-bags.html | By Design; Laid-Back Bags | False | By Anne-Marie Schiro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/world/greece-losing-on-policy-over-macedonia.html | Greece Losing on Policy Over 'Macedonia' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/chess-255393.html | Chess | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/IHT-1918-fochs-strategy-in-our-pages100-75-and-50-years-ago.html | 1918: Foch's Strategy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/figure-skating-for-harding-not-all-sequins-and-music.html | FIGURE SKATING; For Harding, Not All Sequins and Music | False | By Jere Longman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/our-towns-ousting-tricksters-is-a-treat.html | OUR TOWNS; Ousting Tricksters Is a Treat | False | By By Charles Strum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/jury-inquiry-into-lopez.html | Jury Inquiry Into Lopez | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/c-corrections-238393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/IHT-for-our-common-security-letters-to-the-editor.html | For Our Common Security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/review-art-trying-to-balance-the-art-and-the-architecture.html | Review/Art; Trying to Balance the Art and the Architecture | False | By Michael Kimmelman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/no-headline-220093.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/detroit-edison-co-reports-earnings-for-qtr-to-sept-30.html | Detroit Edison Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/us/leader-denies-bias-or-fear-on-riot-jury.html | Leader Denies Bias or Fear on Riot Jury | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/japan-officials-move-to-open-the-construction-market.html | Japan Officials Move to Open The Construction Market | False | By James Sterngold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/us/in-a-gritty-town-hope-outlives-the-prosperity.html | In a Gritty Town, Hope Outlives the Prosperity | False | By Michael Decoursy Hinds | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/sports-people-marathon-corner-cutting-runner-is-still-declared-winner.html | SPORTS PEOPLE: MARATHON; Corner-Cutting Runner Is Still Declared Winner | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/duran-duran-cancels.html | Duran Duran Cancels | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/lawrence-kuskin-92-children-s-fever-expert.html | Lawrence Kuskin, 92, Children's Fever Expert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/news/2-decades-after-toxic-blast-in-italy-several-cancers-show-rise.html | 2 Decades After Toxic Blast in Italy, Several Cancers Show Rise | False | By Keith Schneider | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/sports-of-the-times-a-gladiator-in-that-dark-valley.html | Sports of The Times; A Gladiator In That Dark Valley | False | By Ira Berkow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/helmsley-reservation-at-residential-hotel.html | Helmsley Reservation at Residential Hotel | False | By James Barron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/classical-music-in-review-579093.html | Classical Music in Review | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/nichols-institute-reports-earnings-for-qtr-to-sept-30.html | Nichols Institute reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/tommy-hilfiger-reports-earnings-for-qtr-to-sept-30.html | Tommy Hilfiger reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/style/chronicle-576593.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/IHT-prescription-for-syria-letters-to-the-editor.html | Prescription for Syria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/acx-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | ACX Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/the-media-business-new-coalition-to-seek-a-public-data-highway.html | THE MEDIA BUSINESS; New Coalition to Seek A Public Data Highway | False | By John Markoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/hospitality-franchise-systems-reports-earnings-for-qtr-to-sept-30.html | Hospitality Franchise Systems reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/tollbooths-on-the-information-superhighway.html | Tollbooths on the Information Superhighway | False | By C. Edwin Baker | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/centerbank-nms-reports-earnings-for-qtr-to-sept-30.html | Centerbank (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/pro-football-st-louis-strengthens-its-expansion-hopes.html | PRO FOOTBALL; St. Louis Strengthens Its Expansion Hopes | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/carter-wallace-reports-earnings-for-qtr-to-sept-30.html | Carter Wallace reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/firstfed-financial-reports-earnings-for-qtr-to-sept-30.html | FirstFed Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/new-york-city-elections-alan-hevesi-for-comptroller.html | New York City Elections; Alan Hevesi for Comptroller | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/metro-digest-881593.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/IHT-the-missing-vietnamese-letters-to-the-editor.html | The Missing Vietnamese : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/at-t-capital-corp-reports-earnings-for-qtr-to-sept-30.html | AT&T Capital Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/lyondell-petrochemical-co-reports-earnings-for-qtr-to-sept-30.html | Lyondell Petrochemical Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/world/ukraine-missiles-terms-are-tough.html | UKRAINE MISSILES: TERMS ARE TOUGH | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/IHT-east-meets-west-on-tv-letters-to-the-editor.html | East Meets West on TV : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/investors-jam-prudential-fraud-line.html | Investors Jam Prudential Fraud Line | False | By Kurt Eichenwald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/tremors-reported-in-part-of-2-states.html | Tremors Reported In Part of 2 States | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING. | False | By Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/pro-football-taylor-and-hampton-may-sit-out-game.html | PRO FOOTBALL; Taylor and Hampton May Sit Out Game | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/term-limits-an-ad-campaign-says-two-terms-are-enough.html | TERM LIMITS; An Ad Campaign Says Two Terms Are Enough . . . | False | By Thomas J. Lueck | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/world/governing-tories-in-canada-routed-by-liberal-party.html | GOVERNING TORIES IN CANADA ROUTED BY LIBERAL PARTY | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/spiegel-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Spiegel Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/news/new-receptor-is-found-to-help-hiv-in-invading-immune-cells.html | New Receptor Is Found to Help H.I.V. in Invading Immune Cells | False | By Alan Riding | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/menotti-leaves-spoleto-usa.html | Menotti Leaves Spoleto U.S.A. | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/horse-racing-notebook-holy-bull-produces-brilliant-encore.html | HORSE RACING: NOTEBOOK; Holy Bull Produces Brilliant Encore | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/airborne-freight-corp-reports-earnings-for-qtr-to-sept-30.html | Airborne Freight Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/afternoon-session-of-bomb-trial-is-canceled.html | Afternoon Session of Bomb Trial Is Canceled | False | By Richard Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/cdi-corp-reports-earnings-for-qtr-to-sept-30.html | CDI Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/public-service-co-new-mexico-reports-earnings-for-qtr-to-sept-30.html | Public Service Co. New Mexico reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/c-corrections-492093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-reports-boeing-profit-falls-45.2-as-airlines-stay-weak.html | COMPANY REPORTS; Boeing Profit Falls 45.2% As Airlines Stay Weak | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/landmark-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Landmark Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/style/IHT-do-clothes-make-the-man.html | Do Clothes Make the Man? | False | By Christopher Petkanas, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/baseball-lamont-trumps-showalter.html | BASEBALL; Lamont Trumps Showalter | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/york-financial-nms-reports-earnings-for-qtr-to-sept-30.html | York Financial (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/classical-music-in-review-289893.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/marcam-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Marcam Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/allied-holdings-reports-earnings-for-qtr-to-sept-30.html | Allied Holdings reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/worldbusiness/IHT-us-bemoans-cheap-oil.html | U.S. Bemoans Cheap Oil | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/sports-people-baseball-red-sox-drop-coaches.html | SPORTS PEOPLE: BASEBALL; Red Sox Drop Coaches | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/novacare-reports-earnings-for-qtr-to-sept-30.html | NovaCare reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/world/israel-starts-freeing-hundreds-of-palestinian-prisoners.html | Israel Starts Freeing Hundreds of Palestinian Prisoners | False | By Joel Greenberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/bridge-079893.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/college-soccer-report-372093.html | College Soccer Report | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/observer-candidate-for-czar.html | Observer; Candidate for Czar | False | By Russell Baker | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/famous-line-was-quiet-not-shut-up.html | Famous Line Was 'Quiet!' Not 'Shut Up! | False | By Sam Roberts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/dinkins-in-stride-taking-good-with-the-bad.html | Dinkins in Stride: Taking Good With the Bad | False | By Maureen Dowd | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/world/clans-clash-in-somali-capital-leaving-10-dead-and-45-wounded.html | Clans Clash in Somali Capital, Leaving 10 Dead and 45 Wounded | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/hockey-phew-victory-was-a-long-time-7-months-coming.html | HOCKEY; Phew! Victory Was a Long Time (7 Months) Coming | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/l-jordan-s-role-in-israeli-palestinian-peace-effort-to-invigorate-economy-613393.html | Jordan's Role in Israeli-Palestinian Peace Effort; To Invigorate Economy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/IHT-1943-japanese-base-hit-in-our-pages100-75-and-50-years-ago.html | 1943: Japanese Base Hit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/health/the-hot-debate-about-cloning-human-embryo.html | The Hot Debate About Cloning Human Embryo | False | By Gina Kolata | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/dinkins-s-narrow-lead-in-poll-may-be-no-lead-at-all-a-study-suggests.html | Dinkins's Narrow Lead in Poll May Be No Lead at All, A Study Suggests | False | By Celia W. Dugger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/can-whitman-win-as-the-anti-florio.html | Can Whitman Win as the Anti-Florio? | False | By Kimberly J. McLarin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/IHT-a-danger-in-any-nation-letters-to-the-editor.html | A Danger in Any Nation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/san-diego-gas-electric-reports-earnings-for-qtr-to-sept-30.html | San Diego Gas & Electric reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/environment-ebbs-as-suffolk-issue.html | Environment Ebbs as Suffolk Issue | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/IHT-a-system-in-need-of-a-rethink.html | A System In Need of A Rethink | False | By Philip Bowring, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/ross-systems.html | Ross Systems | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/world/clinton-and-mubarak-differ-on-israel-syria-timing.html | Clinton and Mubarak Differ on Israel-Syria Timing | False | By Thomas L. Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/credit-markets-yield-on-30-year-bond-rises-to-6.html | CREDIT MARKETS; Yield on 30-Year Bond Rises to 6% | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/university-national-bank-reports-earnings-for-qtr-to-sept-30.html | University National Bank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/apple-south-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Apple South Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/agency-drops-abuse-inquiry-in-allen-case.html | Agency Drops Abuse Inquiry in Allen Case | False | By Richard Perez-Pena | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/led-by-cyclicals-dow-breaks-record.html | Led by Cyclicals, Dow Breaks Record | False | By Clifford J. Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/vincent-price-a-suave-but-menacing-film-presence-is-dead-at-82.html | Vincent Price, a Suave but Menacing Film Presence, Is Dead at 82 | False | By Peter B. Flint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/grumman-corp-reports-earnings-for-qtr-to-sept-30.html | Grumman Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/news/patterns-258893.html | Patterns | False | By Amy M. Spindler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/black-decker-corp-reports-earnings-for-qtr-to-oct-3.html | Black & Decker Corp. reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/oklahoma-gas-electric-reports-earnings-for-qtr-to-sept-30.html | Oklahoma Gas & Electric reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/ukraine-s-wasting-nuclear-asset.html | Ukraine's Wasting Nuclear Asset | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/west-coast-bancorp-newport-ore-reports-earnings-for-qtr-to-sept-30.html | West Coast Bancorp (Newport, Ore.) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/sci-systems-inc-nms-reports-earnings-for-qtr-to-sept-26.html | SCI Systems Inc.(NMS) reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/news-summary-200693.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/c-correction-615093.html | Correction | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/pro-football-notebook-in-one-day-a-full-range-of-success.html | PRO FOOTBALL; NOTEBOOK; In One Day, A Full Range of Success | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/science/study-offers-support-for-an-apple-a-day.html | Study Offers Support For an Apple a Day | False | By Teresa L. Waite | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/science/plants-share-precious-water-with-neighbors.html | Plants Share Precious Water With Neighbors | False | By Carol Kaesuk Yoon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/news/the-limelight-shifts-to-new-york.html | The Limelight Shifts to New York | False | By Bernadine Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/poughkeepsie-savings-bank-nms-reports-earnings-for-qtr-to-sept-30.html | Poughkeepsie Savings Bank (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/key-rates-156593.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/l-composting-promotes-a-cleaner-greener-city-616893.html | Composting Promotes A Cleaner, Greener City | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/commerce-bank-va-reports-earnings-for-qtr-to-sept-30.html | Commerce Bank (Va.) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/books/books-of-the-times-three-heroines-and-a-woman-they-love-to-hate.html | BOOKS OF THE TIMES; Three Heroines and a Woman They Love to Hate | False | By Michiko Kakutani | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/science/q-a-464593.html | Q&A | False | By C. Claiborne Ray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/pro-football-jets-against-the-giants-hype-is-being-put-on-hold.html | PRO FOOTBALL; Jets Against the Giants: Hype Is Being Put on Hold | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/pro-basketball-davis-lifts-game-and-chances-of-game-time.html | PRO BASKETBALL; Davis Lifts Game, and Chances of Game Time | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/joseph-driscoll-70-educator-opposed-antiwar-protesters.html | Joseph Driscoll, 70; Educator Opposed Antiwar Protesters | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/sears-canada-reports-earnings-for-qtr-to-month-00.html | Sears Canada reports earnings for Qtr to month 00 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/cumberland-federal-reports-earnings-for-qtr-to-sept-30.html | Cumberland Federal reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/evergreen-bancorp-reports-earnings-for-qtr-to-sept-30.html | Evergreen Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/market-place-gm-s-pact-disappoints-wall-street.html | MARKET PLACE; G.M.'s Pact Disappoints Wall Street | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/l-jordan-s-role-in-israeli-palestinian-peace-effort-612593.html | Jordan's Role in Israeli-Palestinian Peace Effort | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-news-airlines-discount-domestic-fares-up-to-40.html | COMPANY NEWS; Airlines Discount Domestic Fares Up to 40% | False | By Edwin McDowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/hockey-lemaire-succeeding-as-private-man-in-a-public-arena.html | HOCKEY; Lemaire Succeeding as Private Man in a Public Arena | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/purolator-products-nms-reports-earnings-for-qtr-to-sept-30.html | Purolator Products (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/baseball-some-aren-t-just-eligible-they-are-officially-free.html | BASEBALL; Some Aren't Just Eligible, They Are Officially Free | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/lord-grimond-80-led-liberals-in-britain-in-the-1950-s-and-60-s.html | Lord Grimond, 80, Led Liberals In Britain in the 1950's and 60's | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/rockefeller-center-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Rockefeller Center Properties Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/3-guilty-pleas-in-killing-say-court-papers.html | 3 Guilty Pleas In Killing, Say Court Papers | False | By Joseph P. Fried | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/IHT-1893-beware-the-mail-in-our-pages100-75-and-50-years-ago.html | 1893: Beware the Mail : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/IHT-khrushchev-might-approve-letters-to-the-editor.html | Khrushchev Might Approve : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-reports-american-express-co-n.html | COMPANY REPORTS; AMERICAN EXPRESS CO. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/new-york-city-elections-mark-green-for-public-advocate.html | New York City Elections; Mark Green for Public Advocate | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/science/personal-computers-dotting-the-i-s-and-crossing-the-t-s.html | PERSONAL COMPUTERS; Dotting the I's and Crossing the T's | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/c-corrections-493993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/abington-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Abington Savings Bank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/dr-ernest-b-howard-ama-executive-83.html | Dr. Ernest B. Howard, A.M.A. Executive, 83 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/us/new-contacts-between-jews-and-muslims.html | New Contacts Between Jews And Muslims | False | By Ari L. Goldman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/bernard-ross-morris-tv-producer-61.html | Bernard Ross Morris; TV Producer, 61 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/science/knocked-out-by-the-freshmen.html | Knocked Out by the Freshmen | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-news-clinic-chain-seeks-a-deal-with-a-rival.html | COMPANY NEWS; Clinic Chain Seeks a Deal With a Rival | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/hamilton-bancorp-reports-earnings-for-qtr-to-sept-30.html | Hamilton Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/a-backward-step-for-injured-workers-611793.html | A Backward Step For Injured Workers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/sports-people-college-football-alabama-passer-injured.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Alabama Passer Injured | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/cheesecake-factory-nms-reports-earnings-for-qtr-to-oct-3.html | Cheesecake Factory (NMS) reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/IHT-forward-or-backward.html | Forward or Backward? | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/gm-joins-in-rising-auto-sales.html | G.M. Joins In Rising Auto Sales | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/c-corrections-490493.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/met-opera-planning-summer-season-in-new-jersey-in-96.html | Met Opera Planning Summer Season In New Jersey in '96 | False | By Glenn Collins | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/judge-backs-school-chief-in-dispute-with-parents.html | Judge Backs School Chief In Dispute With Parents | False | By Sam Dillon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/results-plus-260093.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/s-i-college-loses-chief-after-dispute.html | S. I. College Loses Chief After Dispute | False | By William H. Honan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/fisher-scientific-international-inc-reports-earnings-for-qtr-to-sept-30.html | Fisher Scientific International Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/a-writer-moves-beyond-the-notion-of-demons.html | A Writer Moves Beyond the Notion of Demons | False | By Andy Meisler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/deluxe-corp-reports-earnings-for-qtr-to-sept-30.html | Deluxe Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/share-the-oxygen-tent.html | Share the Oxygen Tent | False | By Landon Parvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/the-golf-and-tennis-caucus-gets-busy.html | The Golf and Tennis Caucus Gets Busy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/school-evacuated-in-fire.html | School Evacuated in Fire | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/newark-schools-report-counters-state-findings.html | Newark Schools Report Counters State Findings | False | By Charles Strum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/glacier-bancorp-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Glacier Bancorp Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/clarence-lewis-barnhart-dies-editor-of-dictionaries-was-92.html | Clarence Lewis Barnhart Dies; Editor of Dictionaries Was 92 | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/on-my-mind-on-civil-respect.html | On My Mind; On Civil Respect | False | By A. M. Rosenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/amfed-financial-reports-earnings-for-qtr-to-sept-30.html | Amfed Financial reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/science/one-smile-only-one-can-lift-a-mood.html | One Smile (Only One) Can Lift A Mood | False | By Daniel Goleman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/the-media-business-advertising-addenda-baskin-robbins-picks-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Baskin-Robbins Picks an Agency | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/IHT-pulling-it-all-together-letters-to-the-editor.html | Pulling It All Together : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/on-baseball-world-series-provided-viewers-with-the-best-late-show-of-all.html | ON BASEBALL; World Series Provided Viewers With the Best Late Show of All | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/world/haitian-radio-host-backer-of-aristide-is-killed-in-miami.html | Haitian Radio Host, Backer of Aristide, Is Killed in Miami | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/soccer-qatar-cup-play-is-tough-on-coaches.html | SOCCER; Qatar Cup Play Is Tough on Coaches | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/lawsuit-on-sex-bias-goes-to-jury.html | Lawsuit On Sex Bias Goes to Jury | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/the-media-business-advertising-addenda-people-527793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/us/washington-memo-economic-outlaw-american-health-care.html | Washington Memo; Economic Outlaw: American Health Care | False | By David E. Rosenbaum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-26 | 1993-10-26 | https://www.nytimes.com/1993/10/26/business/ashland-oil-reports-earnings-for-qtr-to-sept-30.html | Ashland Oil reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/news/administration-backs-race-based-scholarships.html | Administration Backs Race-Based Scholarships | False | By Sabra Chartrand | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/movies/review-film-east-berlin-in-gloom-tinted-glasses.html | Review/Film; East Berlin in Gloom-Tinted Glasses | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/the-media-business-advertising-addenda-lintas-loses-another-client.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas Loses Another Client | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/texas-utilities-reports-earnings-for-12mos-to-sept-30.html | Texas Utilities reports earnings for 12mos to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/medical-schools-alerted-about-intern-with-a-prison-record.html | Medical Schools Alerted About Intern With a Prison Record | False | By John T. McQuiston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/devon-group-nms-reports-earnings-for-qtr-to-sept-30.html | Devon Group (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/us/juror-in-denny-case-recounts-stress-and-an-obsession-with-detail.html | Juror in Denny Case Recounts Stress and an Obsession With Detail | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/books/book-notes-590693.html | Book Notes | False | By Sarah Lyall | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/rexene-corp-reports-earnings-for-qtr-to-sept-30.html | Rexene Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/market-place-morton-swirsky-financial-officer-meet-morton-swirsky-the-felon.html | Market Place; Morton Swirsky, financial officer, meet Morton Swirsky, the felon. | False | By Kurt Eichenwald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/greyhound-canada-reports-earnings-for-qtr-to-sept-30.html | Greyhound Canada reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/dupont-canada-reports-earnings-for-qtr-to-sept-30.html | DuPont Canada reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/campaign-trail-florio-and-whitman-focus-on-basic-themes.html | CAMPAIGN TRAIL; Florio and Whitman Focus on Basic Themes | False | By Kimberly J. McLarin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/buffets-inc-nms-reports-earnings-for-qtr-to-oct-6.html | Buffets Inc.(NMS) reports earnings for Qtr to Oct 6 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/obituaries/harold-rome-85-writer-of-socially-pointed-songs.html | Harold Rome, 85, Writer of Socially Pointed Songs | False | By Glenn Collins | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/style/chronicle-554093.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/chicago-north-western-holdings-corp-reports-earnings-for-qtr-to-sept-30.html | Chicago & North Western Holdings Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/calmat-co-reports-earnings-for-qtr-to-sept-30.html | CalMat Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/audio-king-reports-earnings-for-qtr-to-sept-30.html | Audio King reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/obituaries/rh-park-83-media-executive-and-promoter-of-duncan-hines.html | R.H. Park, 83, Media Executive And Promoter of Duncan Hines | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/worthen-banking-reports-earnings-for-qtr-to-sept-30.html | Worthen Banking reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/betz-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Betz Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/community-health-systems-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Community Health Systems Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/for-giuliani-an-unusual-opportunity-to-change-the-whole-face-of-city-hall.html | For Giuliani, an Unusual Opportunity to Change the Whole Face of City Hall | False | By Alison Mitchell | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/williams-cos-reports-earnings-for-qtr-to-sept-30.html | Williams Cos. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-news-national-health-labs-drops-tests-after-medicare-dispute.html | COMPANY NEWS; National Health Labs Drops Tests After Medicare Dispute | False | By Calvin Sims | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/football-a-quarterback-s-long-winding-road.html | FOOTBALL; A Quarterback's Long, Winding Road | False | By William C. Rhoden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/IHT-cause-to-wonder-about-western-aims-in-russia-letters-to-the.html | Cause to Wonder About Western Aims in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/hadareni-journal-death-is-a-neighbor-and-the-gypsies-are-terrified.html | Hadareni Journal; Death Is a Neighbor, and the Gypsies Are Terrified | False | By Henry Kamm | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/amcast-industrial-reports-earnings-for-qtr-to-aug31.html | Amcast Industrial reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/business-technology-bell-atlantic-promises-15-billion-for-advanced-networks.html | BUSINESS TECHNOLOGY; Bell Atlantic Promises $15 Billion for Advanced Networks | False | By Edmund L Andrews | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/movies/make-his-day-the-modern-does-just-that-for-eastwood-the-director.html | Make His Day? The Modern Does Just That for Eastwood the Director | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/interstate-johnson-lane-reports-earnings-for-qtr-to-sept-30.html | Interstate/Johnson Lane reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/debut-of-railroad-s-shares-roils-tokyo-stock-market.html | Debut of Railroad's Shares Roils Tokyo Stock Market | False | By James Sterngold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/obituaries/bernard-ross-morris-tv-producer-61.html | Bernard Ross Morris TV Producer, 61 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/worldbusiness/IHT-vw-to-save-jobs-seeks-a-4day-week.html | VW, to Save Jobs, Seeks a 4-Day Week | False | By Brandon Mitchner, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/mogadishu-tense-as-rival-clan-fighting-subsides.html | Mogadishu Tense as Rival Clan Fighting Subsides | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/looking-ahead-at-dinkins-cabinet.html | Looking Ahead at Dinkins Cabinet | False | By Alan Finder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/us/anything-goes-houston-may-go-the-limit-zoning.html | 'Anything Goes' Houston May Go the Limit: Zoning | False | By Sam Howe Verhovek | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/kinark-corp-reports-earnings-for-qtr-to-sept-30.html | Kinark Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/consolidated-edison-co-of-new-york-inc-reports-earnings-for-qtr-to-sept-30.html | Consolidated Edison Co. of New York Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | WILLIAM N WALLACE | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/hurdle-for-mideast-talks-the-palestinians-abroad.html | Hurdle for Mideast Talks: The Palestinians Abroad | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/hockey-islanders-end-slump-with-a-scoring-flurry.html | HOCKEY; Islanders End Slump With a Scoring Flurry | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/IHT-american-topics-91920887593.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/transactions-732193.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/news-summary-075093.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/chemed-corp-reports-earnings-for-qtr-to-sept-30.html | Chemed Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/vanguard-cellular-systems-nms-reports-earnings-for-qtr-to-sept-30.html | Vanguard Cellular Systems (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-news-a-4-billion-supply-deal-for-hospitals.html | COMPANY NEWS; A $4 Billion Supply Deal For Hospitals | False | By Barnaby J. Feder | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/compuware-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Compuware Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/johnstown-america-industries-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Johnstown America Industries Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/style/little-garnets-of-flavor-pomegranates-are-the-jewels-of-autumn.html | Little Garnets Of Flavor, Pomegranates Are the Jewels Of Autumn | False | By Suzanne Hamlin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/for-the-poll-watcher-how-to-sift-results.html | For the Poll Watcher, How to Sift Results | False | By Michael R. Kagay | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/sports-people-baseball-harassment-arrests.html | SPORTS PEOPLE: BASEBALL; Harassment Arrests | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/brush-wellman-reports-earnings-for-qtr-to-oct-3.html | Brush Wellman reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/IHT-pollards-punishment-letters-to-the-editor.html | Pollard's Punishment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/paramount-plans-a-tv-network.html | Paramount Plans a TV Network | False | By Bill Carter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/obituaries/lord-grimond-80-former-leader-of-the-liberals-is-dead-in-britain.html | Lord Grimond, 80, Former Leader Of the Liberals, Is Dead in Britain | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/use-of-pepper-spray-ruled-a-factor-in-man-s-death.html | Use of Pepper Spray Ruled A Factor in Man's Death | False | By Joseph Berger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/four-for-the-city-council.html | Four for the City Council | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/united-dominion-industries-reports-earnings-for-qtr-to-sept-30.html | United Dominion Industries reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/united-illuminating-reports-earnings-for-qtr-to-sept-30.html | United Illuminating reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-reports-ibm-quarterly-loss-smaller-than-expected.html | COMPANY REPORTS; I.B.M. Quarterly Loss Smaller Than Expected | False | By Steve Lohr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/IHT-regarding-so-long-baseball-observer-oct-6-letters-to-the-editor.html | Regarding "So Long, Baseball" (Observer, Oct. 6):: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/cts-corp-reports-earnings-for-qtr-to-oct-3.html | CTS Corp. reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/IHT-birth-control-and-morality-letters-to-the-editor.html | Birth Control and Morality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/man-in-the-news-canadian-with-mandate-joseph-jacques-jean-chretien.html | Man in the News; Canadian With Mandate: Joseph Jacques Jean Chretien | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/envoy-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Envoy Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/wolverine-tube-reports-earnings-for-qtr-to-oct-2.html | Wolverine Tube reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/hockey-patrick-s-name-is-engraved-on-the-bench.html | HOCKEY; Patrick's Name Is Engraved on the Bench | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/cairo-gunman-kills-2-americans-and-frenchman.html | Cairo Gunman Kills 2 Americans and Frenchman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/IHT-american-topics-92214025347.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/health/personal-health-604093.html | Personal Health | False | By Jane E. Brody | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/us/capitol-hill-memo-on-liberties-and-libertines-furor-over-packwood-diary.html | Capitol Hill Memo; On Liberties and Libertines: Furor Over Packwood Diary | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/the-endless-war.html | The Endless War | False | By Mark A. Uhlig | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/longhorn-steaks-nms-reports-earnings-for-qtr-to-sept-30.html | Longhorn Steaks (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/arts/review-television-shoe-pinches-other-foot-in-a-series.html | Review/Television; Shoe Pinches Other Foot In a Series | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/business-digest-163393.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/robert-half-international-reports-earnings-for-qtr-to-sept-30.html | Robert Half International reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/pulse-of-campaign-dinkins-the-survivor-and-giuliani-the-striver.html | Pulse of Campaign: Dinkins the Survivor and Giuliani the Striver | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/sports-people-swimming-coach-is-released.html | SPORTS PEOPLE: SWIMMING; Coach Is Released | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/in-america-violence-in-the-state-of-denial.html | In America; Violence in The State Of Denial | False | By Bob Herbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/l-water-on-the-sidewalk-940593.html | Water on the Sidewalk | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-sept-30.html | Kerr-McGee Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/us/president-to-limit-federal-subsidies-in-health-program.html | PRESIDENT TO LIMIT FEDERAL SUBSIDIES IN HEALTH PROGRAM | False | By Robert Pear | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/baseball-mets-path-from-cellar-through-infield.html | BASEBALL; Mets' Path From Cellar Through Infield | False | By Joe Sexton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/2-gang-leaders-in-sarajevo-face-crackdown-in-bosnia.html | 2 Gang Leaders in Sarajevo Face Crackdown in Bosnia | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/us/idea-of-using-national-guard-to-help-police-draws-disdain.html | Idea of Using National Guard to Help Police Draws Disdain | False | By B. Drummond Ayres Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/us/inside-091293.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/us/puzzle-of-appointees.html | Puzzle of Appointees | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/style/IHT-4-actors-starry-nights-for-the-west-end.html | 4 Actors: Starry Nights for the West End | False | By Sheridan Morley, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/movies/new-assignments-for-3-times-critics.html | New Assignments for 3 Times Critics | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/IHT-1893-a-french-crisis-in-our-pages100-75-and-50-years-ago.html | 1893: A French Crisis?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/health/a-bizarre-drug-tested-in-the-hope-of-helping-drug-addicts.html | A Bizarre Drug Tested in the Hope of Helping Drug Addicts | False | By Sandra Blakeslee | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/garden/at-work-with-trip-hawkins-a-visionary-on-the-border-of-movies-and-microchips.html | AT WORK WITH: Trip Hawkins; A Visionary On the Border Of Movies And Microchips | False | By Trip Gabriel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/no-headline-086693.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/first-savings-bank-nj-reports-earnings-for-qtr-to-sept-30.html | First Savings Bank (N.J.) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/wms-industries-reports-earnings-for-qtr-to-sept-30.html | WMS Industries reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/l-p-sat-jitters-938393.html | P. S.A.T. Jitters | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/stocks-stumble-in-erratic-trading-session.html | Stocks Stumble in Erratic Trading Session | False | By Clifford J. Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/theater/theater-in-review-941393.html | Theater in Review | False | By D. J. R. Bruckner | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/judge-bars-10-from-plumbers-union-activity.html | Judge Bars 10 From Plumbers Union Activity | False | By Selwyn Raab | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/america-service-group-inc-reports-earnings-for-qtr-to-sept-30.html | America Service Group Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/us-cancels-a-plan-to-begin-sanctions-after-japan-acts.html | U.S. CANCELS A PLAN TO BEGIN SANCTIONS AFTER JAPAN ACTS | False | By Keith Bradsher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/baseball-managing-award-caps-baker-s-rookie-season.html | BASEBALL; Managing Award Caps Baker's Rookie Season | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/the-media-business-advertising-addenda-boston-globe-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boston Globe Places Account in Review | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/silicon-valley-group-nms-reports-earnings-for-qtr-to-sept-30.html | Silicon Valley Group (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Armstrong World Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/process-of-linking-blast-debris-begins.html | Process of Linking Blast Debris Begins | False | By Richard Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/aldus-corp-nms-reports-earnings-for-qtr-to-oct-1.html | Aldus Corp.(NMS) reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-reports-usx-marathon-group-n.html | COMPANY REPORTS; USX-MARATHON GROUP (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/lsb-bancshares-sc-reports-earnings-for-qtr-to-sept-30.html | L.S.B. Bancshares (S.C.) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/us/ranks-of-forest-service-upset-over-choice-for-leader.html | Ranks of Forest Service Upset Over Choice for Leader | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-briefs-891393.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/media-business-advertising-zebras-elephants-rhinoceroses-oh-my-land-rover-aims.html | THE MEDIA BUSINESS: Advertising; Zebras and elephants and rhinoceroses, oh my! Land Rover aims at those giving a bit off the road. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/alliance-by-anti-aristide-forces-and-flight-by-fearful-lawmakers-may-doom-pact.html | Alliance by Anti-Aristide Forces and Flight by Fearful Lawmakers May Doom Pact | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/IHT-1918-spain-and-the-war-in-our-pages100-75-and-50-years-ago.html | 1918: Spain and the War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/health-o-meter-reports-earnings-for-qtr-to-sept-30.html | Health-O-Meter reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-reports-rjr-nabisco-holdings-corp-n.html | COMPANY REPORTS; RJR NABISCO HOLDINGS CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/chevron-corp-reports-earnings-for-qtr-to-sept-30.html | Chevron Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/books/books-of-the-times-the-minstrel-tradition-not-just-a-racist-relic.html | Books of The Times; The Minstrel Tradition: Not Just a Racist Relic | False | By Margo Jefferson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/sports-of-the-times-jets-need-home-field-advantage.html | Sports of The Times; Jets Need Home-Field Advantage | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/trail-voter-vindication-florio-campaigns-value-taking-tough-medicine.html | On the Trail of Voter Vindication; Florio Campaigns on the Value of Taking Tough Medicine | False | By Iver Peterson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-news-proxy-fight-becomes-war-of-words.html | COMPANY NEWS; Proxy Fight Becomes War of Words | False | By Joshua Mills | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/german-ex-police-chief-is-guilty-in-1931-murders.html | German Ex-Police Chief Is Guilty in 1931 Murders | False | By Stephen Kinzer | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/new-polish-premier-assumes-his-office-walesa-has-doubts.html | New Polish Premier Assumes His Office; Walesa Has Doubts | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/graham-corp-reports-earnings-for-qtr-to-sept-30.html | Graham Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-news-visa-international-is-set-to-replace-top-officer.html | COMPANY NEWS; Visa International Is Set To Replace Top Officer | False | By Saul Hansell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/international-specialty-products-inc-reports-earnings-for-qtr-to-sept-30.html | International Specialty Products Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/perkins-family-restaurants-lp-reports-earnings-for-qtr-to-sept-30.html | Perkins Family Restaurants L.P. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/anthony-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Anthony Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/key-rates-531093.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/bok-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BOK Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/quincy-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Quincy Savings Bank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/us-healthcare-nms-reports-earnings-for-qtr-to-sept-30.html | U.S. HealthCare (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/about-new-york-i-dreamed-of-rats-alley-and-found-collectibles.html | ABOUT NEW YORK; I Dreamed of Rats Alley And Found Collectibles | False | By Michael T. Kaufman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/premier-anesthesia-nms-reports-earnings-for-qtr-to-sept-30.html | Premier Anesthesia (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/national-commerce-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | National Commerce Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/the-media-business-advertising-addenda-people-892193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/l-germany-takes-steps-on-neo-nazi-hate-936793.html | Germany Takes Steps On Neo-Nazi Hate | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/servicemaster-lp-reports-earnings-for-qtr-to-sept-30.html | ServiceMaster L.P. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/sports-people-pro-basketball-heat-fines-bol.html | SPORTS PEOPLE: PRO BASKETBALL; Heat Fines Bol | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/obituaries/vincent-price-noted-actor-of-dark-roles-dies-at-82.html | Vincent Price, Noted Actor Of Dark Roles, Dies at 82 | False | By Peter B. Flint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/c-corrections-893093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/commerical-bank-of-new-york-reports-earnings-for-qtr-to-sept-30.html | Commerical Bank of New York reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/police-not-troops-in-washington.html | Police, Not Troops, in Washington | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/l-china-makes-trade-pact-for-americas-urgent-rethink-the-agreement-934093.html | China Makes Trade Pact for Americas Urgent; Rethink the Agreement | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/washington-post-co-reports-earnings-for-qtr-to-oct-3.html | Washington Post Co. reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/IHT-1943-gloomy-germany-in-our-pages100-75-and-50-years-ago.html | 1943: Gloomy Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/theater/theater-in-review-611293.html | Theater in Review | False | By Ben Brantley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/us-says-chretien-will-not-undo-nafta.html | U.S. Says Chretien Will Not Undo Nafta | False | By Keith Bradsher | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/garden/metropolitan-diary-663593.html | Metropolitan Diary | False | By Ron Alexander | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/mcdermott-international-reports-earnings-for-qtr-to-sept-30.html | McDermott International reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/former-gop-official-takes-stand-to-deny-bribery-charges.html | Former G.O.P. Official Takes Stand to Deny Bribery Charges | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/usx-us-steel-group-reports-earnings-for-qtr-to-sept-30.html | USX-U.S. Steel Group reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/varian-associates-reports-earnings-for-qtr-to-oct-1.html | Varian Associates reports earnings for Qtr to Oct 1 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/arts/review-dance-waging-war-with-death-loss-and-the-forces-of-fate.html | Review/Dance; Waging War With Death, Loss and the Forces of Fate | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/howard-joins-mets-as-coach.html | Howard Joins Mets as Coach | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/us/article-198693-no-title.html | Article 198693 -- No Title | False | By Michael Decoursy Hinds | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-news-interactive-tv-pact-for-sony.html | COMPANY NEWS; Interactive TV Pact for Sony | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/us-concludes-aristide-can-t-return-by-deadline.html | U.S. Concludes Aristide Can't Return by Deadline | False | By R. W. Apple Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/obituaries/dr-kevin-d-dowling-surgery-professor-61.html | Dr. Kevin D. Dowling, Surgery Professor, 61 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/rollins-inc-reports-earnings-for-qtr-to-sept-30.html | Rollins Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/stratus-computer-inc-reports-earnings-for-qtr-to-oct-3.html | Stratus Computer Inc. reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/obituaries/lawrence-kuskin-92-children-s-fever-expert.html | Lawrence Kuskin, 92, Children's Fever Expert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/anb-corp-reports-earnings-for-qtr-to-sept-30.html | ANB Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-news-united-air-plans-for-2-tier-wages.html | COMPANY NEWS; United Air Plans For 2-Tier Wages | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/golden-poultry-co-nms-reports-earnings-for-qtr-to-sept-25.html | Golden Poultry Co. (NMS) reports earnings for Qtr to Sept 25 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/us/ex-official-is-convicted-in-hud-scandal-of-80-s.html | Ex-Official Is Convicted In HUD Scandal of 80's | False | By Stephen Labaton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/worldbusiness/IHT-law-on-store-hours-is-the-focus-of-national-debate.html | Law on Store Hours Is the Focus of National Debate : In Germany, a Question of Openness | False | By Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/garden/60-minute-gourmet-718693.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/jsb-financial-inc-nms-reports-earnings-for-qtr-to-sept-30.html | JSB Financial Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/auto-plant-closings-in-japan.html | Auto Plant Closings in Japan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/garden/the-zen-of-cooking-or-joy-when-time-allows.html | The Zen of Cooking, Or Joy When Time Allows | False | By Molly O'Neill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/garden/food-notes-563993.html | Food Notes | False | By Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/credit-markets-calm-over-trade-pact-s-prospects.html | CREDIT MARKETS; Calm Over Trade Pact's Prospects | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/tops-appliance-city-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Tops Appliance City Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/theater/a-surprise-closing-takes-more-luster-off-broadway-season.html | A Surprise Closing Takes More Luster Off Broadway Season | False | By Bruce Weber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/cirrus-logic-nms-reports-earnings-for-qtr-to-oct-2.html | Cirrus Logic (NMS) reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/electric-rates-to-be-frozen-by-authority.html | Electric Rates To Be Frozen By Authority | False | By Tom Redburn | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/curtiss-wright-reports-earnings-for-qtr-to-sept-30.html | Curtiss-Wright reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/term-limit-foes-counterattack.html | Term-Limit Foes Counterattack | False | By Steven Lee Myers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/french-in-algeria-cautioned.html | French in Algeria Cautioned | False | By Youssef M. Ibrahim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/torchmark.html | Torchmark | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/on-pro-football-vikings-old-and-new-looking-similar.html | ON PRO FOOTBALL; Vikings' Old and New Looking Similar | False | By Thomas George | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/mtv-names-presidents.html | MTV Names Presidents | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/gm-tells-plant-it-will-delay-date-of-closing.html | G.M. Tells Plant It Will Delay Date Of Closing | False | By George Judson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/boxing-a-new-television-series-becomes-foreman-s-food-for-thought.html | BOXING; A New Television Series Becomes Foreman's Food for Thought | False | By Tom Friend | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/football-charlotte-is-in-but-others-must-wait-for-overtime.html | FOOTBALL; Charlotte Is In, but Others Must Wait for Overtime | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/defendant-in-slaying-ruled-incompetent.html | Defendant in Slaying Ruled Incompetent | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/l-crowded-court-calendar-drives-new-york-county-jury-system-939193.html | Crowded Court Calendar Drives New York County Jury System | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-reports-short-sales-outstanding-set-a-record-on-nasdaq.html | COMPANY REPORTS; Short Sales Outstanding Set a Record on Nasdaq | False | By Floyd Norris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/theater/theater-in-review-942193.html | Theater in Review | False | By Wilborn Hampton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/business-technology-challenge-within-a-single-wire.html | BUSINESS TECHNOLOGY; Challenge Within a Single Wire | False | By Anthony Ramirez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/two-charged-with-burying-newborn-alive.html | Two Charged With Burying Newborn Alive | False | By Jonathan Rabinovitz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/obituaries/james-collins-45-christian-brother-and-administrator.html | James Collins, 45, Christian Brother And Administrator | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/core-industries-reports-earnings-for-qtr-to-aug-31.html | Core Industries reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/first-financial-bancorp-fla-reports-earnings-for-qtr-to-sept-30.html | First Financial Bancorp Fla. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/c-corrections-895693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/us/senate-bill-to-extend-jobless-aid-is-defeated-as-the-gop-prevails.html | Senate Bill to Extend Jobless Aid Is Defeated as the G.O.P. Prevails | False | By Michael Wines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/consumer-confidence-drops.html | Consumer Confidence Drops | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/the-media-business-advertising-addenda-ogilvy-mather-wins-echo-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy & Mather Wins Echo Awards | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/hogan-systems-nms-reports-earnings-for-qtr-to-sept-30.html | Hogan Systems (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/metro-digest-159593.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/energy-ventures-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Energy Ventures Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/arts/review-music-students-and-stars-with-joint-impact.html | Review/Music; Students and Stars With Joint Impact | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/l-china-makes-trade-pact-for-americas-urgent-935993.html | China Makes Trade Pact for Americas Urgent | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/style/chronicle-903093.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/amc-entertainment-inc-reports-earnings-for-qtr-to-sept-30.html | AMC Entertainment Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/northern-telecom-ltd-reports-earnings-for-qtr-to-sept-30.html | Northern Telecom Ltd. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/greiner-engineering-reports-earnings-for-qtr-to-sept-30.html | Greiner Engineering reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/IHT-consider-that-maybe-everybody-doesnt-want-to-be-american.html | Consider That Maybe Everybody Doesn't Want to Be American | False | By Robert Elegant, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/sports-people-college-football-auburn-punt-issue-becomes-bag-of-hot-air.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Auburn Punt Issue Becomes Bag of Hot Air | False | | | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/eagle-bancorp-reports-earnings-for-qtr-to-sept-30.html | Eagle Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/pamrapo-bancorp-reports-earnings-for-qtr-to-sept-30.html | Pamrapo Bancorp reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/IHT-waking-up-to-doublespeak-letters-to-the-editor.html | Waking Up to Doublespeak : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/style/eating-well.html | Eating Well | False | By Mark Bittman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/football-jets-against-the-giants-big-names-big-games.html | FOOTBALL; Jets Against the Giants: Big Names, Big Games | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/us-in-quiet-talks-with-north-korea.html | U.S. IN QUIET TALKS WITH NORTH KOREA | False | By Tim Weiner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/redrawing-the-map-in-canada.html | Redrawing the Map in Canada | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/executive-changes-517593.html | Executive Changes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/phillips-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | Phillips Petroleum Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/us/clinton-sees-ways-to-reduce-costs.html | CLINTON SEES WAYS TO REDUCE COSTS | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/c-corrections-894893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/cordis-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Cordis Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/amtrol-inc-nms-reports-earnings-for-qtr-to-oct-2.html | Amtrol Inc.(NMS) reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/cliffs-drilling-nms-reports-earnings-for-qtr-to-sept-30.html | Cliffs Drilling(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/results-plus-560493.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/devry-inc-nms-reports-earnings-for-qtr-to-sept-30.html | DeVry Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/arts/peter-schifter-memorial.html | Peter Schifter Memorial | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/komag-inc-nms-reports-earnings-for-qtr-to-oct-3.html | Komag Inc.(NMS) reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/gatx-corp-reports-earnings-for-qtr-to-sept-30.html | GATX Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/yeltsins-newest-proconsul.html | Yeltsin's Newest Proconsul | False | By Melor Sturua | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/unsl-financial-corp-reports-earnings-for-qtr-to-sept-30.html | UNSL Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/sports-people-auto-racing-driverless-team.html | SPORTS PEOPLE: AUTO RACING; Driverless Team | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/garden/wine-talk-585093.html | Wine Talk | False | By Frank J. Prial | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/IHT-american-topics-humans-lead-flock-of-migratory-geese.html | AMERICAN TOPICS : Humans Lead Flock Of Migratory Geese | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/edward-joseph-maude-banker-69.html | Edward Joseph Maude; Banker, 69 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/tosco-corp-reports-earnings-for-qtr-to-sept-30.html | Tosco Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/bridge-by-l-alan-truscott-less-that-perfect-defense-unraveled-much-lowly-winkle.html | Bridge BYL>By Alan Truscott; A less than perfect defense is unraveled much as the lowly winkle is untwisted. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/the-russian-empire-strikes-back.html | The (Russian) Empire Strikes Back | False | By John P. Hannah | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/the-media-business-advertising-addenda-ameritech-picks-fallon-mcelligott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ameritech Picks Fallon McElligott | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/nalco-chemical-reports-earnings-for-qtr-to-sept-30.html | Nalco Chemical reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/going-private-special-report-mexico-sells-off-state-companies-reaping-trouble.html | Going Private -- A special report; Mexico Sells Off State Companies, Reaping Trouble as Well as Profit | False | By Anthony Depalma | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/immucell-reports-earnings-for-qtr-to-sept-30.html | ImmuCell reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/bell-industries-reports-earnings-for-qtr-to-sept-30.html | Bell Industries reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/business-technology-shopping-and-banking-with-a-200-telephone.html | BUSINESS TECHNOLOGY; Shopping and Banking With a $200 Telephone | False | By Anthony Ramirez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/IHT-the-super-wine-cellar-isnt-funny.html | The Super Wine Cellar Isn't Funny | False | By Kyle Jarrard, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/fidelity-new-york-reports-earnings-for-qtr-to-sept-30.html | Fidelity New York reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/arts/review-rock-a-reviving-of-psychedelia-with-a-purist-s-approach.html | Review/Rock; A Reviving of Psychedelia, With a Purist's Approach | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/dataflex-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Dataflex Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/hockey-another-big-block-by-roy-the-devils-unbeaten-streak.html | HOCKEY; Another Big Block by Roy: The Devils' Unbeaten Streak | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/education/puerto-rico-takes-lead-with-school-vouchers-and-feels-the-arrows.html | Puerto Rico Takes Lead With School Vouchers, And Feels the Arrows | False | By Larry Rohter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/massive-cabdriver-protest-of-35-killings-snarls-traffic.html | Massive Cabdriver Protest Of 35 Killings Snarls Traffic | False | By Craig Wolff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/pro-basketball-blackman-is-battling-for-role-in-reserve.html | PRO BASKETBALL; Blackman Is Battling For Role In Reserve | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/IHT-air-france-retreat-is-paris-now-easy-prey-for-other-groups.html | Air France Retreat: Is Paris Now Easy Prey for Other Groups? | False | By Jacques Neher, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/l-sharks-are-eating-cable-tv-customers-937593.html | Sharks Are Eating Cable TV Customers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/IHT-a-common-rot.html | A Common Rot | False | By Rob Hughes, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/invacare-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Invacare Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/world/christopher-praises-belarus-on-nuclear-issue.html | Christopher Praises Belarus on Nuclear Issue | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/caribbean-property-office-space-at-a-premium-in-san-juan.html | Caribbean Property; Office Space At a Premium In San Juan | False | By Robert P. Walzer, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/northeast-utilities-reports-earnings-for-qtr-to-sept-30.html | Northeast Utilities reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/arts/review-music-mystical-minimal-and-now-onstage.html | Review/Music; Mystical, Minimal And Now Onstage | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/procter-gamble-co-reports-earnings-for-qtr-to-sept-30.html | Procter & Gamble Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/campaign-trail-conciliatory-giuliani-asks-city-to-come-together.html | CAMPAIGN TRAIL; Conciliatory Giuliani Asks City to 'Come Together' | False | By Catherine S. Manegold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/seaboard-corp-reports-earnings-for-qtr-to-sept-11.html | Seaboard Corp. reports earnings for Qtr to Sept 11 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/greyhound-lines-inc-reports-earnings-for-qtr-to-sept-30.html | Greyhound Lines Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/style/the-chefs-table-someones-in-the-kitchen-with-the-cooks.html | The Chef's Table: Someone's in the Kitchen With the Cooks | False | By Tanya Wenman Steel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/tapes-in-bombing-plot-show-informer-and-fbi-at-odds.html | Tapes in Bombing Plot Show Informer and F.B.I. at Odds | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/sundstrand-corp-reports-earnings-for-qtr-to-sept-30.html | Sundstrand Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-news-panel-to-hear-findings-on-pratt-whitney.html | COMPANY NEWS; Panel to Hear Findings on Pratt & Whitney | False | By Calvin Sims | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-27 | 1993-10-27 | https://www.nytimes.com/1993/10/27/business/finance-briefs-530293.html | FINANCE BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/cilcorp-inc-reports-earnings-for-12mo-to-sept-30.html | Cilcorp Inc. reports earnings for 12mo to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/news/making-car-theft-more-difficult.html | Making Car Theft More Difficult | False | By Jeffrey Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | False | By Danyel Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/care-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Care Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/obituaries/julio-f-sorzano-96-wartime-entertainer.html | Julio F. Sorzano, 96, Wartime Entertainer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/pisa-journal-the-leaning-tower-loses-a-tiny-bit-of-its-tilt.html | Pisa Journal; The Leaning Tower Loses a Tiny Bit of Its Tilt | False | By Alan Cowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/on-college-basketball-the-past-gets-in-the-way-of-big-east-s-future.html | ON COLLEGE BASKETBALL; The Past Gets in the Way of Big East's Future | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/classical-music-in-review-748393.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/review-dance-solitude-and-memory-by-a-brooding-sea.html | Review/Dance; Solitude and Memory by a Brooding Sea | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/central-park-reservoir-stay-new-york-leave-it-undeveloped-home-waterfowl.html | Central Park Reservoir to Stay as Is; New York Is to Leave It Undeveloped, Home to Waterfowl | False | By Ian Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/cablevision-to-purchase-tv-systems.html | Cablevision To Purchase TV Systems | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/pop-and-jazz-in-review-992393.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/obituaries/beryl-e-menon-50-journalist-and-traveler.html | Beryl E. Menon, 50, Journalist and Traveler | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/IHT-letters-to-the-editor-a-valid-nobel-honor.html | Letters to the Editor: A Valid Nobel Honor | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/IHT-new-patterns-of-balance-for-europe.html | New Patterns of Balance for Europe | False | By Werner Weidenfeld and Josef Janning, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/IHT-1918aleppo-is-taken-in-our-pages-100-75-and-50-years-ago.html | 1918:Aleppo Is Taken : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/the-media-business-qvc-is-considering-its-next-move.html | THE MEDIA BUSINESS; QVC Is Considering Its Next Move | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/house-proud.html | HOUSE PROUD | False | By William L Hamilton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/obituaries/earl-d-hanson-66-wesleyan-professor-and-science-leader.html | Earl D. Hanson, 66, Wesleyan Professor And Science Leader | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/IHT-letters-to-the-editor-cut-health-costs-first.html | Letters to the Editor: Cut Health Costs First | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/centerior-energy-reports-earnings-for-12mo-to-sept-30.html | Centerior Energy reports earnings for 12mo to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/us-returns-15-refugees.html | U.S. Returns 15 Refugees | False | By Garry Pierre-Pierre | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/garden-q-a.html | GARDEN Q. & A. | False | By Linda Yang | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/aristide-has-long-posed-problem-for-vatican.html | Aristide Has Long Posed Problem for Vatican | False | By Alan Cowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/sports-people-football-everett-s-starting-string-will-end-at-87.html | SPORTS PEOPLE: FOOTBALL; Everett's Starting String Will End at 87 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/dow-drops-7.83-points-closing-at-3664.66.html | Dow Drops 7.83 Points, Closing at 3,664.66 | False | By Clifford J. Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/obituaries/lou-miller-78-dies.html | Lou Miller, 78, Dies; Sportswriter and Racer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/nassau-candidates-dispute-county-s-present-and-future.html | Nassau Candidates Dispute County's Present and Future | False | By Jonathan Rabinovitz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/essay-ally-for-sale.html | Essay; Ally for Sale | False | By William Safire | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/no-headline-230993.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/worldbusiness/IHT-international-manager-top-jobs-in-east-europe.html | INTERNATIONAL MANAGER: Top Jobs in East Europe Becoming Tough to Find | False | By Henry Copeland, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/next-mayor-faces-expensive-challenges-on-basic-services-and-repairs.html | Next Mayor Faces Expensive Challenges on Basic Services and Repairs | False | By Matthew L Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/eastern-utilities-associates-reports-earnings-for-12mo-to-sept.html | Eastern Utilities Associates reports earnings for 12mo to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/new-haiti-road-could-be-anti-embargo-lifeline.html | New Haiti Road Could Be Anti-Embargo Lifeline | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/us/catholic-bishops-proposing-active-us-policy-abroad.html | Catholic Bishops Proposing Active U.S. Policy Abroad | False | By Peter Steinfels | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/news-summary-180993.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/obituaries/william-kochiyama-japanese-advocate-72.html | William Kochiyama, Japanese Advocate, 72 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/company-reports-electronic-data-systems-corp-n.html | COMPANY REPORTS; ELECTRONIC DATA SYSTEMS CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/4-win-columbia-prizes-in-latin-america-news.html | 4 Win Columbia Prizes In Latin America News | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/andrea-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | Andrea Electronics Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/us/santa-anas-weather-worthy-of-satan.html | Santa Anas: Weather Worthy of Satan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/obituaries/earl-banks-69-dies-coach-at-morgan-state.html | Earl Banks, 69, Dies; Coach at Morgan State | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/sports-people-baseball-schiller-interviewed-for-commissioner.html | SPORTS PEOPLE: BASEBALL; Schiller Interviewed for Commissioner | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/daily-news-backs-giuliani.html | Daily News Backs Giuliani | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/clinton-for-new-station.html | Clinton for New Station | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/c-corrections-906093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/in-their-own-words.html | In Their Own Words | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/bmc-software-nms-reports-earnings-for-qtr-to-sept-30.html | BMC Software (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/sports-people-football-louisville-accepts-bid-to-liberty-bowl.html | SPORTS PEOPLE: FOOTBALL; Louisville Accepts Bid to Liberty Bowl | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/style/chronicle-959193.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/us/regional-configuration-gets-pro-football-team.html | Regional Configuration Gets Pro Football Team | False | By Peter Applebome | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/the-media-business-advertising-addenda-jc-penney-push-features-new-slogan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; J.C. Penney Push Features New Slogan | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/in-british-hong-kong-memorable-monikers.html | In British Hong Kong, Memorable Monikers | False | By Barbara Basler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/us-asks-favoritism-in-cars-despite-accord-with-japan.html | U.S. Asks Favoritism in Cars Despite Accord With Japan | False | By Andrew Pollack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/suspect-killed-and-3-officers-are-wounded.html | Suspect Killed And 3 Officers Are Wounded | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/soccer-reservations-about-iraq-s-making-cup-reservations.html | SOCCER; Reservations About Iraq's Making Cup Reservations | False | By Jere Longman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/company-news-connecticut-biotech-concern-names-chief.html | COMPANY NEWS; Connecticut Biotech Concern Names Chief | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/chretien-says-he-wants-changes-in-trade-accord.html | Chretien Says He Wants Changes in Trade Accord | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/archives/putting-a-camcorder-to-practical-use.html | Putting a Camcorder to Practical Use | True | By Ivan Berger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/c-corrections-909593.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/l-bottle-redemption-center-needs-more-support-976193.html | Bottle Redemption Center Needs More Support | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/critic-s-notebook-up-to-date-promotion-for-the-biblical-cave.html | Critic's Notebook; Up-to-Date Promotion For the Biblical 'Cave' | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/dinkins-uplift-giuliani-grit-2-advertising-schools-battle.html | Dinkins Uplift, Giuliani Grit: 2 Advertising Schools Battle | False | By Elizabeth Kolbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/public-private-tv-guide.html | Public & Private; TV Guide | False | By Anna Quindlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/associates-corp-of-north-america-reports-earnings-for-qtr-to-sept-30.html | Associates Corp. of North America reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/c-corrections-908793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/books/viking-has-a-new-plan-for-the-booker-winner.html | Viking Has a New Plan For the Booker Winner | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/the-media-business-paramount-suitor-blasts-bell-atlantic-s-cable-bid.html | THE MEDIA BUSINESS; Paramount Suitor Blasts Bell Atlantic's Cable Bid | False | By Edmund L Andrews | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/company-briefs-958393.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/pro-football-new-st-louis-ownership-group-is-the-subject-of-expansion-intrigue.html | PRO FOOTBALL; New St. Louis Ownership Group Is the Subject of Expansion Intrigue | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/currents-artists-gardens-see-the-book-read-the-show.html | CURRENTS; Artists' Gardens: See the Book, Read the Show | False | By Suzanne Slesin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/stand-up-to-senator-packwood.html | Stand Up to Senator Packwood | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/pop-and-jazz-in-review-733393.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/classical-music-in-review-961393.html | Classical Music in Review | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/allied-signal-inc-reports-earnings-for-qtr-to-sept-30.html | Allied Signal Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/sports-of-the-times-the-nfl-should-go-to-32-now.html | Sports of The Times; The N.F.L. Should Go To 32 Now | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/l-a-heroine-for-the-arts-986993.html | A Heroine for the Arts? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/us-may-tighten-embargo-on-haiti.html | U.S. MAY TIGHTEN EMBARGO ON HAITI | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/company-reports-anheuser-busch-cos-n.html | COMPANY REPORTS; ANHEUSER-BUSCH COS. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/l-fear-of-immigrants-sounds-an-old-theme-975393.html | Fear of Immigrants Sounds an Old Theme | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/cuomo-is-questioning-dismissal-of-head-of-staten-island-college.html | Cuomo Is Questioning Dismissal Of Head of Staten Island College | False | By Samuel Weiss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/the-media-business-advertising-addenda-thompson-gets-campaign-for-milk.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Gets Campaign for Milk | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/basketball-ailing-coleman-returns-but-only-for-a-seat-on-bench.html | BASKETBALL; Ailing Coleman Returns, but Only for a Seat on Bench | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/books/books-of-the-times-why-bush-bombed-in-the-election-not-the-war.html | Books of The Times; Why Bush Bombed (in the Election, Not the War) | False | By Christopher Lehmann-Haupt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/us/red-skies-then-blackened-homes.html | Red Skies, Then Blackened Homes | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/us/clinton-s-health-plan-the-scene-at-capitol-selling-health-proposals-as-cure-alls.html | CLINTON'S HEALTH PLAN; The Scene; At Capitol, Selling Health Proposals as Cure-Alls | False | By Michael Wines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/pony-dies-of-rabies-and-warning-is-issued.html | Pony Dies of Rabies and Warning Is Issued | False | By Kirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/worldbusiness/IHT-stolen-benzes-roll-through-poland-a-crooked-road.html | Stolen Benzes Roll Through Poland : A Crooked Road East | False | By Ann Brocklehurst, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/datascope-nms-reports-earnings-for-qtr-to-sept-30.html | Datascope (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/candidates-debate-budget-in-battle-for-westchester-executive.html | Candidates Debate Budget in Battle for Westchester Executive | False | By George Judson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/yeltsin-moves-to-give-farm-lands-to-the-farmers.html | Yeltsin Moves to Give Farm Lands to the Farmers | False | By Serge Schmemann | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/lawyer-ties-man-s-coma-to-intern-stony-brook-dismissed.html | Lawyer Ties Man's Coma to Intern Stony Brook Dismissed | False | By John T. McQuiston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/dinkins-seeks-hispanic-forgiveness.html | Dinkins Seeks Hispanic Forgiveness | False | By Mireya Navarro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/hockey-rangers-notebook-richter-earns-a-shot-at-canadiens.html | HOCKEY: RANGERS NOTEBOOK; Richter Earns a Shot at Canadiens | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/un-s-grim-documentation-at-a-massacre-site-in-bosnia.html | U.N.'s Grim Documentation At a Massacre Site in Bosnia | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/families-mourning-2-victims-in-cairo-attack.html | Families Mourning 2 Victims in Cairo Attack | False | By Robert Hanley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/a-tricky-business-but-often-a-treat.html | A Tricky Business, but Often a Treat | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/company-news-merck-plans-stock-option-gift-for-staff.html | COMPANY NEWS; Merck Plans Stock-Option Gift for Staff | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/dole-food-co-reports-earnings-for-qtr-to-oct-9.html | Dole Food Co. reports earnings for Qtr to Oct 9 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/inside-236893.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/review-dance-sculptured-delicacy-of-indonesian-scenes.html | Review/Dance; Sculptured Delicacy Of Indonesian Scenes | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/us/clinton-s-health-plan-overview-congress-given-clinton-proposal-for-health-care.html | CLINTON'S HEALTH PLAN: The Overview; CONGRESS IS GIVEN CLINTON PROPOSAL FOR HEALTH CARE | False | By Robert Pear | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/durable-goods-orders-up-for-a-second-month.html | Durable-Goods Orders Up for a Second Month | False | By Robert D. Hershey Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/sensible-changes-in-the-health-plan.html | Sensible Changes in the Health Plan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/hockey-islanders-will-lose-krupp-for-4-weeks.html | HOCKEY; Islanders Will Lose Krupp for 4 Weeks | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/business-digest-275993.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/l-meanwhile-in-serbia-a-quiet-genocide-goes-on-attacks-by-muslims-985093.html | Meanwhile in Serbia, a Quiet Genocide Goes On; Attacks by Muslims | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/currents-bangles-for-bowser.html | CURRENTS; Bangles for Bowser | False | By Suzanne Slesin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/alberto-culver-co-reports-earnings-for-qtr-to-sept-30.html | Alberto-Culver Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/sports-people-football-packers-bennett-signs-after-holdout.html | SPORTS PEOPLE: FOOTBALL; Packers' Bennett Signs After Holdout | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/motorola-s-chairman-will-head-kodak-sudden-departure-comes-as-a-shock.html | Motorola's Chairman Will Head Kodak; Sudden Departure Comes as a Shock | False | By Barnaby J. Feder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/us/clinton-s-health-plan-analysis-political-shoals-ahead-clinton-s-health-plan-goes.html | Clinton's Health Plan: News Analysis Political Shoals Ahead; Clinton's Health Plan Goes From Concept to Clauses, Every One a Potential Target | False | By Robin Toner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/christiana-cos-reports-earnings-for-qtr-to-sept-30.html | Christiana Cos. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/amp-inc-reports-earnings-for-qtr-to-sept-30.html | AMP Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/us/clinton-s-health-plan-7-cases-what-the-white-house-says.html | CLINTON'S HEALTH PLAN; 7 Cases: What the White House Says | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/pro-football-giants-revived-defense-catches-carolina-s-eye.html | PRO FOOTBALL; Giants' Revived Defense Catches Carolina's Eye | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/badger-paper-mills-inc-reports-earnings-for-qtr-to-sept-30.html | Badger Paper Mills Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/westchester-county-elections.html | Westchester County Elections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/IHT-letters-to-the-editor-let-hong-kong-decide.html | Letters to the Editor: Let Hong Kong Decide | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/gunman-mentally-ill-egypt-says.html | Gunman Mentally Ill, Egypt Says | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/general-is-said-to-take-blame-for-raid-in-somalia.html | General Is Said to Take Blame for Raid in Somalia | False | By Michael R. Gordon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/pop-and-jazz-in-review-988593.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/obituaries/walter-f-sheehan-83-a-retired-headmaster.html | Walter F. Sheehan, 83, A Retired Headmaster | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/in-itty-bitty-toys-mega-mega-profits.html | In Itty-Bitty Toys, Mega-Mega-Profits | False | By Carol Lawson | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/the-media-business-advertising-addenda-hasbro-to-sponsor-a-cartoon-marathon.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hasbro to Sponsor A Cartoon Marathon | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/style/chronicle-750593.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/IHT-americas-economic-embrace-leaves-asians-a-bit-jittery.html | America's Economic Embrace Leaves Asians a Bit Jittery | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/aflac-inc-reports-earnings-for-qtr-to-sept-30.html | Aflac Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/events-crafts-tiny-trees.html | Events: Crafts, Tiny Trees | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/book-on-nazi-murder-industry-stirs-french-storm.html | Book on Nazi Murder Industry Stirs French Storm | False | By Roger Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/political-memo-whitman-s-tactics-could-still-decide-race-in-new-jersey.html | POLITICAL MEMO; Whitman's Tactics Could Still Decide Race in New Jersey | False | By Jerry Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/trading-in-new-japanese-rail-stock-is-halted-on-deluge-of-sell-orders.html | Trading in New Japanese Rail Stock is Halted on Deluge of Sell Orders | False | By James Sterngold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/sports-people-auto-racing-bonnett-to-announce-another-comeback.html | SPORTS PEOPLE: AUTO RACING; Bonnett to Announce Another Comeback | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/c-corrections-250393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/campaign-trail-giuliani-says-he-d-fill-posts-on-basis-of-merit.html | CAMPAIGN TRAIL; Giuliani Says He'd Fill Posts on Basis of Merit | False | By Catherine S. Manegold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/l-postmaster-beware-a-revolt-is-brewing-989393.html | Postmaster, Beware, A Revolt Is Brewing | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/haig-scorns-us-for-its-tough-china-policy.html | Haig Scorns U.S. for Its Tough China Policy | False | By Patrick E. Tyler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/credit-markets-utility-bonds-hit-by-rating-threat.html | CREDIT MARKETS; Utility Bonds Hit by Rating Threat | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/key-rates-710693.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/the-simple-logic-of-school-choice.html | The Simple Logic of School Choice | False | By Bret Schundler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/american-safety-razor-nms-reports-earnings-for-qtr-to-sept-30.html | American Safety Razor (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/du-pont-ei-de-nemours-co-n-reports-earnings-for-qtr-to-sept-30.html | Du Pont (E.I.) de Nemours & Co. (N) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/a-dangerous-year.html | A Dangerous Year | False | By Rashi Fein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/obituaries/dorothy-borg-91-east-asia-scholar-at-columbia-dies.html | Dorothy Borg, 91, East Asia Scholar At Columbia, Dies | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/style/IHT-what-theyre-reading.html | What They're Reading | False | By Kenneth Neil Cukier, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/us/clinton-s-health-plan-financing-plan-difference-6-weeks-make-revisions-costs.html | CLINTON'S HEALTH PLAN: Financing the Plan; The Difference 6 Weeks Make: Revisions in Costs | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/new-canada-party-surges-in-election.html | NEW CANADA PARTY SURGES IN ELECTION | False | By Timothy Egan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/hockey-nhl-pumps-all-star-game.html | HOCKEY; N.H.L. Pumps All-Star Game | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/results-plus-736093.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/economic-scene-the-earnings-gap-grows-within-professions-and-among-them.html | Economic Scene; The earnings gap grows, within professions and among them. | False | By Peter Passell | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/l-we-waste-half-of-our-street-lighting-979693.html | We Waste Half of Our Street Lighting | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/currents-steuben-is-that-you.html | CURRENTS; Steuben? Is That You? | False | By Suzanne Slesin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/block-cutler-s-role-in-a-retrial-us-urges.html | Block Cutler's Role in a Retrial, U.S. Urges | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/bell-sports-corp-nms-reports-earnings-for-qtr-to-oct-2.html | Bell Sports Corp.(NMS) reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/IHT-letters-to-the-editor-baseball-forever.html | Letters to the Editor: Baseball Forever | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/currents-a-singular-victorian-house-with-at-least-eight-views.html | CURRENTS; A Singular Victorian House With at Least Eight Views | False | By Suzanne Slesin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/basketball-mason-makes-haste-after-slow-start-in-knick-preseason.html | BASKETBALL; Mason Makes Haste After Slow Start in Knick Preseason | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/key-part-of-bcci-plan-is-rejected.html | Key Part Of B.C.C.I. Plan Is Rejected | False | By Richard W. Stevenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/expert-tells-of-markings-on-van-parts-at-blast-trial.html | Expert Tells Of Markings On Van Parts At Blast Trial | False | By Richard Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/baseball-piazza-chosen-nl-rookie-of-year.html | BASEBALL; Piazza Chosen N.L. Rookie of Year | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/IHT-letters-to-the-editor-no-to-a-wider-nato.html | Letters to the Editor: No to a Wider NATO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/tapes-depict-proposal-to-thwart-bomb-used-in-trade-center-blast.html | Tapes Depict Proposal to Thwart Bomb Used in Trade Center Blast | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/us/thousands-flee-as-brush-fires-rake-california.html | Thousands Flee As Brush Fires Rake California | False | By Robert Reinhold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/obituaries/meyer-halperin-91-aided-jewish-causes.html | Meyer Halperin, 91; Aided Jewish Causes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/archives/check-the-oil-and-the-octane.html | Check the Oil, and the Octane | True | By Joyce M. Stewart | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/l-frank-gehry-s-courage-969993.html | Frank Gehry's Courage | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/ecolab-inc-reports-earnings-for-qtr-to-sept-30.html | Ecolab Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/the-virtual-office-becomes-reality.html | The Virtual Office Becomes Reality | False | By Phil Patton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/baseball-at-first-frank-thomas-keeps-on-succeeding.html | BASEBALL; At First, Frank Thomas Keeps On Succeeding | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/arcadian-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Arcadian Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/calendar-discussions-on-design-and-books.html | Calendar: Discussions On Design and Books | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/the-media-business-saks-link-to-qvc-seen-as-strained.html | THE MEDIA BUSINESS; Saks Link To QVC Seen As Strained | False | By Stephanie Strom | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/basketball-dudley-s-blazer-contract-gets-final-approval.html | BASKETBALL; Dudley's Blazer Contract Gets Final Approval | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/bce-mobile-reports-earnings-for-qtr-to-sept-30.html | BCE Mobile reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/soccer-only-two-shall-make-a-passage-to-america.html | SOCCER; Only Two Shall Make A Passage to America | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/IHT-1943yugoslav-trials-in-our-pages-100-75-and-50-years-ago.html | 1943:Yugoslav Trials : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/c-mac-industries-reports-earnings-for-qtr-to-oct-3.html | C-MAC Industries reports earnings for Qtr to Oct 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/dataware-technologies-nms-reports-earnings-for-qtr-to-sept-30.html | Dataware Technologies (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/bosnian-forces-kill-reputed-gang-chief-in-sarajevo-gunfight.html | Bosnian Forces Kill Reputed Gang Chief In Sarajevo Gunfight | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/company-news-now-hear-this-more-free-software.html | COMPANY NEWS; Now Hear This: More Free Software | False | By Jan M. Rosen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/obituaries/raymond-kravis-92-oil-and-gas-consultant.html | Raymond Kravis, 92, Oil and Gas Consultant | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/boston-scientific-corp-reports-earnings-for-qtr-to-sept-30.html | Boston Scientific Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/style/IHT-book-antoine-de-saintexupery.html | Book : ANTOINE DE SAINT-EXUPERY | False | By Barry James, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/belfast-observes-a-day-of-funerals-and-fear.html | Belfast Observes a Day of Funerals and Fear | False | By John Darnton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/researchers-admit-study-with-drugs-had-no-ok.html | Researchers Admit Study With Drugs Had No O.K. | False | By Philip J. Hilts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/bombay-co.html | Bombay Co. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/c-corrections-907993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/a-race-of-tv-images-framing-the-debate.html | A Race of TV Images: Framing the Debate | False | By Jon Nordheimer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/bridge-production-books-championship-matches-quality-up-speed-down.html | Bridge; In the production of books on championship matches, quality is up and speed down. | False | By Lan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/movies/paradise-lost-inspires-meditation-on-vampires.html | 'Paradise Lost' Inspires Meditation on Vampires | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/3-artists-who-left-a-fainter-impression.html | 3 Artists Who Left A Fainter Impression | False | By Alan Riding | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/borden-inc-reports-earnings-for-qtr-to-sept-30.html | Borden Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/control-data-systems-inc-reports-earnings-for-qtr-to-oct-2.html | Control Data Systems Inc. reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/at-home-with-john-gielgud-his-own-brideshead-his-fifth-lear.html | AT HOME WITH: John Gielgud; His Own Brideshead, His Fifth 'Lear' | False | By Mel Gussow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/communications-systems-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Communications Systems Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/l-play-down-differences-845593.html | Play Down Differences | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/crss-inc-reports-earnings-for-qtr-to-sept-30.html | CRSS Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/hopes-fade-for-debate-in-big-race.html | Hopes Fade For Debate In Big Race | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/us/gun-bill-is-unsnagged-making-passage-more-likely.html | Gun Bill Is Unsnagged, Making Passage More Likely | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/review-dance-movement-and-sound-in-fluid-collaboration.html | Review/Dance; Movement and Sound In Fluid Collaboration | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/us/not-ready-for-prime-time.html | Not Ready for Prime Time | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/l-meanwhile-in-serbia-a-quiet-genocide-goes-on-974593.html | Meanwhile in Serbia, a Quiet Genocide Goes On | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/cash-american-international-reports-earnings-for-qtr-to-sept-30.html | Cash American International reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/banta-corp-nms-reports-earnings-for-qtr-to-oct-2.html | Banta Corp.(NMS) reports earnings for Qtr to Oct 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/company-news-ford-reports-a-463-million-profit-for-3d-quarter.html | COMPANY NEWS; Ford Reports a $463 Million Profit for 3d Quarter | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/metro-digest-348893.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/l-meanwhile-in-serbia-a-quiet-genocide-goes-on-what-croatians-fear-984593.html | Meanwhile in Serbia, a Quiet Genocide Goes On; What Croatians Fear | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/classical-music-in-review-960593.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/clear-channel-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Clear Channel Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/emcon-nms-reports-earnings-for-qtr-to-sept-30.html | Emcon (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/pro-football-super-bowl-set-for-97-and-98.html | PRO FOOTBALL; Super Bowl Set For '97 and '98 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/IHT-1893sardou-delivers-in-our-pages-100-75-and-50-years-ago.html | 1893:Sardou Delivers : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/transactions-858793.html | Transactions | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/polish-farmer-takes-power-taciturn-as-ever.html | Polish Farmer Takes Power, Taciturn as Ever | False | By Jane Perlez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/olympics-a-new-york-olympics-talk-is-cheap-but-plentiful.html | OLYMPICS; A New York Olympics? Talk Is Cheap But Plentiful | False | By Jere Longman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/review-pop-earthy-epiphanies-on-love-love-love-by-luther-vandross.html | Review/Pop; Earthy Epiphanies On Love, Love, Love, By Luther Vandross | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/media-business-advertising-thanks-to-an-odd-pitch-craftsman-hammer-can-join-lenny.html | THE MEDIA BUSINESS: ADVERTISING; Thanks to an odd pitch, the Craftsman hammer can join Lenny (Nails) Dykstra in card collections. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/finance-briefs-708493.html | FINANCE BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/back-bay-restaurant-group-inc-reports-earnings-for-qtr-to-sept-26.html | Back Bay Restaurant Group Inc. reports earnings for Qtr to Sept 26 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/obituaries/john-w-moxon-87-steel-company-head.html | John W. Moxon, 87, Steel Company Head | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/america-west-airlines-nsc-reports-earnings-for-qtr-to-sept-30.html | America West Airlines (NSC) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/bethlehem-steel-reports-earnings-for-qtr-to-sept-30.html | Bethlehem Steel reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/market-place-icn-pharmaceuticals-offers-a-double-bet-for-investors.html | Market Place; ICN Pharmaceuticals offers a double bet for investors. | False | By Joshua Mills | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/college-football-majors-is-marching-in-minus-his-old-horses.html | COLLEGE FOOTBALL; Majors Is Marching In, Minus His Old Horses | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/l-what-s-wrong-with-free-credit-reports-987793.html | What's Wrong With Free Credit Reports | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/worldbusiness/IHT-airbus-seeks-to-soften-executives-warning.html | Airbus Seeks to Soften Executive's Warning | False | By Jacques Neher, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/world/christopher-in-latvia-presses-for-russian-pullout.html | Christopher, in Latvia, Presses for Russian Pullout | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/pro-football-the-jets-high-octane-offense-is-hearing-knocks-and-pings.html | PRO FOOTBALL; The Jets' High-Octane Offense Is Hearing Knocks and Pings | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/bolt-technology-reports-earnings-for-qtr-to-sept-30.html | Bolt Technology reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/small-effect-anticipated-in-altered-shelter-rules.html | Small Effect Anticipated In Altered Shelter Rules | False | By Charisse Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-28 | 1993-10-28 | https://www.nytimes.com/1993/10/28/business/company-reports-motorola-s-chairman-will-head-kodak.html | COMPANY REPORTS; Motorola's Chairman Will Head Kodak | False | By John Holusha | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/style/chronicle-871093.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/soccer-desert-ins-saudis-and-south-koreans-in-world-cup-finals.html | SOCCER; Desert Ins: Saudis and South Koreans in World Cup Finals | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/IHT--you-can-take-heart-from-us-history.html | : You Can Take Heart From U.S. History | False | By Stuart E. Eizenstat, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/plot-warning-is-reviewed-by-the-fbi.html | Plot Warning Is Reviewed By the F.B.I. | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/hockey-nice-tie-zubov-roars-back-against-a-stingy-roy.html | HOCKEY; Nice Tie: Zubov Roars Back Against a Stingy Roy | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/dow-touches-3700-during-record-day.html | Dow Touches 3,700 During Record Day | False | By Clifford J. Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/pro-basketball-knicks-win-minus-ewing-and-riley.html | PRO BASKETBALL; Knicks Win, Minus Ewing and Riley | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/IHT-the-wrong-un-tone-letters-to-the-editor.html | The Wrong UN Tone : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/no-headline-442093.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us-judge-rules-council-lines-in-bridgeport-violate-rights-act.html | U.S. Judge Rules Council Lines In Bridgeport Violate Rights Act | False | By Kirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/billions-flow-in-october-into-riskier-stock-funds.html | Billions Flow in October Into Riskier Stock Funds | False | By Floyd Norris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/world/haiti-s-premier-says-he-will-stay-at-his-post.html | Haiti's Premier Says He Will Stay at His Post | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/l-how-corporate-clients-try-to-hold-down-their-legal-fees-238593.html | How Corporate Clients Try to Hold Down Their Legal Fees | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/restaurants-065093.html | Restaurants | False | By Ruth Reichl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/packwood-diaries-said-to-suggest-involvement-in-criminal-activities.html | Packwood Diaries Said to Suggest Involvement in Criminal Activities | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/sounds-around-town-203293.html | Sounds Around Town | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/governor-s-plea-ignites-criticism-by-oklahomans.html | Governor's Plea Ignites Criticism By Oklahomans | False | By Sam Howe Verhovek | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/finance-briefs-848593.html | FINANCE BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/books/in-britain-publication-of-leavitt-novel-put-off.html | In Britain, Publication of Leavitt Novel Put Off | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/the-media-business-advertising-addenda-satellite-broadcaster-chooses-bozell-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Satellite Broadcaster Chooses Bozell Shop | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/world/israel-seeks-deal-with-qatar-on-gas.html | ISRAEL SEEKS DEAL WITH QATAR ON GAS | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/88-picassos-lead-fall-auction-parade.html | 88 Picassos Lead Fall Auction Parade | False | By Carol Vogel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/pro-football-taylor-confronts-an-old-truth-at-34-healing-can-t-be-rushed.html | Pro Football; Taylor Confronts an Old Truth: At 34, Healing Can't Be Rushed | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/obituaries/walter-j-gill-real-estate-broker-81.html | Walter J. Gill; Real-Estate Broker, 81 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/c-corrections-171093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/flurry-of-attacks-as-race-for-mayor-is-nearing-an-end.html | FLURRY OF ATTACKS AS RACE FOR MAYOR IS NEARING AN END | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/obituaries/reynold-carlson-81-latin-american-envoy.html | Reynold Carlson, 81, Latin American Envoy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/pro-football-players-try-to-minimize-lott-s-and-simms-s-brief-encounter.html | PRO FOOTBALL; Players Try to Minimize Lott's and Simms's Brief Encounter | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/hockey-keenan-tries-to-make-a-new-age-transition.html | HOCKEY; Keenan Tries to Make A New-Age Transition | False | By Robert Lipsyte | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/sports-people-pro-football-nursing-their-wounds.html | SPORTS PEOPLE: PRO FOOTBALL; Nursing Their Wounds | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/news/small-firms-flock-to-big-time-street.html | Small Firms Flock to Big-Time Street | False | By Margot Slade | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/olympics-for-witt-final-figure-is-yet-to-be-cut.html | OLYMPICS; For Witt, Final Figure Is Yet to Be Cut | False | By Jere Longman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/the-media-business-advertising-addenda-kansas-agency-gets-sonic-drive-in-chain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kansas Agency Gets Sonic Drive-In Chain | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/pro-football-jets-ticket-is-just-a-ticket-giants-ticket-is-a-treasure.html | PRO FOOTBALL; Jets Ticket Is Just a Ticket; Giants Ticket Is a Treasure | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/transit-authority-moves-to-control-false-claims.html | Transit Authority Moves to Control False Claims | False | By Joseph P. Fried | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/benefits-in-new-gm-pact.html | Benefits in New G.M. Pact | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/college-football-weekend-starts-now-for-big-east-laggards.html | COLLEGE FOOTBALL; Weekend Starts Now for Big East Laggards | False | By William C. Rhoden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/business-digest-473093.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/rail-stock-shakes-nikkei.html | Rail Stock Shakes Nikkei | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/movies/critic-s-notebook-tracing-the-splendid-arc-of-fellini-s-sweeping-vision.html | Critic's Notebook; Tracing the Splendid Arc Of Fellini's Sweeping Vision | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/article-075793-no-title.html | Article 075793 -- No Title | False | By Eric Asimov | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/style/IHT-at-airports-life-in-the-slow-lane.html | At Airports, Life in the Slow Lane | False | By Roger Collis, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/the-ad-campaign-giuliani-on-education-back-to-basics.html | THE AD CAMPAIGN; Giuliani on Education: Back to Basics | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/IHT-cheer-up-europeansa-world-role-awaits-you.html | Cheer Up, Europeans:A World Role Awaits You | False | By Jusuf Wanandi, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/art-in-review-222993.html | Art in Review | False | By Holland Cotter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/l-americans-would-hail-laws-on-movie-violence-disney-s-dilemma-234293.html | Americans Would Hail Laws on Movie Violence; Disney's Dilemma | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/sports-people-college-football-the-case-of-game-balls-that-angered-a-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; The Case of Game Balls That Angered a Coach | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/selection-is-delayed-on-forest-agency-boss.html | Selection Is Delayed On Forest Agency Boss | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/armory-track-opens-again.html | Armory Track Opens Again | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/home-video-101093.html | Home Video | False | By Peter M. Nichols | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/another-new-jersey-option-throwing-them-out-sooner.html | Another New Jersey Option: Throwing Them Out Sooner | False | By Joseph F. Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/finance-new-issues-triborough-bonds-top-yield-5.293.html | FINANCE/NEW ISSUES; Triborough Bonds' Top Yield 5.293% | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/IHT-around-asia-asian-topics.html | Around Asia : Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/review-art-high-tech-razzle-dazzle-and-state-of-the-art-art.html | Review/Art; High-Tech Razzle-Dazzle And State-of-the-Art Art | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-briefs-219993.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/obituaries/frank-lemay-dies-state-dept-aide-36-warned-about-iraq.html | Frank Lemay Dies; State Dept. Aide, 36, Warned About Iraq | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/prudential-may-face-civil-suits.html | Prudential May Face Civil Suits | False | By Kurt Eichenwald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/metro-digest-711093.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/in-their-own-words.html | In Their Own Words | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/tighten-the-sanctions-on-haiti.html | Tighten the Sanctions on Haiti | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/l-americans-would-hail-laws-on-movie-violence-glorified-mayhem-235093.html | Americans Would Hail Laws on Movie Violence; Glorified Mayhem | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/in-praise-of-the-tuba.html | In Praise of the Tuba | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/tv-sports-take-the-salmon-give-me-the-snow.html | TV SPORTS; Take the Salmon, Give Me the Snow | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/baseball-selig-still-doesn-t-want-to-be-the-commissioner.html | BASEBALL; Selig Still Doesn't Want To Be the Commissioner | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/the-media-business-advertising-addenda-infomercial-venture-for-interpublic-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Infomercial Venture For Interpublic Unit | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/IHT-balladur-and-gatt-letters-to-the-editor.html | Balladur and GATT: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/world/tensions-are-rising-in-somalia-amid-fears-of-renewed-civil-war.html | Tensions Are Rising in Somalia Amid Fears of Renewed Civil War | False | By Donatella Lorch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/news-summary-397193.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/style/chronicle-162193.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/hockey-islanders-are-bitten-by-those-they-fed.html | HOCKEY; Islanders Are Bitten by Those They Fed | False | By Robin Finn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/l-pain-and-suffering-240793.html | Pain and Suffering? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/art-in-review-221093.html | Art in Review | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/IHT-russia-and-the-west-letters-to-the-editor.html | Russia and the West: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/movies/reviews-film-mix-at-will-basic-fatal-instinct-and-attraction.html | Reviews/Film; Mix at Will: Basic, Fatal, Instinct and Attraction | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/art-in-review-967893.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/fairchild-plans-to-convert-plant-into-a-shopping-mall.html | Fairchild Plans to Convert Plant Into a Shopping Mall | False | By John T. McQuiston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/clinton-mixes-signal-and-then-recaps.html | Clinton Mixes Signal And Then Recaps | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/theater/review-theater-shakespeare-for-these-times-with-no-political-errors.html | Review/Theater; Shakespeare for These Times, With No Political Errors | False | By Ben Brantley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/art-in-review-220293.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/accusations-fly-as-nassau-candidates-debate.html | Accusations Fly as Nassau Candidates Debate | False | By Jonathan Rabinovitz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/the-california-fires-couple-races-the-inferno-and-wins.html | THE CALIFORNIA FIRES; Couple Races the Inferno, and Wins | False | By Jane Gross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/IHT-vw-ultimatum-threatens-30000-jobs.html | VW Ultimatum Threatens 30,000 Jobs | False | By Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/man-and-girl-are-killed-by-amtrak-train.html | Man and Girl Are Killed by Amtrak Train | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/composers-orchestra.html | Composers Orchestra | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/movies/review-film-a-lust-for-the-supposedly-lifeless.html | Review/Film; A Lust for the (Supposedly) Lifeless | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/results-plus-070693.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/IHT-on-hong-kong-beijing-set-to-let-talks-fail.html | On Hong Kong: Beijing Set to Let Talks Fail? | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/a-verdict-on-kevorkian-their-kind-of-neighbor.html | A Verdict on Kevorkian: Their Kind of Neighbor | False | By Francis X. Clines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/two-top-manhattan-galleries-merge.html | Two Top Manhattan Galleries Merge | False | By Carol Vogel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/c-corrections-165693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/IHT-3dperiod-expansion-rate-of-28-cheers-clinton-and-buoys-markets-us-turns.html | 3d-Period Expansion Rate of 2.8% Cheers Clinton and Buoys Markets : U.S. Turns Corner, The Numbers Siy | False | By Lawrence Malkin, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/obituaries/seymour-propp-76-executive-who-led-quincy-mining-co.html | Seymour Propp, 76, Executive Who Led Quincy Mining Co. | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/giuliani-gets-free-tv-time-but-it-s-a-one-man-debate.html | Giuliani Gets Free TV Time But It's a One-Man Debate | False | By Alison Mitchell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/abroad-at-home-the-guilty-men.html | Abroad at Home; The Guilty Men | False | By Anthony Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/world/trade-pact-passage-may-hinge-on-mexican-sugar.html | Trade Pact Passage May Hinge on Mexican Sugar | False | By Tim Golden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/world/aristide-asks-un-to-place-a-total-embargo-on-haiti.html | Aristide Asks U.N. to Place A Total Embargo on Haiti | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/media-business-advertising-one-actor-can-hawk-many-tongues-most-them-firmly.html | THE MEDIA BUSINESS: Advertising; One actor can hawk in many tongues, most of them firmly in cheek. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/genzyme.html | Genzyme | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/us-says-economy-grew-as-inflation-slowed-in-summer.html | U.S. SAYS ECONOMY GREW AS INFLATION SLOWED IN SUMMER | False | By Robert D. Hershey Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/development-with-buffer-zones-blending-homes-with-environment.html | Development With Buffer Zones; Blending Homes With Environment | False | By Rachelle Garbarine, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/pianist-in-debut.html | Pianist in Debut | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/westchester-county-budget-unveiled-and-assailed.html | Westchester County Budget Unveiled and Assailed | False | By Joseph Berger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/sounds-around-town-078193.html | Sounds Around Town | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-reports-gm-has-113-million-loss-beating-wall-st-predictions.html | COMPANY REPORTS; G.M. Has $113 Million Loss, Beating Wall St. Predictions | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/IHT-russia-and-the-west-letters-to-the-editor.html | Russia and the West: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/IHT-jovian-error-letters-to-the-editor.html | Jovian Error: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/style/chronicle-161393.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/obituaries/jonas-hollander-advertising-executive-67.html | Jonas Hollander; Advertising Executive, 67 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/former-gop-chairman-found-guilty-of-bribery.html | Former G.O.P. Chairman Found Guilty of Bribery | False | By Constance L. Hays | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/obituaries/eldon-dyer-professor-64.html | Eldon Dyer; Professor, 64 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/the-ad-campaign-dinkins-in-the-11th-hour-pulling-out-the-stops.html | THE AD CAMPAIGN; Dinkins in the 11th Hour: Pulling Out the Stops | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/books/books-of-the-times-pornography-the-constitution-and-a-fight-thereof.html | Books of The Times; Pornography, the Constitution and a Fight Thereof | False | By Michiko Kakutani | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/IHT-wait-till-94-amex-tells-cardholders.html | Wait Till '94, Amex Tells Cardholders | False | By Jacques Neher, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/the-post-backs-giuliani.html | The Post Backs Giuliani | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/magnate-corners-boredom-market-spoof-taken-seriously-still-spoof-oh-who-cares.html | Magnate Corners Boredom Market; Is a Spoof, Taken Seriously, Still a Spoof? Oh, Who Cares. | False | By Lindsey Gruson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/valley-of-the-smokes.html | Valley of the Smokes | False | By Marc Reisner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/c-corrections-166493.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/the-california-fires-firefighters-gain-footholds-amid-ashes.html | THE CALIFORNIA FIRES; Firefighters Gain Footholds Amid Ashes | False | By Robert Reinhold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/l-attempted-murder-239393.html | Attempted Murder | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/world/london-journal-f-churchill-could-hear-would-he-shed-a-tear.html | London Journal; f Churchill Could Hear, Would He Shed a Tear? | False | By William E. Schmidt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/slain-hasid-s-brother-says-reno-lags-on-crown-hts.html | Slain Hasid's Brother Says Reno Lags on Crown Hts. | False | By Michael Wines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/america-without-closets.html | America Without Closets | False | By Torie Osborn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/davis-w-gregg-75-insurance-authority.html | Davis W. Gregg, 75, Insurance Authority | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/movies/reviews-film-a-femme-as-fatale-as-can-be.html | Reviews/Film; A Femme As Fatale As Can Be | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/on-my-mind-how-dare-we.html | On My Mind; How Dare We? | False | By A. M. Rosenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/inside-401393.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/senate-approves-jobless-aid-but-attaches-two-conditions.html | Senate Approves Jobless Aid But Attaches Two Conditions | False | By Michael Wines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/college-football.html | COLLEGE FOOTBALL | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/IHT-powers-sentence-letters-to-the-editor.html | Power's Sentence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/c-corrections-163093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/news/bar-for-president-clinton-old-school-ties-take-precedence-over-senators-wishes.html | At the Bar; For President Clinton, old-school ties take precedence over senators' wishes in a search for a judge. | False | By David Margolick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/wingtip-cowboys-in-last-stand-to-hold-on-to-low-grazing-fees.html | Wingtip 'Cowboys' in Last Stand To Hold On to Low Grazing Fees | False | By Timothy Egan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/sports-people-pro-football-coleman-is-fined.html | SPORTS PEOPLE: PRO FOOTBALL; Coleman Is Fined | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/IHT-around-asia-asian-topics-93072916698.html | Around Asia : Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/world/top-eygptian-police-official-slain-in-militant-stronghold.html | Top Eygptian Police Official Slain in Militant Stronghold | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/market-place-a-ski-resort-company-is-poised-to-benefit-from-a-sport-s-rebound.html | Market Place; A ski resort company is poised to benefit from a sport's rebound. | False | By Robert Hurtado | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/IHT-a-narrow-agenda-for-brussels-talks-as-labor-rumblings-increase-is-ec.html | A Narrow Agenda For Brussels Talks : As Labor Rumblings Increase, Is EC Listening? | False | By Tom Buerkle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/IHT-1893zola-denounced-in-our-pages-100-75-and-50-years-ago.html | 1893:Zola Denounced : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-reports-american-international-group-inc-n.html | COMPANY REPORTS; AMERICAN INTERNATIONAL GROUP INC. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/children-leave-occupied-brooklyn-school-for-new-one.html | Children Leave Occupied Brooklyn School for New One | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/world/business-political-scandal-widening-in-japan.html | Business-Political Scandal Widening in Japan | False | By James Sterngold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/review-art-visions-of-outsiders-and-the-self-defined.html | Review/Art; Visions of Outsiders And the Self-Defined | False | By Holland Cotter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/ex-florio-foe-claims-slander-by-whitman.html | Ex-Florio Foe Claims Slander by Whitman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-news-a-sex-bias-case-is-lost-by-goldman.html | COMPANY NEWS; A Sex-Bias Case Is Lost By Goldman | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/for-cleaner-politics-in-suffolk.html | For Cleaner Politics in Suffolk | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/world/trial-begins-in-berlin-for-iranian-charged-in-dissident-s-death.html | Trial Begins in Berlin for Iranian Charged in Dissident's Death | False | By Stephen Kinzer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/sports-of-the-times-iraq-saves-world-cup-for-the-us.html | Sports of the Times; Iraq Saves World Cup For the U.S. | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/obituaries/ladislav-l-rado-architect-84.html | Ladislav L. Rado; Architect, 84 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/no-to-recall-in-new-jersey.html | No to Recall in New Jersey | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/world/leaders-in-haiti-wrong-to-think-they-can-stall-us-clinton-says.html | Leaders in Haiti Wrong to Think They Can Stall U.S., Clinton Says | False | By Thomas L Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/news/brooklyn-court-experiment-putting-cases-on-fast-track.html | Brooklyn Court Experiment Putting Cases on Fast Track | False | By Jan Hoffman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/IHT-bonnparis-ec-plan-greeted-coolly.html | Bonn-Paris EC Plan Greeted Coolly | False | By Tom Buerkle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/kodak-chief-offers-a-new-vision.html | Kodak Chief Offers a New Vision | False | By John Holusha | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/our-towns-specialist-keeps-hearth-a-safe-cozy-retreat.html | OUR TOWNS; Specialist Keeps Hearth A Safe, Cozy Retreat | False | By Charles Strum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/IHT-1918-austria-capitulates-in-our-pages-100-75-and-50-years-ago.html | 1918: Austria Capitulates : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/key-rates-854093.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/race-for-public-advocate-viewed-for-mayoral-effect.html | Race for Public Advocate Viewed for Mayoral Effect | False | By Jonathan P. Hicks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/city-opera-committee-bisects-christopher-keene-s-power.html | City Opera Committee Bisects Christopher Keene's Power | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/IHT-russia-and-the-west-letters-to-the-editor-91893485026.html | Russia and the West: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/c-corrections-164893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/baseball-yanks-look-to-bridge-the-talent-gap-with-jays.html | BASEBALL; Yanks Look to Bridge the Talent Gap With Jays | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/transactions-902393.html | Transactions | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-news-cox-to-form-a-tiger-fund.html | COMPANY NEWS; Cox to Form a Tiger Fund | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/the-spoken-word.html | The Spoken Word | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/engineers-give-shape-to-tire-and-vehicle-fragments-at-trade-cente-trial.html | Engineers Give Shape to Tire and Vehicle Fragments at Trade Cente Trial | False | By Richard Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/tv-weekend-falk-adds-2-hats-to-his-ensemble.html | TV Weekend; Falk Adds 2 Hats to His Ensemble | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/obituaries/doris-duke-80-heiress-whose-great-wealth-couldn-t-buy-happiness-is-dead.html | Doris Duke, 80, Heiress Whose Great Wealth Couldn't Buy Happiness, Is Dead | False | By Eric Pace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-reports-ual-posts-big-gain-amid-union-tensions.html | COMPANY REPORTS; UAL Posts Big Gain Amid Union Tensions | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/cho-liang-lin-violinist.html | Cho-Liang Lin, Violinist | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/world/saudi-officials-reporting-accord-with-shiite-foes.html | Saudi Officials Reporting Accord With Shiite Foes | False | By Youssef M. Ibrahim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/l-let-cambodians-have-justice-at-last-237793.html | Let Cambodians Have Justice at Last | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/dinkins-retains-financing-from-groups-of-4-years-ago.html | Dinkins Retains Financing From Groups of 4 Years Ago | False | By James C. McKinley Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/candidates-on-tv.html | Candidates on TV | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/motorola-succession-is-puzzle-for-wall-st.html | Motorola Succession Is Puzzle for Wall St. | False | By Barnaby J. Feder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/debut-in-met-s-boheme.html | Debut in Met's 'Boheme' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/the-media-business-qvc-asks-court-to-block-paramount-viacom-merger.html | THE MEDIA BUSINESS; QVC Asks Court to Block Paramount-Viacom Merger | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/credit-markets-gdp-data-fail-to-dampen-bonds.html | CREDIT MARKETS; G.D.P. Data Fail to Dampen Bonds | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/campaign-waltz-may-cost-county-executive-critics-say.html | Campaign Waltz May Cost County Executive, Critics Say | False | By Joseph Berger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/ballot-issues-in-three-regions-debt-questions-for-new-yorkers.html | Ballot Issues in Three Regions Debt Questions for New Yorkers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/movies/reviews-film-simulated-sex-for-a-sendup-of-obsession.html | Reviews/Film; Simulated Sex For a Sendup Of Obsession | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/the-california-fires-emergency-agency-praised-for-a-change-on-flooding.html | THE CALIFORNIA FIRES; Emergency Agency Praised For a Change, on Flooding | False | By Martin Tolchin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/l-americans-would-hail-laws-on-movie-violence-233493.html | Americans Would Hail Laws on Movie Violence | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-reports-xerox-corp-n.html | COMPANY REPORTS; XEROX CORP. (N) | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/newark-s-150-million-answer-to-lincoln-center-is-under-way.html | Newark's $150 Million Answer to Lincoln Center Is Under Way | False | By Evelyn Nieves | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/a-gang-of-ghosts-ready-to-rumble.html | A Gang of Ghosts Ready To Rumble | False | By William Grimes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/white-house-drops-talk-of-capping-us-health-spending.html | White House Drops Talk of Capping U.S. Health Spending | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/the-media-business-advertising-addenda-jerry-inc-to-handle-naturistics-products.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Jerry Inc. to Handle Naturistics Products | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/worldbusiness/IHT-a-swedish-bank-born-to-be-bad.html | A Swedish Bank Born to Be Bad | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/california-fires-fighting-fire-future-making-stand-where-homes-can-be-saved.html | THE CALIFORNIA FIRES; Fighting Fire of the Future: Making a Stand Where Homes Can Be Saved | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/l-economy-won-t-grow-with-tax-subsidies-236993.html | Economy Won't Grow With Tax Subsidies | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/IHT-no-hiding-place-letters-to-the-editor.html | No Hiding Place : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-news-court-corks-saint-laurent-champagne-makers-get-no-kick-from-perfume.html | COMPANY NEWS: Court Corks Saint Laurent; Champagne Makers Get No Kick From Perfume | False | By Roger Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/world/pentagon-plans-shift-in-war-on-drug-traffickers.html | Pentagon Plans Shift in War on Drug Traffickers | False | By Joseph B. Treaster | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/IHT-1943for-lasting-peace-in-our-pages-100-75-and-50-years-ago.html | 1943:For Lasting Peace : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/review-dance-the-taylor-in-wedding-of-darkness-and-light.html | Review/Dance; The Taylor, In Wedding Of Darkness And Light | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/vw-offers-its-workers-4day-week-or-layoffs.html | VW Offers Its Workers 4-Day Week or Layoffs | False | By Ferdinand Protzman, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/IHT-asian-topics-hong-kong-chinese-like-english-names.html | Asian Topics : Hong Kong Chinese Like English Names | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-news-tax-plans-for-tobacco-rile-industry.html | COMPANY NEWS; Tax Plans For Tobacco Rile Industry | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/us/his-brain-aching-clinton-tries-a-soft-touch-to-push-health-plan.html | His Brain 'Aching,' Clinton Tries A Soft Touch to Push Health Plan | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/review-opera-philip-glass-looks-back-at-cocteau-s-orphee.html | Review/Opera; Philip Glass Looks Back at Cocteau's 'Orphee' | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/judge-dismisses-suit-by-indian-for-land.html | Judge Dismisses Suit By Indian for Land | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/sports-people-hockey-perfect-deportment.html | SPORTS PEOPLE: HOCKEY; Perfect Deportment | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/both-mayoral-candidates-want-federal-monitoring-for-the-polls.html | Both Mayoral Candidates Want Federal Monitoring for the Polls | False | By Thomas J. Lueck | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-29 | 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/last-chance.html | Last Chance | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT--in-us-the-economics-of-culture.html | : In U.S., the Economics of Culture | False | By Joseph Fitchett, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-bidders-for-telecom-shares-include-few-foreigners.html | Bidders for Telecom Shares Include Few Foreigners | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/IHT-can-kohl-survive-on-shifting-electoral-ground.html | Can Kohl Survive on Shifting Electoral Ground? | False | By Jochen Thies, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/sports-people-boxing-a-first-women-in-ring.html | SPORTS PEOPLE: BOXING; A First: Women in Ring | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/c-corrections-524093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/traffic-alert-047793.html | Traffic Alert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/IHT-1918prague-celebrates-in-our-pages-100-75-and-50-years-ago.html | 1918:Prague Celebrates : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/us/hillary-clinton-courts-four-senators-backing-rival-health-care-proposal.html | Hillary Clinton Courts Four Senators Backing Rival Health Care Proposal | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/key-rates-115593.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/baseball-michael-now-knows-he-s-boss-s-favorite.html | BASEBALL; Michael Now Knows He's Boss's Favorite | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/company-reports-shell-oil-co.html | COMPANY REPORTS; SHELL OIL CO. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/giuliani-complains-about-dinkins-ads.html | GIULIANI COMPLAINS ABOUT DINKINS ADS | False | By Catherine S. Manegold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/westchester-hospital-joins-health-group.html | Westchester Hospital Joins Health Group | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/your-money/IHT-portfolio-services-just-another-layer-of-management.html | 'Portfolio Services': Just Another Layer of Management? | False | By Digby Larner, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/us/seeking-identity-beyond-king-s-son.html | Seeking Identity Beyond 'King's Son' | False | By Ronald Smothers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/company-reports-big-loss-and-job-cuts-for-amdahl.html | COMPANY REPORTS; Big Loss and Job Cuts for Amdahl | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/news/financial-planning-web-credentials-but-no-regulations-search-for-someone.html | Financial Planning: A Web of Credentials but No Regulations; The Search for Someone Trustworthy | False | By Francis Flaherty | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/world/ireland-and-britain-offer-plan-for-ira-talks.html | Ireland and Britain Offer Plan for I.R.A. Talks | False | By James F. Clarity | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/bridge-105893.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/l-the-islands-russia-and-japan-dispute-429493.html | The Islands Russia and Japan Dispute | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-wait-sweden-tells-volvo.html | Wait, Sweden Tells Volvo | False | By Jacques Neher, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/tough-balancing-act-at-loehmann-s.html | Tough Balancing Act at Loehmann's | False | By Anne-Marie Schiro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/classical-music-in-review-290993.html | Classical Music in Review | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-sales-of-impressionists-and-moderns-show-the-picture-is-rosy-again.html | Sales of Impressionists and Moderns Show the Picture Is Rosy Again | False | By Souren Melikian, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/not-exactly-on-the-air-koch-airs-his-views.html | Not Exactly on the Air, Koch Airs His Views | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/pro-football-overstuffed-overhyped-and-over-in-jersey.html | PRO FOOTBALL; Overstuffed, Overhyped and Over in Jersey | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/campaign-trail-for-whitman-a-noisy-welcome-to-florio-s-turf.html | CAMPAIGN TRAIL; For Whitman, a Noisy Welcome to Florio's Turf | False | By Jerry Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/company-briefs-576293.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/style/IHT-books-the-wiesenthal-file.html | BOOKS: THE WIESENTHAL FILE | False | by Mark Kurlansky, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-american-topics-93233396459.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/world/clinton-pushes-trade-as-new-frontier.html | Clinton Pushes Trade as New Frontier | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/hockey-islanders-refuse-to-get-struck-twice-in-florida.html | HOCKEY; Islanders Refuse to Get Struck Twice in Florida | False | By Charlie Nobles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/an-aggressive-prosecutor-who-plays-to-win.html | An Aggressive Prosecutor Who Plays to Win | False | By Richard Perez-Pena | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/style/chronicle-441393.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/giants-notebook-sherrard-will-miss-rest-of-season.html | GIANTS NOTEBOOK; Sherrard Will Miss Rest of Season | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/world/novosibirsk-journal-for-yeltsin-siberia-s-heart-is-cold.html | Novosibirsk Journal; For Yeltsin, Siberia's Heart Is Cold | False | By Steven Erlanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/metro-digest-825193.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/sports-people-basketball-bulls-lose-williams.html | SPORTS PEOPLE: BASKETBALL; Bulls Lose Williams | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/l-christopher-raises-level-of-state-dept-424393.html | Christopher Raises Level of State Dept. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/for-motorists-on-the-spot-relief-from-tow-trucks.html | For Motorists on the Spot, Relief From Tow Trucks | False | By Robert D. McFadden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/world/un-extends-mission-in-somalia-for-2-weeks-as-it-considers-shift.html | U.N. Extends Mission in Somalia For 2 Weeks as It Considers Shift | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/classical-music-in-review-554193.html | Classical Music in Review | False | By James R. Oestreich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/durufle-organ-recital.html | Durufle Organ Recital | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-old-masters-the-surprise-element.html | Old Masters: The Surprise Element | False | By Souren Melikian, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/us/californians-set-for-more-wind-and-new-blazes.html | Californians Set For More Wind And New Blazes | False | By Robert Reinhold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/united-s-talks-with-unions-seen-as-affecting-others.html | United's Talks With Unions Seen as Affecting Others | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/c-corrections-528293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/l-yuppies-label-belittles-work-of-volunteers-469393.html | 'Yuppies' Label Belittles Work of Volunteers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/news/insurance-confusion-over-policies-leads-to-talk-of-change.html | INSURANCE; Confusion Over Policies Leads to Talk of Change | False | By Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/movies/in-hollywood-a-former-vietnamese-star-rebuilds-her-career.html | In Hollywood, a Former Vietnamese Star Rebuilds Her Career | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/westchester-sees-replay-of-challenge-by-legislator.html | Westchester Sees Replay of Challenge By Legislator | False | By James Feron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/obituaries/philip-p-cohen-85-leader-in-the-study-of-metabolism-dies.html | Philip P. Cohen, 85, Leader in the Study of Metabolism, Dies | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/news/funds-watch-two-new-offerings-for-varied-investing.html | FUNDS WATCH; Two New Offerings for Varied Investing | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/us/aspin-orders-pentagon-overhaul-of-strategy-on-nuclear-weapons.html | Aspin Orders Pentagon Overhaul Of Strategy on Nuclear Weapons | False | By Michael Wines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-paris-auction-market-gets-its-art-together.html | Paris Auction Market Gets Its Art Together | False | By Souren Melikian, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/canada-s-quarrel-with-nafta.html | Canada's Quarrel With Nafta | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-new-lease-on-life-for-canary-wharf.html | New Lease on Life for Canary Wharf | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/jets-notebook-the-running-man-johnson-craves-role.html | JETS NOTEBOOK; The Running Man: Johnson Craves Role | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-italys-vanishing-museums.html | Italy's Vanishing 'Museums' | False | By Roderick Conway Morris, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/sports-people-football-3-roars-for-panthers.html | SPORTS PEOPLE: FOOTBALL; 3 Roars for Panthers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/c-corrections-529093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/news/financial-planning-web-credentials-but-no-regulations-touch-psychology-top-money.html | Financial Planning: A Web of Credentials but No Regulations; A Touch of Psychology From a Top Money Man | False | By Allen R. Myerson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/market-takes-breather-as-a-hectic-week-ends.html | Market Takes Breather As a Hectic Week Ends | False | By Clifford J. Levy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/baseball-mets-win-rights-to-cuban-shortstop.html | BASEBALL; Mets Win Rights To Cuban Shortstop | False | By Joe Sexton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/company-news-judge-will-hear-qvc-plea-to-block-paramount-deal.html | COMPANY NEWS; Judge Will Hear QVC Plea To Block Paramount Deal | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/inside-767093.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/for-county-executive-in-nassau.html | For County Executive in Nassau | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/world/new-government-corruption-scandal-leaves-brazil-stunned.html | New Government Corruption Scandal Leaves Brazil Stunned | False | By James Brooke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/review-pop-a-siberian-singer-s-style-goes-with-new-york-reeds.html | Review/Pop; A Siberian Singer's Style Goes With New York Reeds | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/news-summary-752293.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/back-from-the-edge-promotion-and-vindication-for-officer-who-stood-alone.html | Back From the Edge; Promotion and Vindication for Officer Who Stood Alone | False | By George James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/your-money/IHT-its-norisk-well-sort-of.html | It's No-Risk, Well, Sort Of | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/l-et-s-remember-more-than-the-maine-178393.html | Let's Remember More Than the Maine | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/c-corrections-526693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/secret-tapes-tell-of-plan-to-kill-bombing-suspect.html | Secret Tapes Tell of Plan To Kill Bombing Suspect | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT--chinas-artists-collect-near-the-collectors.html | : China's Artists Collect Near the Collectors | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/observer-now-perhaps-to-begin.html | Observer; Now Perhaps To Begin | False | By Russell Baker | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/us/beliefs-802293.html | Beliefs | False | By Peter Steinfels | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/company-reports-brewer-revives-a-european-tradition-in-texas.html | COMPANY REPORTS; Brewer Revives a European Tradition in Texas | False | By Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/your-money/IHT-briefcase-micropal-bulletin-evaluates-funds-in-emerging.html | BRIEFCASE : Micropal Bulletin Evaluates Funds in Emerging Markets | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/pro-football-jury-rules-in-favor-of-lockhart-s-widow.html | PRO FOOTBALL; Jury Rules in Favor of Lockhart's Widow | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/classical-music-in-review-550993.html | Classical Music in Review | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/world/arabs-end-objections-to-un-seating-israel.html | Arabs End Objections To U.N. Seating Israel | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/no-headline-771993.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/world/shift-on-cameras-by-north-koreans.html | SHIFT ON CAMERAS BY NORTH KOREANS | False | By Tim Weiner | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/world/as-envoy-to-tokyo-mondale-takes-a-new-tack-on-trade.html | As Envoy to Tokyo, Mondale Takes a New Tack on Trade | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/baseball-bonilla-is-available-if-the-price-is-right.html | BASEBALL; Bonilla Is Available, If the Price Is Right | False | By Joe Sexton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-japanese-industrialists-fearful-on-economy.html | Japanese Industrialists Fearful on Economy | False | By Steven Brull, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/your-money/IHT-briefcase-rare-chance-for-philatelists-at-auction-in.html | BRIEFCASE : Rare Chance for Philatelists At Auction in Switzerland | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/baseball-henderson-tanana-farr-free-agents.html | BASEBALL; Henderson, Tanana, Farr Free Agents | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/results-plus-261593.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/us/methodist-leader-requests-us-curb-on-human-cloning.html | Methodist Leader Requests U.S. Curb on Human Cloning | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/world/victim-disputes-cairo-attack-report.html | Victim Disputes Cairo Attack Report | False | By Michael Georgy, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/cbs-cancels-a-series-2-days-after-premiere.html | CBS Cancels a Series 2 Days After Premiere | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/world/un-envoy-proposes-talks-to-end-the-impasse-in-haiti.html | U.N. Envoy Proposes Talks To End the Impasse in Haiti | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/giuliani-ahead-in-fund-raising-but-dinkins-says-he-ll-match-it.html | Giuliani Ahead in Fund-Raising But Dinkins Says He'll Match It | False | By Alan Finder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/world/with-european-union-s-arrival-fears-on-economy-cast-a-shadow.html | With European Union's Arrival, Fears on Economy Cast a Shadow | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/six-accused-in-killings.html | Six Accused in Killings | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/cost-curbs-help-macy-cut-losses.html | Cost Curbs Help Macy Cut Losses | False | By Stephanie Strom | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/californias-experiment-on-your-schools.html | California's Experiment on Your Schools | False | By Jonathan Schorr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/obituaries/charlotte-pepe-laboratory-head-83.html | Charlotte Pepe, Laboratory Head, 83 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-cd-pirates-make-china-a-home-port-as-sales-soar.html | CD Pirates Make China a Home Port as Sales Soar | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/your-money/IHT-the-ec-vs-investors.html | The EC vs. Investors | False | By Digby Larner, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/your-money/IHT-international-funds-an-expanding-universe.html | International Funds: An Expanding Universe | False | By Conrad De Aenlle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/transactions-301893.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/l-new-jersey-now-divides-on-endorsement-465093.html | New Jersey NOW Divides on Endorsement | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/company-news-no-outsider-as-new-chief-at-motorola.html | COMPANY NEWS; No Outsider As New Chief At Motorola | False | By Richard Ringer, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/us/dummy-is-on-ballot-he-isn-t-seeking-office.html | Dummy Is on Ballot (He Isn't Seeking Office) | False | By Jane Gross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/your-money/IHT-with-22000-funds-finding-one-for-you.html | With 22,000 Funds, Finding One for You | False | By Philip Crawford, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-frankfurt-wins-nod-from-summit-as-site-for-ec-bank.html | Frankfurt Wins Nod From Summit As Site for EC Bank | False | By Tom Buerkle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/your-money/IHT-insurance-a-modest-proposal.html | Insurance: A Modest Proposal | False | By M.b., International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/business-digest-790593.html | Business Digest | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/classical-music-in-review-547993.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/how-they-do-it-finding-a-business-loan-when-banks-say-no.html | HOW THEY DO IT; Finding a business loan When Banks say No | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/obituaries/david-m-bick-51-expert-in-real-estate.html | David M. Bick, 51, Expert in Real Estate | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/make-debates-mandatory.html | Make Debates Mandatory | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/l-in-burundi-partition-can-end-the-bloodshed-182193.html | In Burundi, Partition Can End the Bloodshed | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/l-teachers-union-acts-shamefully-to-mayor-386793.html | Teachers Union Acts Shamefully to Mayor | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/ex-mayor-of-yonkers-dies-in-apparent-suicide.html | Ex-Mayor of Yonkers Dies in Apparent Suicide | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-german-artists-find-a-forum-in-ny.html | German Artists Find a Forum in N.Y. | False | By Dana Micucci, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/berlin-concern-agrees-to-build-public-toilets.html | Berlin Concern Agrees to Build Public Toilets | False | By Thomas J. Lueck | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/news/advice-for-a-fraction-of-the-price-of-a-personalized-plan.html | Advice for a Fraction of the Price of a Personalized Plan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/us/to-cigar-smokers-proposed-tax-rise-is-latest-indignity.html | To Cigar Smokers, Proposed Tax Rise Is Latest Indignity | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/l-teachers-union-acts-shamefully-to-mayor-found-him-wanting-404993.html | Teachers Union Acts Shamefully to Mayor; Found Him Wanting | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/review-music-abbado-the-berlin-philharmonic-and-mahler.html | Review/Music; Abbado, the Berlin Philharmonic and Mahler | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/about-new-york-expect-a-blushing-bride-and-a-breathless-groom.html | ABOUT NEW YORK; Expect a Blushing Bride And a Breathless Groom | False | By Michael T. Kaufman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/IHT-1943-regency-for-italy-in-our-pages-100-75-and-50-years-ago.html | 1943: Regency for Italy? : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/sightseeing-helicopter-makes-forced-landing-in-east-river.html | Sightseeing Helicopter Makes Forced Landing in East River | False | By Craig Wolff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/hockey-a-mild-russian-summer-a-harsh-keenan-winter.html | HOCKEY; A Mild Russian Summer, A Harsh Keenan Winter | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/smith-barney-forces-out-ball.html | Smith Barney Forces Out Ball | False | By Kurt Eichenwald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/style/IHT-a-rare-look-at-venetian-view-painters.html | A Rare Look At Venetian View Painters | False | By Roderick Conway Morris, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/baseball-schott-to-return-monday.html | BASEBALL; Schott to Return Monday | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/mayoral-agenda-periodic-report-key-issues-facing-election-winner-education.html | Mayoral Agenda: A periodic report on key issues facing the election winner -- Education; Shaken School System Presents Major Challenges | False | By Josh Barbanel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/sports-of-the-times-finding-way-to-stop-the-madness.html | Sports of The Times; Finding Way to Stop The Madness | False | By William C. Rhoden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/tax-fairness-for-dc.html | Tax Fairness for D.C. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/us/fire-built-for-warmth-spread-disaster.html | Fire Built for Warmth Spread Disaster | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/obituaries/mary-c-lawton-58-us-official-shaped-intelligence-policies.html | Mary C. Lawton, 58; U.S. Official Shaped Intelligence Policies | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/boxing-olympians-pull-their-weight-as-pros.html | BOXING; Olympians Pull Their Weight As Pros | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/us/labor-official-retreats-on-higher-minimum-wage.html | Labor Official Retreats on Higher Minimum Wage | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/IHT-1893spanish-setback-in-our-pages-100-75-and-50-years-ago.html | 1893:Spanish Setback : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/more-women-more-cash-in-legislative-campaigns.html | More Women, More Cash In Legislative Campaigns | False | By Joseph F. Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/IHT-east-asia-can-manage-its-environment.html | East Asia Can Manage Its Environment | False | By Gautam S. Kaji, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/sports-people-football-most-scary-cardinal.html | SPORTS PEOPLE: FOOTBALL; Most Scary Cardinal | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/obituaries/thomas-fortuin-48-lawyer-and-officer-at-paramount-films.html | Thomas Fortuin, 48, Lawyer and Officer At Paramount Films | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/pro-basketball-knicks-deliver-a-message-to-suns-team-they-expect-to-see-later.html | PRO BASKETBALL; Knicks Deliver a Message to Suns Team They Expect to See Later | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/no-funeral-for-doris-duke.html | No Funeral for Doris Duke | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/news/q-a-114793.html | Q & A | False | Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-connoisseurs-steer-steady-course-amid-the-market-storms.html | Connoisseurs Steer Steady Course Amid The Market Storms | False | By Souren Melikian, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/two-ways-run-city-mayoral-candidates-offer-clear-choice-between-opposing-views.html | Two Ways to Run a City; Mayoral Candidates Offer a Clear Choice Between Opposing Views of Government | False | By Alison Mitchell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/classical-music-in-review-557693.html | Classical Music in Review | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/c-corrections-525893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-a-lab-molecule-could-stop-aids-virus.html | A Lab Molecule Could Stop AIDS Virus | False | By Laura Colby, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/your-money/IHT-for-nontraditional-funds-movement-means-money.html | For Nontraditional Funds, Movement Means Money | False | By Rupert Bruce, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/your-money/IHT-school-fees-they-dont-have-to-hurt-so-much.html | School Fees: They Don't Have to Hurt So Much | False | By Barbara Wall, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/campaign-stop-periodic-report-neighborhood-reaction-mayoral-race-5-morris.html | Campaign Stop: A periodic report on neighborhood reaction to the mayoral race. -- 5. Morris Heights; Dinkins Supporters Stay the Course | False | By Ian Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/your-money/IHT-briefcase-singer-friedlander-opens-fund-holding-asian-shares.html | BRIEFCASE : Singer & Friedlander Opens Fund Holding Asian Shares | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-american-topics-why-a-miss-is-not-as-good-as-a-mile.html | American Topics : Why a Miss Is Not As Good as a Mile | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/incentives-of-31-million-keep-kidder-peabody-in-new-york.html | Incentives of $31 Million Keep Kidder, Peabody in New York | False | By Thomas J. Lueck | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/style/chronicle-444893.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/moderate-growth-in-seesaw-pattern-seen-for-economy.html | MODERATE GROWTH IN SEESAW PATTERN SEEN FOR ECONOMY | False | By Sylvia Nasar | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/l-teachers-union-acts-shamefully-to-mayor-voting-by-color-394893.html | Teachers Union Acts Shamefully to Mayor; Voting by Color | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/pro-basketball-back-to-work-as-coleman-and-mahorn-rejoin-nets.html | PRO BASKETBALL; Back to Work as Coleman And Mahorn Rejoin Nets | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/review-pop-australians-with-roots-both-celtic-and-gothic.html | Review/Pop; Australians With Roots Both Celtic And Gothic | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-american-topics-93839594916.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/my-mom-bride-of-dracula.html | My Mom, Bride of Dracula | False | By Teller | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/l-teachers-union-acts-shamefully-to-mayor-not-race-alone-399993.html | Teachers Union Acts Shamefully to Mayor; Not Race Alone | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/style/weddings-jean-ann-o-hare-c-r-holladay-jr.html | WEDDINGS; Jean Ann O'Hare, C. R. Holladay Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-putting-a-ceiling-on-restoration.html | Putting a Ceiling On Restoration | False | By Susan Lumsden, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/sports-people-basketball-jordan-says-that-life-in-retirement-is-a-dunk.html | SPORTS PEOPLE: BASKETBALL; Jordan Says That Life In Retirement Is a Dunk | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/the-tunnel-at-the-end-of-the-light.html | The Tunnel at the End of the Light | False | By Harriet van Horne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/c-corrections-527493.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/us/high-court-lets-pentagon-put-gay-policy-into-effect.html | High Court Lets Pentagon Put Gay Policy Into Effect | False | By Linda Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/business/company-news-oh-you-know-what-i-meant.html | COMPANY NEWS; Oh, You Know What i Meant | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/obituaries/stephen-h-whitmore-lawyer-39.html | Stephen H. Whitmore, Lawyer, 39 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/college-football-penn-state-can-keep-coalition-contented.html | COLLEGE FOOTBALL; Penn State Can Keep Coalition Contented | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/obituaries/raymond-lockhart-television-producer-65.html | Raymond Lockhart, Television Producer, 65 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/review-pop-a-rapper-of-ideas-explores-a-live-forum.html | Review/Pop; A Rapper Of Ideas Explores a Live Forum | False | By Danyel Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-30 | 1993-10-30 | https://www.nytimes.com/1993/10/30/IHT-frankfurt-wins-nod-from-summit-as-site-for-ec-bank-tietmeyer-hails.html | Frankfurt Wins Nod From Summit As Site for EC Bank : Tietmeyer Hails Choice (folo) | False | By Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/art-jazz-painting-photographs-and-regional-history-in-3-shows.html | ART; Jazz, Painting, Photographs And Regional History in 3 Shows | False | By Helen A. Harrison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-arnold-glimcher-and-his-art-world-all-stars-932093.html | ARNOLD GLIMCHER AND HIS ART WORLD ALL-STARS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/world-markets-nikkei-gets-a-face-lift-and-futures.html | World Markets; Nikkei Gets a Face Lift -- and Futures | False | By James Sterngold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/us/350-feet-above-flood-ruins-a-river-town-plots-rebirth.html | 350 Feet Above Flood Ruins, A River Town Plots Rebirth | False | By Isabel Wilkerson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/l-term-limits-drive-the-talented-out-of-politics-aid-to-orderly-change-506793.html | Term Limits Drive the Talented Out of Politics; Aid to Orderly Change | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/5-chefs-are-preparing-the-feast-for-500-arts-council-diners.html | 5 Chefs Are Preparing the Feast for 500 Arts Council Diners | False | By Penny Singer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/endpaper-unwanted-poem-tendencies.html | ENDPAPER; Unwanted Poem Tendencies | False | By Cathleen Schine | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-are-women-s-hearts-different-943593.html | ARE WOMEN'S HEARTS DIFFERENT? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/societies-at-hyper-speed.html | Societies at Hyper Speed | False | By Alvin Toffler and Heidi Toffler | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/viewpoints-how-to-get-and-keep-foreign-capital.html | Viewpoints; How to Get, and Keep, Foreign Capital | False | By Madis Senner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-upper-west-side-yes-broadway-malls-can-blossom-too.html | Neighborhood Reports: Upper West Side; Yes, Broadway Malls Can Blossom Too | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/l-waiver-language-933793.html | Waiver Language | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/egypt-military-court-orders-8-muslim-militants-to-hang.html | Egypt Military Court Orders 8 Muslim Militants to Hang | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES -- IN SHORT: FICTION | False | By Anne Whitehouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/l-how-my-aunt-charlie-pioneered-the-sit-in-era-564993.html | How My Aunt Charlie Pioneered the Sit-In Era | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/man-52-found-dead.html | Man, 52, Found Dead | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/us/los-angeles-fagins-admit-to-series-of-bank-robberies.html | Los Angeles 'Fagins' Admit To Series of Bank Robberies | False | By Robert Reinhold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-jolie-h-fries-richard-e-singer.html | WEDDINGS; Jolie H. Fries, Richard E. Singer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/l-contemporary-art-stuck-in-the-muck-913393.html | CONTEMPORARY ART; 'Stuck In the Muck' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/l-alfie-oh-alfie-what-can-we-do-with-ye-481893.html | Alfie, Oh Alfie, What Can We Do With Ye? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/son-of-madison-county.html | Son of Madison County | False | By Frank J. Prial | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/when-collectors-and-friends-help-mount-a-major-exhibition.html | When Collectors and Friends Help Mount a Major Exhibition | False | By Carol Strickland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/engagements-susan-o-rourke-beau-barry-ryan.html | ENGAGEMENTS; Susan O'Rourke, Beau Barry Ryan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-alene-hokenstad-bruce-l-kluger.html | WEDDINGS; Alene Hokenstad, Bruce L. Kluger | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/thing-fuzz-redux.html | THING; Fuzz Redux | False | By Carol Kramer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/us/nuclear-era-is-departing-by-same-door-it-entered.html | Nuclear Era Is Departing By Same Door It Entered | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/olivetti-firm-chief-faces-new-charges-in-italy-corruption.html | Olivetti Firm Chief Faces New Charges In Italy Corruption | False | By Alan Cowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/glittering-new-capital-belies-turmoil-in-nigeria.html | Glittering New Capital Belies Turmoil in Nigeria | False | By Kenneth B. Noble | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-arnold-glimcher-and-his-art-world-all-stars-935493.html | ARNOLD GLIMCHER AND HIS ART WORLD ALL-STARS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/l-yangtze-cruise-877293.html | Yangtze Cruise | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/a-lone-llama-stands-guard-at-trumbull-high-schools-farm.html | A Lone Llama Stands Guard at Trumbull High School's Farm | False | By Fred Musante | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/postings-solving-style-conundrum-museum-s-addition-designed-reflect-view-future.html | POSTINGS: Solving a Style Conundrum; Museum's Addition Is Designed To Reflect a View of the Future | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/train-to-the-plane-will-it-ever-fly.html | Train to the Plane: Will It Ever Fly? | False | By Lisa W. Foderaro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/paperback-best-sellers-october-31-1993.html | PAPERBACK BEST SELLERS: October 31, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/theater-review-superman-drops-comic-strip-pose.html | THEATER REVIEW; Superman Drops Comic-Strip Pose | False | By Leah D. Frank | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-fiction-997493.html | UNIVERSITY PRESSES -- IN SHORT: FICTION | False | By Ken Kalfus | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-the-ad-campaign-dinkin-s-ghostly-image-of-giuliani.html | THE 1993 CAMPAIGN: The Ad Campaign; Dinkin's Ghostly Image of Giuliani | False | By James Dao | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-flushing-after-layoffs-bakery-workers-nurture-plan-rise.html | Neighborhood Reports: Flushing; After Layoffs, Bakery Workers Nurture a Plan To Rise Again | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/bitter-contest-for-nassau-executive-enlivens-vote.html | Bitter Contest For Nassau Executive Enlivens Vote | False | By John Rather | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-melville-the-poet.html | UNIVERSITY PRESSES; Melville the Poet | False | By Christopher Benfey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/dining-out-a-neighborhood-fixture-in-ossining.html | DINING OUT; A Neighborhood Fixture in Ossining | False | By M. H. Reed | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/mighty-brazil-rides-a-free-market-wave.html | Mighty Brazil Rides A Free-Market Wave | False | By James Brooke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/hockey-devils-back-on-winning-track.html | HOCKEY; Devils Back on Winning Track | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-other-words.html | UNIVERSITY PRESSES; In Other Words | False | By Angeline Goreau | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/fires-don-t-worry-trainers.html | Fires Don't Worry Trainers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-nonfiction-rebels-with-causes.html | UNIVERSITY PRESSES -- IN SHORT: NONFICTION; Rebels With Causes | False | By Hanna Rubin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/engagements-carmen-torruella-jarvis-slade-jr.html | ENGAGEMENTS; Carmen Torruella, Jarvis Slade Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/no-headline-690493.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/mothers-in-prison-babies-in-arms-of-state.html | Mothers in Prison, Babies in Arms of State | False | By Randall Beach | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/find-of-the-week-a-little-devil-for-the-devil-in-us-all.html | FIND OF THE WEEK; A Little Devil For the Devil In Us All | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/age-is-no-deterrent-to-drummer-82.html | Age Is No Deterrent to Drummer, 82 | False | By Barbara Delatiner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-flushing-downtown-expansion-plan-westward-ho.html | Neighborhood Report: Flushing; Downtown Expansion Plan: Westward Ho! | False | By David W. Dunlap | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/backtalk-don-t-call-the-oilers-insensitive-bosses.html | BACKTALK; Don't Call The Oilers Insensitive Bosses | False | By K. S. Adams Jr. (BUD) | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/fyi-612794.html | F.Y.I. | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/soapbox-on-the-city-politic-voters-round-table.html | SOAPBOX; On the City Politic: Voters' Round Table | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/your-own-account-where-an-ira-doesnt-belong.html | Your Own Account; Where an I.R.A. Doesn't Belong | False | By Mary Rowland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/streets-become-classroom-school-weaves-ideas-outward-bound-into-lessons.html | The Streets Become a Classroom; A School Weaves Ideas From Outward Bound Into Lessons | False | By Lynda Richardson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-jane-humpstone-l-c-ward-3d.html | WEDDINGS; Jane Humpstone, L. C. Ward 3d | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/sculptors-work-to-grace-the-channel-tunnel.html | Sculptor's Work to Grace the Channel Tunnel | False | By Sally Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/world-away-series-mitch-williams-goes-home-soothe-that-achin-inside.html | A World Away From the Series; Mitch Williams Goes Home to Soothe That 'Achin' Inside' | False | By Ira Berkow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/the-imaginary-woman.html | The Imaginary Woman | False | By Walter Clemons | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/new-yorkers-co-324194.html | NEW YORKERS & CO. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/11-on-fire-escape-rescued-in-a-blaze.html | 11 on Fire Escape Rescued in a Blaze | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-arnold-glimcher-and-his-art-world-all-stars-933893.html | ARNOLD GLIMCHER AND HIS ART WORLD ALL-STARS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/dining-out-dishes-from-turkey-at-bargain-prices.html | DINING OUT; Dishes From Turkey at Bargain Prices | False | By Anne Semmes | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-michele-oxman-steven-r-boal.html | WEDDINGS; Michele Oxman, Steven R. Boal | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/c-corrections-412794.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/stamps-like-snowflakes-holidays-issues-differ.html | STAMPS; Like Snowflakes, Holidays Issues Differ | False | By Barth Healy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/sports-of-the-times-giants-jets-logos-fans-and-a-plane.html | Sports of The Times; Giants-Jets: Logos, Fans And a Plane | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/l-hitler-s-handmaiden-008593.html | Hitler's Handmaiden | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-haitian-standoff-aristide-calls-for-a-total-embargo.html | Oct. 24-30: Haitian Standoff; Aristide Calls for A Total Embargo | False | By Monique P. Yazigi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/public-private-competitive-cancer.html | Public & Private; Competitive Cancer | False | By Anna Quindlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/travel-advisory-hungary-puts-old-symbols-out-in-a-park.html | TRAVEL ADVISORY; Hungary Puts Old Symbols Out in a Park | False | By Judith Ingram | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/winter-in-the-sun-unwinding-the-california-way.html | WINTER IN THE SUN; UNWINDING THE CALIFORNIA WAY | False | By Bernard Weinraub | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/gunman-was-a-murder-convict.html | Gunman Was a Murder Convict | False | By Douglas Martin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-flushing-a-heliport-plan-dies-and-a-queens.html | Neighborhood Reports: Flushing; A Heliport Plan Dies, and a Queens Airport With It | False | By Raymond Hernadez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-councilman-is-hurt-confronting-cyclist.html | THE 1993 CAMPAIGN; Councilman Is Hurt Confronting Cyclist | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/pro-basketball-ewing-escapes-injury-in-post-game-scare.html | PRO BASKETBALL; Ewing Escapes Injury in Post-Game Scare | False | By Charlie Nobles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-a-new-network-star-trek-yet-another-generation.html | Oct. 24-30: A New Network; 'Star Trek': Yet Another Generation | False | By Anthony Ramirez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/on-the-road-to-nowhere.html | On The Road to Nowhere | False | By Marilyn Stasio | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-eavesdropping-on-hitler-s-scientists.html | UNIVERSITY PRESSES; Eavesdropping on Hitler's Scientists | False | By David A. Hollinger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/archives/classical-music-the-crises-of-tomorrow-are-here-today.html | CLASSICAL MUSIC; The Crises of Tomorrow Are Here Today | True | By K. Robert Schwarz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/nba-93-94-nba-preview-in-the-east-there-s-no-jordan.html | NBA '93-94; N.B.A. Preview: In the East, There's No Jordan | False | BY Harvey Araton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/waste-disposal-case-eyed-by-state.html | Waste Disposal Case Eyed by State | False | By Charles Jacobs | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-luisa-j-orto-w-f-symmans.html | WEDDINGS; Luisa J. Orto, W. F. Symmans | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/c-corrections-380793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/market-watch-betting-on-the-baby-boom-bull-market.html | MARKET WATCH; Betting On The Baby Boom Bull Market | False | By Floyd Norris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/fashion-an-early-spring.html | FASHION; AN EARLY SPRING | False | By Carrie Donovan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/l-the-road-is-a-test-of-a-driver-s-character-202493.html | The Road Is a Test of a Driver's Character | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/c-corrections-411994.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-kristin-barrett-r-l-selvala-jr.html | WEDDINGS; Kristin Barrett, R. L. Selvala Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/l-prague-lost-era-020493.html | Prague: Lost Era | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/the-night-of-love-and-loneliness.html | THE NIGHT; Of Love and Loneliness | False | By Bob Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/college-football-tigers-slip-and-slide-one-step-closer.html | COLLEGE FOOTBALL; Tigers Slip And Slide One Step Closer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-last-call-955993.html | LAST CALL | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/theater/l-shows-on-cd-a-flop-with-many-firsts-917693.html | SHOWS ON CD; A Flop With Many Firsts | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/possessed-you-might-give-maury-povich-a-call.html | Possessed? You Might Give Maury Povich a Call | False | By James Barron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/olympics-africa-gets-a-vote-for-2004-games.html | OLYMPICS; Africa Gets A Vote for 2004 Games | False | By Jere Longman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/at-work-want-to-survive-learn-to-negotiate.html | At Work; Want to Survive? Learn to Negotiate! | False | By Barbara Presley Noble | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/quebec-bloc-set-for-ottawa-role.html | QUEBEC BLOC SET FOR OTTAWA ROLE | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/l-alfie-oh-alfie-what-can-we-do-with-ye-471093.html | Alfie, Oh Alfie, What Can We Do With Ye? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-central-park-a-rebirth-for-upper-park.html | Neighborhood Report: Central Park; A Rebirth For Upper Park | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/the-brotherhood-of-vampires.html | The Brotherhood of Vampires | False | By Nina Auerbach | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-jody-lanciotti-and-christopher-king.html | WEDDINGS; Jody Lanciotti and Christopher King | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-a-cold-calculus-of-mass-murder.html | Oct. 24-30; A Cold Calculus Of Mass Murder | False | By Roger Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/if-you-re-looking-for-a-pumpkin-this-is-the-time-and-place.html | If You're Looking for a Pumpkin, This Is the Time and Place | False | By Stewart Kampel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/us/administration-leaves-top-civil-rights-jobs-vacant.html | Administration Leaves Top Civil Rights Jobs Vacant | False | By Stephen Labaton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/habitats-the-right-stuff-a-bargain-at-full-price.html | Habitats/The Right Stuff; A Bargain at Full Price | False | By Tracie Rozhon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/art-spheres-of-influence-show-reunites-teachers-and-students.html | ART; 'Spheres of Influence' Show Reunites Teachers and Students | False | By Vivien Raynor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/on-language-mangled-metaphors.html | ON LANGUAGE; Mangled Metaphors | False | By William Safire | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/music-viennese-works-halloween-flavor.html | MUSIC; Viennese Works, Halloween Flavor | False | By Robert Sherman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/residential-resales-025593.html | Residential Resales | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/haitian-military-condemned-by-un.html | HAITIAN MILITARY CONDEMNED BY U.N. | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-last-call-954093.html | LAST CALL | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/connecticut-guide-061193.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/l-letters-to-the-new-jersey-editor-lyme-disease-and-lesson-of-aids-919593.html | LETTERS TO THE NEW JERSEY EDITOR; Lyme Disease And Lesson of AIDS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-arnold-glimcher-and-his-art-world-all-stars-930393.html | ARNOLD GLIMCHER AND HIS ART WORLD ALL-STARS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-ms-sonkin-mr-stoneburn.html | WEDDINGS; Ms. Sonkin, Mr. Stoneburn | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/playing-in-the-neighborhood-364094.html | PLAYING IN THE NEIGHBORHOOD | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/improvisation-as-a-method-of-acting.html | Improvisation as a Method of Acting | False | By Dan Markowitz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/also-inside-610093.html | Also Inside | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/l-mercury-is-hazardous-over-the-long-term-562293.html | Mercury Is Hazardous Over the Long Term | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/us/at-halloween-unicef-faces-declining-collections-in-us.html | At Halloween, Unicef Faces Declining Collections in U.S. | False | By Michael Winerip | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/l-consider-please-the-upside-of-fat-470293.html | Consider, Please, the Upside of Fat | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-washington-heights-homicide-rate-falls-by-27-percent.html | Neighborhood Report: Washington Heights; Homicide Rate Falls by 27 Percent | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/l-retiree-group-backs-most-of-clinton-plan-512193.html | Retiree Group Backs Most of Clinton Plan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/l-hitler-s-handmaiden-006993.html | Hitler's Handmaiden | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/traffic-alert-833893.html | Traffic Alert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/new-yonkers-school-head-faces-2d-desegregation-stage.html | New Yonkers School Head Faces 2d Desegregation Stage | False | By Ina Aronow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/lights-camera-clinton-at-work-is-motion-the-same-thing-as-action.html | LIGHTS! CAMERA!; Clinton at Work: Is Motion the Same Thing as Action? | False | By R. W. Apple Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/archives/theater-a-play-of-words-about-a-play.html | THEATER; A Play Of Words About a Play | True | By Richard Kramer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/your-home-financing-a-co-op-privately.html | YOUR HOME; Financing A Co-op Privately | False | By Andree Brooks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-arnold-glimcher-and-his-art-world-all-stars-931193.html | ARNOLD GLIMCHER AND HIS ART WORLD ALL-STARS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-the-referendum-a-measure-to-limit-terms-draws-incumbents-fire.html | THE 1993 CAMPAIGN: The Referendum; A Measure to Limit Terms Draws Incumbents' Fire | False | By Steven Lee Myers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/l-term-limits-drive-the-talented-out-of-politics-563093.html | Term Limits Drive the Talented Out of Politics | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/coping-my-day-in-taxi-court-a-little-justice-for-all.html | COPING; My Day in Taxi Court: A Little Justice for All | False | By Jane Fritsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-fiction-993193.html | UNIVERSITY PRESSES -- IN SHORT: FICTION | False | By Alison Carb Sussman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/westchester-guide-352193.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-bay-ridge-massacre-part-2-replanting.html | Neighborhood Report: Bay Ridge; Massacre, Part 2: Replanting | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/technology-carving-out-real-life-uses-for-virtual-reality.html | Technology; Carving Out Real-Life Uses for Virtual Reality | False | By John Holusha | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-mozart-comes-to-leadville.html | UNIVERSITY PRESSES; Mozart Comes to Leadville | False | By Gary Schmidgall | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/pro-nazi-rulers-legacy-still-lingers-for-croatia.html | Pro-Nazi Rulers' Legacy Still Lingers for Croatia | False | By Stephen Kinzer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/county-to-buy-mt-vernon-stadium.html | County To Buy Mt. Vernon Stadium | False | By Elsa Brenner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/motorola-will-be-just-fine-thanks.html | Motorola Will Be Just Fine, Thanks | False | By Barnaby J. Feder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/art-contemporary-works-meant-to-be-lived-with.html | ART; Contemporary Works, Meant to Be Lived With | False | By William Zimmer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/an-eclectic-mix-of-antiques-in-a-festive-mansion-setting.html | An Eclectic Mix of Antiques in a Festive Mansion Setting | False | By Bess Liebenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/new-noteworthy-paperbacks-267493.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/engagements-miss-mcananey-g-d-molinsky-jr.html | ENGAGEMENTS; Miss McAnaney, G. D. Molinsky Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-the-truth-about-black-elk.html | UNIVERSITY PRESSES; The Truth About Black Elk | False | By Sam Gill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-morrisania-an-officer-s-eyes-and-ears.html | Neighborhood Report: Morrisania; An Officer's Eyes and Ears | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/to-some-it-s-only-firewood-but-to-an-artist-it-is-sculpture.html | To Some It's Only Firewood, but to an Artist It Is Sculpture | False | By Roberta Hershenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/music-chamber-groups-vie-with-folk.html | MUSIC; Chamber Groups Vie With Folk | False | By Robert Sherman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/a-voluble-presence-in-the-world.html | A Voluble Presence in the World | False | By Denis Donoghue | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/movies/film-the-little-movie-company-that-might.html | FILM; The Little Movie Company That Might | False | By Aljean Harmetz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-troubled-water-949493.html | TROUBLED WATER | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-daniel-bernstein-and-beth-goldstein.html | WEDDINGS; Daniel Bernstein and Beth Goldstein | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/sound-bytes-real-scares-in-real-time-courtesy-of-lord-british.html | Sound Bytes; Real Scares in Real Time, Courtesy of Lord British | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/college-football-penn-wins-big-at-yale-to-set-up-title-game.html | COLLEGE FOOTBALL; Penn Wins Big at Yale To Set Up Title Game | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-peter-a-smul-and-debra-j-rudich.html | WEDDINGS; Peter A. Smul and Debra J. Rudich | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/l-keep-romance-out-of-bookstores-501693.html | Keep Romance Out of Bookstores | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-faye-weitzman-and-james-rubin.html | WEDDINGS; Faye Weitzman And James Rubin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/sunday-october-31-1983-upward-mobility.html | SUNDAY, October 31, 1983; UPWARD MOBILITY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/interfaith-council-marks-its-25th-year.html | Interfaith Council Marks Its 25th Year | False | By Lynne Ames | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/theater-at-yale-repertory-mamet-s-oleanna.html | THEATER; At Yale Repertory, Mamet's 'Oleanna' | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/travel-advisory-swedes-move-tourism-to-private-sector.html | TRAVEL ADVISORY; Swedes Move Tourism To Private Sector | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/fyi-612793.html | F.Y.I. | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/camera-the-obvious-shot-getting-beyond-it.html | CAMERA; The Obvious Shot: Getting Beyond It | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/small-airports-struggle-to-survive.html | Small Airports Struggle to Survive | False | By Kathleen Saluk Failla | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/l-on-bid-rigging-and-price-fixing-468093.html | On Bid Rigging and Price Fixing | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/us/californians-relieved-as-winds-and-fire-subside.html | Californians Relieved as Winds and Fire Subside | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/l-hitler-s-handmaiden-009393.html | Hitler's Handmaiden | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/tarot-goes-po-mo.html | Tarot Goes 'Po Mo' | False | By Georgia Dullea | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-alison-l-rosen-david-l-vogel.html | WEDDINGS; Alison L. Rosen, David L. Vogel | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/viewpoints-training-is-futile-unless-a-jobs-waiting.html | Viewpoints; Training Is Futile Unless a Job's Waiting | False | By Amitai Etzioni | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/l-a-line-of-clothing-for-the-office-505993.html | A Line of Clothing For the Office | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/q-and-a-085993.html | Q and A | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/winter-in-the-sun-baguettes-beneath-pacific-skies.html | WINTER IN THE SUN; BAGUETTES BENEATH PACIFIC SKIES | False | By Lenore Magida | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/finding-out-what-happens-to-all-that-recycled-material.html | Finding Out What Happens To All That Recycled Material | False | By Roberta Hershenson | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/style-security-blankets.html | STYLE; Security Blankets | False | By Carrie Donovan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/judicial-choices-the-best-of-a-crowd.html | Judicial Choices: The Best of a Crowd | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-policy-change-workers-partners-added-to-health-plan-by-dinkins.html | THE 1993 CAMPAIGN: Policy Change; Workers' Partners Added To Health Plan by Dinkins | False | By Celia W. Dugger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/the-world-terror-pulls-its-chair-up-to-the-peace-table.html | THE WORLD; Terror Pulls Its Chair Up to the Peace Table | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/in-the-region-westchester-73-estate-homes-maybe-golf-course-is-included.html | In the Region/Westchester; 73 Estate Homes (Maybe); Golf Course Is Included | False | By Mary McAleer Vizard | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/viewpoints-nofrills-flying-you-aint-seen-nothin.html | Viewpoints; No-Frills Flying: You Ain't Seen Nothin' | False | By Roy Blount Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/fight-fiercely-ruben-navarrette-jr.html | Fight Fiercely, Ruben Navarrette Jr. | False | By Susan Chira | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/c-corrections-412793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/engagements-rebecca-banks-charles-zakin.html | ENGAGEMENTS; Rebecca Banks, Charles Zakin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/sunday-october-31-1983-in-the-beginning.html | SUNDAY, October 31, 1983; IN THE BEGINNING | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/l-hitler-s-handmaiden-007793.html | Hitler's Handmaiden | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/sunday-october-31-1983-red-november.html | SUNDAY, October 31, 1983; RED NOVEMBER | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-melissa-moore-richard-abate.html | WEDDINGS; Melissa Moore, Richard Abate | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/obituaries/arthur-d-greenleigh-90-expert-on-welfare-issues-and-refugees.html | Arthur D. Greenleigh, 90, Expert On Welfare Issues and Refugees | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/winter-in-the-sun-value-caribbean-style.html | WINTER IN THE SUN; Value Caribbean Style | False | By Frances Frank Marcus | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-protesting-violence-angry-cabbies-jam-midtown-manhattan.html | Oct. 24-30: Protesting Violence; Angry Cabbies Jam Midtown Manhattan | False | By Craig Wolff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-anita-hendricks-robert-buckman.html | WEDDINGS; Anita Hendricks, Robert Buckman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/connecticut-qa-representative-nancy-l-johnson-differing-with.html | Connecticut Q&A;: Representative Nancy L. Johnson; Differing With Clinton on Health Care | False | By James Lomuscio | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/l-dinner-in-denver-971093.html | Dinner in Denver | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/bigfoot-the-lexicographer.html | Bigfoot the Lexicographer | False | By Martin Walker | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-tribeca-when-a-hotel-is-half-historic.html | Neighborhood Report: Tribeca; When a Hotel Is Half Historic | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/travel-advisory-channel-tunnel-list-is-opened-to-americans.html | TRAVEL ADVISORY; Channel Tunnel List Is Opened to Americans | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/on-the-street-pucker-up.html | ON THE STREET; Pucker Up | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/wyckoff-journal-and-on-the-seventh-day-residents-argued-about.html | Wyckoff Journal; And on the Seventh Day, Residents Argued About Shopping | False | By Linda Lynwander | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-leslie-e-smith-todd-s-jackson.html | WEDDINGS; Leslie E. Smith, Todd S. Jackson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-new-road-hours.html | Neighborhood Reports; New Road Hours | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-campaign-watch-dinkins-draws-a-crowd-giuliani-plays-solitaire.html | THE 1993 CAMPAIGN: Campaign Watch; Dinkins Draws a Crowd; Giuliani Plays Solitaire | False | By Deborah Sontag | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/l-philip-johnson-touche-915093.html | PHILIP JOHNSON; Touche | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-julie-l-strauss-matthew-russman.html | WEDDINGS; Julie L. Strauss, Matthew Russman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSES -- IN SHORT: NONFICTION | False | By Margot Mifflin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-anne-handwerger-curtis-large.html | WEDDINGS; Anne Handwerger, Curtis Large | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-lights-pedestrians-safety.html | Neighborhood Reports; Lights! Pedestrians! Safety! | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-joan-taback-andrew-frankle.html | WEDDINGS; Joan Taback, Andrew Frankle | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/oklahoma-death-row-inmate-is-returned-to-new-york.html | Oklahoma Death Row Inmate Is Returned to New York | False | By Robert D. McFadden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/sunday-october-31-1983-reinventing-the-lawn.html | SUNDAY, October 31, 1983; REINVENTING THE LAWN | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/pro-football-reeves-doesn-t-worry-about-a-once-in-a-while-rivalry.html | PRO FOOTBALL; Reeves Doesn't Worry About a Once-in-a-While Rivalry | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-washington-heights-editor-s-apologies-quell-fury-over.html | Neighborhood Report: Washington Heights; Editor's Apologies Quell Fury Over Article | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/bafflement-at-yonkers-official-s-death.html | Bafflement at Yonkers Official's Death | False | By Joseph Berger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-neck-and-neck-till-tuesday.html | Oct. 24-30; Neck and Neck Till Tuesday | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-cloning-humans-a-genetic-experiment-ignites-a-bioethical-debate.html | Oct. 24-30: Cloning Humans; A Genetic Experiment Ignites a Bioethical Debate | False | By Gina Kolata | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/commercial-property-upgraded-services-using-fiber-optics-attract-keep-tenants.html | Commercial Property: Upgraded Services; Using Fiber Optics to Attract -- or Keep -- Tenants | False | By Claudia H. Deutsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/residents-fight-plan-for-north-hempstead-dump.html | Residents Fight Plan for North Hempstead Dump | False | By Rahel Musleah | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/ego-ids-halloween-notes.html | EGO & IDS; HALLOWEEN NOTES | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-hope-polinsky-david-taragin.html | WEDDINGS; Hope Polinsky, David Taragin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/will-local-issues-and-town-offices-bring-out-voters.html | Will Local Issues And Town Offices Bring Out Voters? | False | By Peggy McCarthy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/travel-advisory-resources-phone-speaks-english.html | TRAVEL ADVISORY: RESOURCES; Phone Speaks English | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/clinton-s-foreign-policy-top-adviser-speaks-up.html | Clinton's Foreign Policy: Top Adviser Speaks Up | False | By Thomas L. Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-nonfiction-999093.html | UNIVERSITY PRESSES -- IN SHORT: NONFICTION | False | By Sarah Boxer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/gardening-on-pushing-not-cranking-the-mower.html | GARDENING; On Pushing (Not Cranking) the Mower | False | By Joan Lee Faust | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-guide.html | THE GUIDE | False | By Mary L. Emblen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/new-horror-for-sarajevo-muslims-killing-muslims.html | New Horror for Sarajevo: Muslims Killing Muslims | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/the-nation-health-plan-out-of-the-gate.html | THE NATION; Health Plan: Out of the Gate | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/obituaries/peter-quennell-a-man-of-letters-and-man-about-town-dies-at-88.html | Peter Quennell, a Man of Letters And Man About Town, Dies at 88 | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/marrakesh-expressive.html | Marrakesh Expressive | False | By Julie V. Iovine | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-the-pleasures-of-domes.html | UNIVERSITY PRESSES; The Pleasures Of Domes | False | By Suzanne Massie | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/horses-purses-to-fight-handguns.html | Horse's Purses to Fight Handguns | False | By Philip Wechsler | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-antic-longing.html | UNIVERSITY PRESSES; Antic Longing | False | By Ralph Sassone | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/westchester-qa-barbara-klion-onewoman-campaign-for-appalachia.html | Westchester Q&A;: Barbara Klion; One-Woman Campaign for Appalachia | False | By Donna Greene | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/l-hitler-s-handmaiden-004293.html | Hitler's Handmaiden | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/susan-powter.html | Susan Powter | False | By Alex Witchel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/where-death-is-a-dirt-nap.html | Where Death Is a Dirt-Nap | False | By Michael Upchurch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-financing-why-contributors-give-to-opposing-candidates.html | THE 1993 CAMPAIGN: Financing; Why Contributors Give To Opposing Candidates | False | By James C. McKinley Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-maria-c-pavlis-steven-glasser.html | WEDDINGS; Maria C. Pavlis, Steven Glasser | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/movies/film-wanted-actress-to-play-pakistani-chilean-or-indian.html | FILM; Wanted: Actress to Play Pakistani, Chilean or Indian | False | By Lauren David Pedenr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-upper-east-side-a-cheaper-express-bus-brings-protests.html | Neighborhood Reports: Upper East Side; A Cheaper Express Bus Brings Protests | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/architecture-view-democratic-decorations-at-bard-college.html | ARCHITECTURE VIEW; Democratic Decorations At Bard College | False | By Herbert Muschamp | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/an-emergency-unit-with-children-in-mind.html | An Emergency Unit With Children in Mind | False | By Julie Miller | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/voters-guide-at-issue-on-the-ballot-how-the-city-works.html | Voters Guide; At Issue on the Ballot: How the City Works | False | By Sam Roberts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-a-new-bike-path-recreation-with-a-river-view.html | Neighborhood Report; A New Bike Path: Recreation With a River View | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-elizabeth-mullen-r-scott-cassie.html | WEDDINGS; Elizabeth Mullen, R. Scott Cassie | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/l-manners-matter-in-business-503293.html | Manners Matter In Business | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-arnold-glimcher-and-his-art-world-all-stars-934693.html | ARNOLD GLIMCHER AND HIS ART WORLD ALL-STARS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-beverly-griffin-stephen-wong.html | WEDDINGS; Beverly Griffin, Stephen Wong | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/look-who-s-saving-elm.html | Look Who's Saving Elm | False | By Michael Pollan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/design/photography-review-smithsons-ways-of-looking-at-the-land.html | Photography Review | Smithson's Ways of Looking at the Land | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/us/exiting-drug-chief-warns-of-cartels.html | EXITING DRUG CHIEF WARNS OF CARTELS | False | By Joseph B. Treaster | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/a-yank-at-oxbridge.html | A Yank at Oxbridge | False | By Simon Sebag Montefiore | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/bangkok-to-singapore-bumps-and-all.html | Bangkok to Singapore, Bumps and All | False | By Philip Shenon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/in-the-traveler-s-lost-and-found.html | In the Traveler's Lost and Found | False | By Lesley Hazleton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/boy-11-shot-and-killed-in-a-queens-beauty-salon.html | Boy, 11, Shot and Killed In a Queens Beauty Salon | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/theater-down-but-undefeated-in-norman-conquests.html | THEATER; Down but Undefeated In 'Norman Conquests' | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/in-america-mayoral-homestretch.html | In America; Mayoral Homestretch | False | By Bob Herbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-last-call-953293.html | LAST CALL | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/l-term-limits-drive-the-talented-out-of-politics-disappointed-too-long-507593.html | Term Limits Drive the Talented Out of Politics; Disappointed Too Long | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/bottle-collecting-pieces-of-the-past-worth-digging-deep-for.html | Bottle Collecting: Pieces of the Past Worth Digging Deep For | False | By Helen Pike | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/corporate-america-s-diagnosis-of-the-clinton-health-plan.html | Corporate America's Diagnosis of the Clinton Health Plan | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/nation-small-cities-lead-economic-charge-south-renews-its-sense-self.html | THE NATION: Small Cities Lead an Economic Charge; The South Renews Its Sense of Self | False | By Peter Applebome | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/c-corrections-478893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/engagements-sally-m-sigler-rodney-e-luery.html | ENGAGEMENTS; Sally M. Sigler, Rodney E. Luery | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/music-percussion-group-with-large-suitcases.html | MUSIC; Percussion Group With Large Suitcases | False | By Rena Fruchter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/food-hold-the-wine-and-pass-the-beer.html | FOOD; Hold the Wine And Pass the Beer | False | By Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-troubled-water-946093.html | TROUBLED WATER | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-arnold-glimcher-and-his-art-world-all-stars-929093.html | ARNOLD GLIMCHER AND HIS ART WORLD ALL-STARS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/us/boston-journal-at-doyle-s-cafe-a-sign-of-the-mayoral-times.html | Boston Journal; At Doyle's Cafe, a Sign Of the Mayoral Times | False | By Sara Rimer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/new-yorkers-co-324193.html | NEW YORKERS & CO. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/archives/dance-revamp-the-red-shoes.html | DANCE; Revamp 'The Red Shoes'? | True | By William Harris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-paul-m-froelich-meg-m-kruizenga.html | WEDDINGS; Paul M. Froelich, Meg M. Kruizenga | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/foraging-cartoon-culture-in-all-its-splendor.html | FORAGING; Cartoon Culture in All Its Splendor | False | By Liz Logan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/l-p-t-barnum-statue-needs-restoration-care-201693.html | P. T. Barnum Statue Needs Restoration, Care | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/home-clinic-steps-to-keep-toilet-tanks-and-machinery-watertight.html | HOME CLINIC; Steps to Keep Toilet Tanks and Machinery Watertight | False | By John Warde | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/boo.html | Boo! | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/streetscapes-the-ansonia-changes-for-the-better-but-still-a-long-way-to-go.html | Streetscapes/The Ansonia; Changes for the Better, but Still a Long Way to Go | False | By Christopher Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/l-letters-to-the-new-jersey-editor-synagogue-dispute-in-a-shore-community-933993.html | LETTERS TO THE NEW JERSEY EDITOR; Synagogue Dispute In a Shore Community | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/making-it-work-on-the-garbage-team.html | Making It Work; On the Garbage Team | False | By Constance L. Hays | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/monsters-have-needs-too.html | Monsters Have Needs, Too | False | By George Stade | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/college-football-ohio-state-and-snow-blow-past-penn-state.html | COLLEGE FOOTBALL; Ohio State and Snow Blow Past Penn State | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/cuttings-hooked-on-cider.html | CUTTINGS; Hooked On Cider | False | By Anne Raver | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/practical-traveler-baggage-check-weighing-risks.html | PRACTICAL TRAVELER; Baggage Check: Weighing Risks | False | By Betsy Wade | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/movies/l-film-censorship-what-s-good-for-the-french-914193.html | FILM CENSORSHIP; What's Good For the French . . . | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-souls-wiped-clean.html | UNIVERSITY PRESSES; Souls Wiped Clean | False | By Agnes Rossi | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/us/political-memo-farrakhan-posing-a-difficult-new-challenge-for-black-officials.html | Political Memo; Farrakhan Posing a Difficult New Challenge for Black Officials | False | By Richard L. Berke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-fermat-s-theorem-941993.html | FERMAT'S THEOREM | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/the-world-worried-anew-europe-asks-how-best-to-keep-the-peace.html | THE WORLD; Worried Anew, Europe Asks How Best to Keep the Peace | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/bomb-informer-s-tapes-give-rare-glimpse-of-fbi-dealings.html | Bomb Informer's Tapes Give Rare Glimpse of F.B.I. Dealings | False | By Richard Bernstein With Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/the-man-from-auschwitz.html | The Man From Auschwitz | False | By Frederick Busch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/helping-firms-join-the-export-parade.html | Helping Firms Join the Export Parade | False | By Marian Courtney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/college-football-west-virginia-extends-syracuse-drought.html | COLLEGE FOOTBALL; West Virginia Extends Syracuse Drought | False | By William C. Rhoden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/7-die-11-wounded-in-ulster-attack.html | 7 DIE, 11 WOUNDED IN ULSTER ATTACK | False | By James F. Clarity | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/crafts-innovative-designs-that-reflect-nature.html | CRAFTS; Innovative Designs That Reflect Nature | False | By Betty Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/if-you-re-thinking-living-monroe-township-split-phone-mail-but-not-spirit.html | If You're Thinking of Living in/Monroe Township; Split by Phone and Mail, but Not in Spirit | False | By Jerry Cheslow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/no-it-s-not-a-dirty-song.html | No, It's Not a Dirty Song | False | By Karen Schoemer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/inquiry-delays-solarz-s-appointment-as-envoy-to-india.html | Inquiry Delays Solarz's Appointment as Envoy to India | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-last-call-951693.html | LAST CALL | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/movies/film-matt-dillon-may-look-tough-but-don-t-get-him-wrong.html | FILM; Matt Dillon May Look Tough, But Don't Get Him Wrong | False | By Jan Hoffman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/travel-advisory-chart-sign-language.html | TRAVEL ADVISORY: CHART; Sign Language | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/classical-view-a-streak-in-the-heavens-has-become-a-straggler.html | CLASSICAL VIEW; A Streak in the Heavens Has Become a Straggler | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/travel-advisory-correspondent-s-report-big-bird-eases-chaos-at-airport-in-tokyo.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; 'Big Bird' Eases Chaos At Airport in Tokyo | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/theater/sunday-view-brian-friel-distills-words-into-otherness.html | SUNDAY VIEW; Brian Friel Distills Words Into Otherness | False | By David Richards | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/dancing-with-professors-the-trouble-with-academic-prose.html | Dancing With Professors: The Trouble With Academic Prose | False | By Patricia Nelson Limerick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/l-hitler-s-handmaiden-011593.html | Hitler's Handmaiden | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-hanging-baskets.html | Neighborhood Report; Hanging Baskets | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-kirstin-lynde-curtis-alexander.html | WEDDINGS; Kirstin Lynde, Curtis Alexander | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/pro-football-a-game-that-offers-coslet-a-much-needed-showcase.html | PRO FOOTBALL; A Game That Offers Coslet a Much-Needed Showcase | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/ego-ids-where-dinner-is-a-scream.html | EGO & IDS; Where Dinner Is a Scream | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/trying-to-salvage-an-education-for-hopeless-cause-students.html | Trying to Salvage an Education for 'Hopeless Cause' Students | False | By Linda Saslow | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/1993-campaign-housing-agenda-housing-s-waiting-list-includes-policy-for-growth.html | THE 1993 CAMPAIGN: Housing -- The Agenda; Housing's Waiting List Includes Policy for Growth | False | By Shawn G. Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/tech-notes-keeping-tabs-on-postal-workers.html | Tech Notes; Keeping Tabs on Postal Workers | False | By Joshua Mills | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/the-ax-murders.html | The Ax Murders | False | By Rick Marin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/magnet-school-s-magnet-preschool.html | Magnet School's Magnet: Preschool | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/l-prague-lost-era-935393.html | Prague: Lost Era | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/movies/film-three-actors-three-tales.html | FILM; Three Actors, Three Tales | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/perspectives-spreading-the-gospel-of-improvement-districts.html | PERSPECTIVES; Spreading the Gospel of Improvement Districts | False | By Alan S. Oser | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/l-jazz-grants-not-quite-on-the-fringe-916893.html | JAZZ GRANTS; Not Quite On the Fringe | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-fiction-994093.html | UNIVERSITY PRESSES -- IN SHORT: FICTION | False | By David Traxel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/in-the-regionlong-island-new-opportunities-for-firsttimers.html | In the Region/Long Island; New Opportunities For First-Timers | False | By Diana Shaman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/travel-advisory-book-north-american-veggies.html | TRAVEL ADVISORY: BOOK; North American Veggies | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/health-officials-see-early-flu-season.html | Health Officials See Early Flu Season | False | By Jackie Fitzpatrick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/l-dining-facing-grand-central-036093.html | Dining Facing Grand Central | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/travel-advisory-wheels-going-on-a-jag.html | TRAVEL ADVISORY: WHEELS; Going on a Jag | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/in-the-regionnew-jersey-theyre-not-the-yankees-but-pro-baseball.html | In the Region/New Jersey; They're Not the Yankees, but Pro Baseball Is Coming | False | By Rachelle Garbarine | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/c-corrections-475393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/postings-with-show-photos-new-book-landmarks-group-plans-forum-preservation-pros.html | POSTINGS: With a Show of Photos from New Book; Landmarks Group Plans Forum On Preservation Pros and Cons | False | By Mervyn Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/dining-out-a-menu-newcomer-manchurian-dishes.html | DINING OUT; A Menu Newcomer: Manchurian Dishes | False | By Joanne Starkey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/hockey-rangers-burn-whalers-as-patrick-fiddles.html | HOCKEY; Rangers Burn Whalers as Patrick Fiddles | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/voters-guide-after-all-the-talk-it-s-decision-time.html | Voters Guide; After All the Talk, It's Decision Time | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/l-right-on-with-the-fund-tables-469993.html | Right On With the Fund Tables | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/hers-give-and-take.html | HERS; Give and Take | False | By Linda Katherine Cutting | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/l-lack-of-civility-is-everywhere-502493.html | Lack of Civility Is Everywhere | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-35-years-with-woodrow-wilson-journey-long-distance-editor.html | UNIVERSITY PRESSES; 35 Years With Woodrow Wilson: The Journey of a Long-Distance Editor | False | By Terry Teachout | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/c-correction-crime-report-south-brooklyn-342093.html | Correction; Crime Report: South Brooklyn | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/travel-advisory-new-branch-of-the-tate-honors-cornish-town.html | TRAVEL ADVISORY; New Branch of the Tate Honors Cornish Town | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/mutual-funds-customs-that-bewilder-investors.html | Mutual Funds; Customs That Bewilder Investors | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/pop-music-pop-s-patriarch-makes-music-along-with-his-heirs.html | POP MUSIC; Pop's Patriarch Makes Music Along With His Heirs | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-sheepshead-bay-in-a-garden-by-the-water-a-tower-of-memories.html | Neighborhood Reports: Sheepshead Bay; In a Garden by the Water, a Tower of Memories | False | By Dennis Hevesi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/engagements-kay-wahrsager-michael-l-adler.html | ENGAGEMENTS; Kay Wahrsager, Michael L. Adler | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/on-washington-the-wasp-descendancy.html | ON WASHINGTON; The WASP Descendancy | False | By Maureen Dowd | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/upstart-airline-staying-on-course.html | Upstart Airline Staying on Course | False | By Barbara Sturken Peterson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-richard-glosser-catherine-hoffman.html | WEDDINGS; Richard Glosser, Catherine Hoffman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/more-on-the-races.html | More on the Races | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/long-island-journal-200293.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/notebook-when-one-nfl-coaching-legend-catches-up-to-another.html | NOTEBOOK; When One N.F.L. Coaching Legend Catches Up to Another | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/engagements-victoria-lasdon-donald-j-rose.html | ENGAGEMENTS; Victoria Lasdon, Donald J. Rose | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/profile-james-lebenthal-municipal-bonds-boring-not-in-this-showman-s-hands.html | Profile: James Lebenthal; Municipal Bonds? Boring? Not in This Showman's Hands | False | By Douglas Martin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/magical-threads.html | Magical Threads | False | By Amy M. Spindler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/movies/l-cross-dressing-in-film-squaring-the-circle-912593.html | CROSS-DRESSING IN FILM; Squaring The Circle | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/l-alfie-oh-alfie-what-can-we-do-with-ye-480093.html | Alfie, Oh Alfie, What Can We Do With Ye? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-death-benefits-957593.html | DEATH BENEFITS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/senators-battle-over-foreign-broadcast-cuts.html | Senators Battle Over Foreign Broadcast Cuts | False | By David Binder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/winter-in-the-sun-open-doors-in-carriacou.html | WINTER IN THE SUN; Open Doors in Carriacou | False | By Barbara Lazear Ascher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/olympics-attack-on-us-lugers-has-racial-overtones.html | OLYMPICS; Attack on U.S. Lugers Has Racial Overtones | False | By Jere Longman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/benefits-214393.html | BENEFITS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/theater/l-shows-on-cd-a-truly-golden-oldie-911793.html | SHOWS ON CD; A Truly Golden Oldie | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/last-minute-look-at-the-candidates.html | Last-Minute Look At the Candidates | False | By James Feron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/l-is-it-too-late-for-the-civil-504093.html | Is It Too Late For the Civil? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/new-jersey-q-a-john-j-o-brien-staying-on-top-of-newspaper-trends.html | New Jersey Q & A: John J. O'Brien; Staying on Top of Newspaper Trends | False | By Arthur Z. Kamin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-jodie-e-gould-robert-b-katel.html | WEDDINGS; Jodie E. Gould, Robert B. Katel | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-kathryn-george-william-tyree.html | WEDDINGS; Kathryn George, William Tyree | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/early-release-of-the-budget-draws-fire.html | Early Release of the Budget Draws Fire | False | By James Feron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/golf-frosts-consistency-is-good-for-a-twostroke-margin.html | GOLF; Frost's Consistency Is Good For a Two-Stroke Margin | False | By John Feinstein, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-dean-hachamovitch-and-joan-morse.html | WEDDINGS; Dean Hachamovitch and Joan Morse | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/engagements-shana-bak-jamin-koslowe.html | ENGAGEMENTS; Shana Bak, Jamin Koslowe | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/landscape-inspires-clothing-for-men.html | Landscape Inspires Clothing for Men | False | By Joyce Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/the-nation-a-word-to-the-wise-diarist-enter-with-caution.html | THE NATION; A Word to the Wise Diarist: Enter With Caution | False | By Michiko Kakutani | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/us/inside-679393.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/television-view-who-took-the-talk-out-of-the-talk-shows.html | TELEVISION VIEW; Who Took the Talk Out of the Talk Shows? | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/charges-fly-over-ability-in-prosecutors-contests.html | Charges Fly Over Ability In Prosecutors' Contests | False | By John Rather | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/raising-the-new-daughter.html | Raising the 'New Daughter' | False | By Deirdre English | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/children-s-books-337993.html | CHILDREN'S BOOKS | False | By Michael Shapiro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/playing-in-the-neighborhood-364093.html | PLAYING IN THE NEIGHBORHOOD | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/college-football-the-irish-make-up-for-earlier-lapses.html | COLLEGE FOOTBALL; The Irish Make Up For Earlier Lapses | False | By Thomas George | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-cowboy-politics-a-senate-showdown-over-grazing-fees.html | Oct. 24-30: Cowboy Politics; A Senate Showdown Over Grazing Fees | False | By Timothy Egan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/i-iraqi-raid-stirs-doubts-on-clinton-policy-509193.html | Iraq Raid Stirs Doubts on Clinton Policy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/c-corrections-474593.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/.html | | False | By Lynne Ames | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/good-eating-ethnic-pleasures-elmhurst-to-astoria.html | Good Eating; Ethnic Pleasures, Elmhurst to Astoria | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/us-razes-somali-shacks-for-new-airport-road.html | U.S. Razes Somali Shacks for New Airport Road | False | By Donatella Lorch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/health-clubs-flexing-their-muscles.html | Health Clubs Flexing Their Muscles | False | By Susan Scherreik | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/notebook-the-hot-stove-league-cools-off.html | NOTEBOOK; The Hot Stove League Cools Off | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/pro-basketball-benjamin-to-miss-preseason-finale.html | PRO BASKETBALL; Benjamin to Miss Preseason Finale | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/news-about-the-magazine.html | NEWS ABOUT THE MAGAZINE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/at-your-service-alternatives-to-calling-911-for-help.html | AT YOUR SERVICE; Alternatives to Calling 911 for Help | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-elizabeth-burger-richard-mahoney-jr.html | WEDDINGS; Elizabeth Burger, Richard Mahoney Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/votes-in-congress-155093.html | Votes in Congress | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/this-week-want-apple-trees-for-spring-order-now.html | THIS WEEK; Want Apple Trees for Spring? Order Now | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/news-summary-676993.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/dining-out-grilled-fare-in-handsome-surroundings.html | DINING OUT; Grilled Fare in Handsome Surroundings | False | By Patricia Brooks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/a-long-road-on-affordable-housing.html | A Long Road on Affordable Housing | False | By Merri Rosenberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/c-corrections-411993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/russia-ties-new-libyan-sanctions-to-a-loan.html | Russia Ties New Libyan Sanctions to a Loan | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/theater/l-shows-on-cd-and-don-t-forget-910993.html | SHOWS ON CD; And Don't Forget . . . | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-view-from-white-plains-now-a-season-in-itself-halloween-93-is.html | The View From: White Plains; Now a Season in Itself, Halloween '93 Is Coming to an End | False | By Lynne Ames | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/c-corrections-413593.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-view-from-waterford-a-stalled-repair-plan-takes-its-toll-at-harkness-park.html | The View From: Waterford; A Stalled Repair Plan Takes Its Toll at Harkness Park | False | By Carolyn Battista | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/recordings-view-in-a-stream-of-wagner-glints-of-gold.html | RECORDINGS VIEW; In a Stream of Wagner, Glints of Gold | False | By John Rockwell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-last-call-956793.html | LAST CALL | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-the-undecided-mayoral-race-still-perplexes-many-voters.html | THE 1993 CAMPAIGN: The Undecided; Mayoral Race Still Perplexes Many Voters | False | By Celia W. Dugger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/arts-artifacts-an-artistic-safari-for-the-elephant.html | ARTS/ARTIFACTS; An Artistic Safari for the Elephant | False | By Rita Reif | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/a-highway-or-a-trap.html | A Highway or a Trap? | False | By Bruce Mazlish | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/c-corrections-010793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/sunday-october-31-1983-i-spy-with-my-little-eye.html | SUNDAY, October 31, 1983; I SPY, WITH MY LITTLE EYE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-shari-stumacher-and-philip-kwait.html | WEDDINGS; Shari Stumacher And Philip Kwait | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-nonfiction-003493.html | UNIVERSITY PRESSES -- IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-karen-lapinsky-douglas-sylvester.html | WEDDINGS; Karen Lapinsky, Douglas Sylvester | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/college-football-local-iona-quarterback-throws-for-6-scores-against-siena.html | COLLEGE FOOTBALL: LOCAL; Iona Quarterback Throws For 6 Scores Against Siena | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/1993-campaign-campaign-trail-hillary-clinton-praises-florio-s-opposition-assault.html | THE 1993 CAMPAIGN: Campaign Trail; Hillary Clinton Praises Florio's Opposition to Assault Weapons | False | By Robert Hanley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/as-aristide-fails-to-return-his-foes-celebrate-in-haiti.html | As Aristide Fails to Return, His Foes Celebrate in Haiti | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-una-m-kearns-keith-l-murray.html | WEDDINGS; Una M. Kearns, Keith L. Murray | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/c-corrections-477093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-marianne-nebel-peter-goetz-jr.html | WEDDINGS; Marianne Nebel, Peter Goetz Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/data-bank-october-31-1993.html | Data Bank/October 31, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/choosing-sides-in-the-way-we-shop.html | Choosing Sides In the Way We Shop | False | By Elsa Brenner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/c-corrections-476193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/1993-campaign-new-jersey-x-marks-spot-candidates-will-watch-election-day.html | THE 1993 CAMPAIGN: New Jersey; X Marks the Spot the Candidates Will Watch on Election Day | False | By Iver Peterson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-croatian-slaughter-massacre-ghoulish-even-according-bosnian-standards.html | Oct. 24-30: Croatian Slaughter; A Massacre Ghoulish Even According to Bosnian Standards | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/the-sound-of-cossack-thunder.html | The Sound of Cossack Thunder | False | By Kyle Crichton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/prosecuting-bucket-slaying-could-be-tricky-experts-say.html | Prosecuting Bucket Slaying Could Be Tricky, Experts Say | False | By Richard Perez-Pena | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/art-russians-freewheeling-spirit-defies-the-burden-of-history.html | ART; Russians' Freewheeling Spirit Defies the Burden of History | False | By Vivien Raynor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-arnold-glimcher-and-his-art-world-all-stars-928193.html | ARNOLD GLIMCHER AND HIS ART WORLD ALL-STARS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/on-location-spice-and-sass-to-go-with-the-pizza.html | ON LOCATION; Spice and Sass to Go With the Pizza | False | By Barbara Kaplan Lane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/also-inside-610094.html | Also Inside | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/art-view-scholar-diplomat-artist-beyond-compare.html | ART VIEW; Scholar, Diplomat, Artist Beyond Compare | False | By Holland Cotter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/new-yorkers-co-in-times-square-turning-profits-from-gin-mills.html | NEW YORKERS & CO.; In Times Square, Turning Profits From 'Gin Mills' | False | By Douglas Martin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/the-ultimate-used-car.html | The Ultimate Used Car | False | By Richard Jerome | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/agencies-respond-to-call-for-social-services-on-east-end.html | Agencies Respond to Call for Social Services on East End | False | By Mary Cummings | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/skinheads-a-growing-cause-for-concern.html | Skinheads a Growing Cause for Concern | False | By Carlotta Gulvas Swarden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/choice-tables-phoenix-dining-rising-expectations.html | CHOICE TABLES; Phoenix Dining Rising Expectations | False | By Nancy Harmon Jenkins | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/jury-rules-lilco-dismissal-was-illegal-age-bias.html | Jury Rules Lilco Dismissal Was Illegal Age Bias | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-central-park-park-program-puts-homeless-to-work.html | Neighborhood Report: Central Park; Park Program Puts Homeless to Work | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/movies/film-view-terrorize-a-child-pull-a-crowd.html | FILM VIEW; Terrorize A Child, Pull a Crowd | False | By Caryn James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/l-alfie-oh-alfie-what-can-we-do-with-ye-472993.html | Alfie, Oh Alfie, What Can We Do With Ye? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/on-sunday-a-small-world-coexisting-on-3-cushions.html | On Sunday; A Small World, Coexisting On 3 Cushions | False | By Francis X. Clines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/the-executive-computer-microsoft-springs-forward-in-word-processing-software.html | The Executive Computer; Microsoft Springs Forward in Word Processing Software | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/working-class.html | Working Class | False | By Dan Shaw | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/c-corrections-473793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-sherry-a-bricker-andrew-l-miller.html | WEDDINGS; Sherry A. Bricker, Andrew L. Miller | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/conversations-paul-samuelson-man-who-wrote-book-suggests-econ-101-for-presidents.html | Conversations/Paul A. Samuelson; The Man Who Wrote the Book Suggests Econ 101 for Presidents | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/long-island-qa-judith-m-tanur-how-public-opinion-surveys-can-be-used.html | Long Island Q&A.; Judith M. Tanur; How Public-Opinion Surveys Can Be Used and Misused | False | By Thomas Clavin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/swimming-one-dive-into-a-pool-marks-a-major-passage-in-many-lives.html | SWIMMING; One Dive Into a Pool Marks A Major Passage in Many Lives | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/the-executive-life-spending-the-bounty-from-studio-takeovers.html | The Executive Life; Spending the Bounty From Studio Takeovers | False | By Anne Thompson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/the-fatal-caesar-salad.html | The Fatal Caesar Salad | False | By Chris Bohjalian | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/bridge-best-way-to-play-depends-on-objective.html | BRIDGE; Best Way to Play Depends on Objective | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/amid-strife-haiti-parliament-struggles-with-itself.html | Amid Strife, Haiti Parliament Struggles With Itself | False | By Garry Pierre-Pierre | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/children-s-books-335293.html | CHILDREN'S BOOKS | False | By Karen Ray | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/bruce-babbitt-s-landscape-at-risk.html | Bruce Babbitt's Landscape, at Risk | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/whitman-pins-hopes-on-women.html | Whitman Pins Hopes On Women | False | By Joseph F. Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/designers-turn-new-york-into-a-fashion-big-top.html | Designers Turn New York Into a Fashion Big Top | False | By Amy M. Spindler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-pamela-kraus-and-neal-bodner.html | WEDDINGS; Pamela Kraus And Neal Bodner | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/every-wifes-nightmare.html | Every Wife's Nightmare | False | By Lorrie Moore | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/ego-ids-tonight-s-the-night-or-it-isn-t.html | EGO & IDS; Tonight's the Night, or It Isn't | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/about-cars-from-volvo-speed-and-space.html | ABOUT CARS; From Volvo, Speed and Space | False | By Marshall Schuon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-fermat-s-theorem-938993.html | FERMAT'S THEOREM | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/the-focus-group-in-platos-cave.html | The Focus Group in Plato's Cave | False | By Stefan Kanfer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/wall-street-fighting-it-out-over-arbitration.html | Wall Street; Fighting It Out Over Arbitration | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/support-group-helps-women-deal-with-implant-questions.html | Support Group Helps Women Deal With Implant Questions | False | By Mary Ann Limauro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/currency.html | CURRENCY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-kyle-a-belford-matthew-platnico.html | WEDDINGS; Kyle A. Belford, Matthew Platnico | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/backtalk-from-baseball-and-apple-pie-to-greed-and-sky-boxes.html | BACKTALK; From Baseball and Apple Pie, to Greed and Sky Boxes | False | By John Underwood | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/good-eating-packed-house.html | Good Eating; Packed House | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-nonfiction-002693.html | UNIVERSITY PRESSES -- IN SHORT: NONFICTION | False | By Susan Shapiro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/the-silver-fox.html | The Silver Fox | False | By Caroline Seebohm | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/chess-a-surprise-winner-of-a-brilliancy-prize.html | CHESS; A Surprise Winner Of a Brilliancy Prize | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/david-gergen-master-of-the-game.html | David Gergen, Master of THE GAME | False | By Michael Kelly | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-theres-always-an-explanation.html | UNIVERSITY PRESSES; There's Always an Explanation | False | By Robert M. Adams | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-karen-e-blaney-robert-w-holm.html | WEDDINGS; Karen E. Blaney, Robert W. Holm | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/c-corrections-413594.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/sunday-october-31-1983-relativity.html | SUNDAY, October 31, 1983; RELATIVITY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/dance-view-twyla-tharp-back-to-basics.html | DANCE VIEW; Twyla Tharp: Back to Basics | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/ego-ids-the-guys-the-ghouls-the-girls.html | EGO & IDS; The Guys, the Ghouls, the Girls | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/wall-street-philip-morris-shows-how-to-stay-down.html | Wall Street; Philip Morris Shows How to Stay Down | False | By Susan Antilla | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-nonfiction-spain-s-other-continent.html | UNIVERSITY PRESSES -- IN SHORT: NONFICTION; Spain's Other Continent | False | D. J. R. BRUCKNER | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/boxing-de-la-hoya-floored-stills-wins-in-round-1.html | BOXING; De La Hoya, Floored, Stills Wins in Round 1 | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/nba-93-94-and-in-the-west-there-s-no-clear-favorite.html | NBA '93-'94; And in the West, There's No Clear Favorite | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/l-stigmatized-treatment-508393.html | Stigmatized Treatment | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/us-rejects-document-on-aristide-s-health.html | U.S. Rejects Document on Aristide's Health | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/best-sellers-october-31-1993.html | BEST SELLERS: October 31, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-sheepshead-bay-residents-cry-foul-over-air.html | Neighborhood Reports: Sheepshead Bay; Residents Cry Foul Over Air | False | By Dennis Hevesi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/a-lifetime-of-outrage.html | A Lifetime of Outrage | False | By Vincent Crapanzano | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/food-stock-tips.html | FOOD; Stock Tips | False | By Molly O'Neill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/college-football-ivy-league-late-scoring-spree-rallies-dartmouth-over-harvard.html | COLLEGE FOOTBALL: IVY LEAGUE; Late Scoring Spree Rallies Dartmouth Over Harvard | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/lyrics-grew-on-plum-trees.html | Lyrics Grew on Plum Trees | False | By Mark Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/us/dull-campaign-turns-favorite-into-an-underdog.html | Dull Campaign Turns Favorite Into an Underdog | False | By B. Drummond Ayres Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/a-la-cartebay-scallops-a-rare-breed-indeed-are-making-a-return-visit.html | A la CarteBay Scallops, a Rare Breed Indeed, Are Making a Return Visit | False | By Richard Jay Scholem | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/longer-store-hours-germans-are-aghast.html | Longer Store Hours? Germans Are Aghast | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/sports-of-the-times-samaranch-peace-not-prizes.html | Sports of The Times; Samaranch: Peace, Not Prizes | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/ambulance-service-a-user-s-guide.html | Ambulance Service: A User's Guide | False | By Elisabeth Rosenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/bohemian-rhapsody.html | Bohemian Rhapsody | False | By Morris Dickstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/c-corrections-866793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/world/medellin-wins-battles-in-campaign-for-peace.html | Medellin Wins Battles in Campaign for Peace | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/c-correction-crime-report-south-brooklyn-342094.html | Correction; Crime Report: South Brooklyn | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-repots-upper-east-side-after-fire-church-seeks-aid.html | Neighborhood Repots: Upper East Side; After Fire, Church Seeks Aid | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/what-s-doing-in-bermuda.html | WHAT'S DOING IN; Bermuda | False | By Enid Nemy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/business/business-diary-october-24-29.html | Business Diary: October 24 - 29 | False | BY Hubert B. Herring | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/making-it-work-giuliani-s-field-force.html | MAKING IT WORK; Giuliani's Field Force | False | By N.r. Kleinfield | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/1993-campaign-mayor-s-race-new-york-contest-goes-down-wire-hectic-weekend.html | THE 1993 CAMPAIGN: The Mayor's Race; NEW YORK CONTEST GOES DOWN TO WIRE IN HECTIC WEEKEND | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/children-s-books-bookshelf-311593.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/weddings-sally-a-kennedy-herbert-fanning.html | WEDDINGS; Sally A. Kennedy, Herbert Fanning | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/new-york-standard-time-here-today-gone-unaccountably.html | New York Standard Time; Here Today, Gone Unaccountably | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/travel-advisory-mahalo-air-joins-hawaiian-carriers.html | TRAVEL ADVISORY; Mahalo Air Joins Hawaiian Carriers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/style/vows-tanya-gibson-brian-clark.html | VOWS; Tanya Gibson, Brian Clark | False | By Lois Smith Brady | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-long-island-gop-s-grip-in-nassau-shows-signs-of-strain.html | THE 1993 CAMPAIGN: Long Island; G.O.P.'s Grip In Nassau Shows Signs Of Strain | False | By Diana Jean Schemo | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/l-arnold-glimcher-and-his-art-world-all-stars-936293.html | ARNOLD GLIMCHER AND HIS ART WORLD ALL-STARS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/playing-in-the-neighborhood-red-hook-dancing-along-the-way.html | PLAYING IN THE NEIGHBORHOOD: Red Hook; Dancing Along the Way | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/world-conservatives-devastating-defeat-canada-joins-world-dumping-incumbent.html | THE WORLD: The Conservatives' Devastating Defeat; Canada Joins the World in Dumping Incumbent Leaders | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/l-hitler-s-handmaiden-005093.html | Hitler's Handmaiden | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-seeking-sainthood.html | UNIVERSITY PRESSES; Seeking Sainthood | False | By Tim Sandlin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/art-a-stroll-up-the-ramp-with-roy-lichtenstein.html | ART; A Stroll Up the Ramp With Roy Lichtenstein | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/television-new-season-old-cast-room-for-one-more.html | TELEVISION; New Season, Old Cast, Room for One More | False | By Anita Gates | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-31 | 1993-10-31 | https://www.nytimes.com/1993/10/31/us/10-of-fruit-juice-sold-in-us-is-not-all-juice-regulators-say.html | 10% of Fruit Juice Sold in U.S. Is Not All Juice, Regulators Say | False | By Diana B. Henriques | 1993-11-26 | TX 3-675-933 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/horizon-bank-nms-reports-earnings-for-qtr-to-sept-30.html | Horizon Bank (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/eldorado-bancorp-reports-earnings-for-qtr-to-sept-30.html | Eldorado Bancorp reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/a-defensible-foreign-policy.html | A Defensible Foreign Policy | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-football-afraid-to-look-or-even-to-rise.html | PRO FOOTBALL; Afraid to Look or Even to Rise | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/compaq-introducing-46-new-pc-s.html | Compaq Introducing 46 New PC's | False | By Kathryn Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-advertising-addenda-mullen-is-winner-in-powersoft-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mullen Is Winner In Powersoft Review | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/14-year-old-killed-in-russian-roulette.html | 14-Year-Old Killed In Russian Roulette | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/haven-bancorp-reports-earnings-for-qtr-to-sept-30.html | Haven Bancorp reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/chronicle-287093.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/hockey-devils-find-the-rangers-no-easier-on-neutral-ice.html | HOCKEY; Devils Find the Rangers No Easier on Neutral Ice | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/us/year-of-woman-falters-in-2-races-for-governor.html | Year of Woman Falters In 2 Races for Governor | False | By Richard L Berke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/two-officers-are-wounded-investigating-an-attack.html | Two Officers Are Wounded Investigating An Attack | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/style/weddings-dina-karmazin-andrew-elkins.html | WEDDINGS; Dina Karmazin, Andrew Elkins | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/town-s-justice-is-swift-but-is-it-fair-arrest-prompts-outcry.html | Town's Justice Is Swift, but Is It Fair? Arrest Prompts Outcry | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/dance-in-review-262493.html | Dance in Review | False | By Jack Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/c-corrections-241193.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/us/cultivating-the-grass-roots-to-reap-legislative-benefits.html | Cultivating the Grass Roots To Reap Legislative Benefits | False | By Joel Brinkley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/IHT-qa-dalai-lama-on-tibet-anger-and-meaning-of-reality.html | Q&A: Dalai Lama on Tibet, Anger and Meaning of Reality | False | By Amy Hollowell, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/bmj-financial-corp-reports-earnings-for-qtr-to-sept-30.html | B.M.J. Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/crossland-federal-savings-reports-earnings-for-qtr-to-sept-30.html | CrossLand Federal Savings reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/entitled-to-the-embryo.html | Entitled to the Embryo? | False | By Susan Jacoby | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/heritage-federal-reports-earnings-for-qtr-to-sept-30.html | Heritage Federal reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/the-1993-campaign-long-island-a-melding-of-major-parties-to-block-a-common-enemy.html | THE 1993 CAMPAIGN: Long Island; A Melding of Major Parties To Block a Common Enemy | False | By Jonathan Rabinovitz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/us/upset-with-quality-of-schools-californians-will-vote-on-voucher-proposal.html | Upset With Quality of Schools, Californians Will Vote on Voucher Proposal | False | By Seth Mydans | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/f-m-bancorp-wis-reports-earnings-for-qtr-to-sept-30.html | F&M Bancorp (Wis.) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/great-southern-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Great Southern Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/northwest-illinois-banc-reports-earnings-for-qtr-to-sept-30.html | Northwest Illinois Banc reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/sports-of-the-times-days-after-oration-the-jets-win-one-for-le-on-le-on.html | SPORTS OF THE TIMES; Days After Oration, the Jets Win One for 'Le-on, Le-on' | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/pulse-voter-registration-and-turnout.html | PULSE; Voter Registration and Turnout | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/boxing-small-jab-also-big-step-for-women.html | BOXING; Small Jab Also Big Step for Women | False | By Melanie Mavrides, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/business-digest-632293.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/media-business-advertising-nbc-uses-commercials-tout-benefits-using-commercials.html | THE MEDIA BUSINESS: ADVERTISING; NBC uses commercials to tout the benefits of using commercials. | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/hf-financial-corp-reports-earnings-for-qtr-to-sept-30.html | HF Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/firstfed-bancshares-reports-earnings-for-qtr-to-sept-30.html | Firstfed Bancshares reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-incumbent-dinkins-giuliani-grapple-for-voters-mayor-aims-efforts.html | THE 1993 CAMPAIGN: THE INCUMBENT; Dinkins and Giuliani Grapple for Voters -- Mayor Aims Efforts at Reinvigorating Vote Coalition | False | By Alan Finder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/progressive-bank-reports-earnings-for-qtr-to-sept-30.html | Progressive Bank reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/charter-bancshares-nms-reports-earnings-for-qtr-to-sept-30.html | Charter Bancshares (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/haitians-living-in-new-york-are-digesting-new-letdown.html | Haitians Living in New York Are Digesting New Letdown | False | By Ian Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/style/IHT-molten-sunshine-ambers-new-day-in-the-sun.html | 'Molten Sunshine':Amber's New Day in the Sun | False | By Suzy Menkes, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/world/haitian-rightists-seek-to-install-new-government.html | Haitian Rightists Seek to Install New Government | False | By Garry Pierre-Pierre | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/IHT-us-womens-star-swoopes-quits-team-in-italy.html | U.S. Women's Star Swoopes Quits Team in Italy | False | By Ian Thomsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/IHT-the-sober-outlook-was-evident-at-a-summit-meeting-of-european-leaders.html | The sober outlook was evident at a summit meeting of European leaders here Friday. Even the most ardent advocates of deeper integration sounded chastened by the op position to the Maastricht treaty, which was initially rejected by ref erendum in Denmark, won narrow passage in France and nearly brought down the government of Prime Minister John Major of Brit ain. : Maastricht Takes Effect, But Unity Is Still Far Off | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-beyond-a-medical-journal-on-hiv.html | THE MEDIA BUSINESS; Beyond a Medical Journal on H.I.V. | False | By Barnaby J. Feder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/world/salvador-killings-bring-a-warning-of-new-terror.html | Salvador Killings Bring a Warning of New Terror | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-advertising-addenda-accounts-233093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/a-different-message-to-jakarta.html | A Different Message to Jakarta | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/national-city-bancshares-reports-earnings-for-qtr-to-sept-30.html | National City Bancshares reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-football-a-weary-coslet-gets-the-victory-he-needed.html | PRO FOOTBALL; A Weary Coslet Gets The Victory He Needed | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/l-in-search-of-an-integrated-leadership-school-256093.html | In Search of an Integrated Leadership School | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/style/weddings-neale-s-godfrey-ralph-a-saviano.html | WEDDINGS; Neale S. Godfrey, Ralph A. Saviano | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/c-corrections-243893.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/worldbusiness/IHT-frankfurt-notebook-central-bankers-are-going.html | Frankfurt Notebook : Central Bankers Are Going House-Hunting | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/let-s-hear-the-rocky-flats-jurors.html | Let's Hear the Rocky Flats Jurors | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/theater/review-theater-a-walk-on-the-seamy-side-in-a-screenwriter-s-hollywood.html | Review/Theater; A Walk on the Seamy Side In a Screenwriter's Hollywood | False | By Frank Rich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/c-corrections-242093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-football-a-splash-and-a-special-place-for-shula.html | PRO FOOTBALL; A Splash, and a Special Place, for Shula | False | By Charlie Nobles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/IHT-1918-turkey-defeated-in-our-pages-100-75-and-50-years-ago.html | 1918: Turkey Defeated: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/us/controversy-anew-at-georgia-college.html | Controversy Anew at Georgia College | False | By Peter Applebome | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/bt-financial-reports-earnings-for-qtr-to-sept-30.html | BT Financial reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/california-state-bank-reports-earnings-for-qtr-to-sept-30.html | California State Bank reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/suspect-held-in-shooting-of-boy-11.html | Suspect Held In Shooting Of Boy, 11 | False | By Charisse Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-basketball-coleman-s-return-helps-nets-triumph.html | PRO BASKETBALL; Coleman's Return Helps Nets Triumph | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/heritage-bankcorp-mich-reports-earnings-for-qtr-to-sept-30.html | Heritage Bankcorp (Mich.) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-polling-places-2-sides-seek-more-police-stymie-intimidation-fraud.html | THE 1993 CAMPAIGN: Polling Places; 2 Sides Seek More Police to Stymie Intimidation and Fraud at Polls | False | By Celia W. Dugger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/l-ads-on-issues-go-back-decades-259493.html | Ads on Issues Go Back Decades | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/new-york-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | New York Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/jefferson-bancorp-fla-reports-earnings-for-qtr-to-sept-30.html | Jefferson Bancorp (Fla.) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/essay-stay-out-of-touch.html | Essay; Stay Out of Touch | False | By William Safire | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/news/review-fashion-carefree-confidence-at-dkny-street-savvy-at-ck.html | Review/Fashion; Carefree Confidence at DKNY, Street Savvy at CK | False | By Amy M. Spindler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/luge-american-lugers-appeal-for-upgraded-security.html | LUGE; American Lugers Appeal For Upgraded Security | False | By Jere Longman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/IHT-american-topics-92041976282.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/style/weddings-shari-c-hyman-daniel-j-horwitz.html | WEDDINGS; Shari C. Hyman, Daniel J. Horwitz | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/worldbusiness/IHT-frankfurt-notebook-confidence-in-bank-analysts.html | Frankfurt Notebook : Confidence in Bank Analysts | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-football-smith-soars-past-eagles.html | PRO FOOTBALL; Smith Soars Past Eagles | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-brain-trust-supporting-men-dueling-for-mayor-s-office-two-ablest.html | THE 1993 CAMPAIGN: The Brain Trust; Supporting Men Dueling for the Mayor's Office, Two of the Ablest of Political Seconds -- A Campaign Chief Who Has Served In City Hall, Too | False | By Alison Mitchell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/economic-calendar.html | Economic Calendar | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/marathon-chinese-women-are-4-for-4-in-world-cup-competition.html | MARATHON; Chinese Women Are 4 for 4 in World Cup Competition | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/college-football-when-euphoria-spills-out-of-control.html | COLLEGE FOOTBALL; When Euphoria Spills Out of Control | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/bridge-938093.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/a-top-star-of-sony-says-he-wants-out.html | A Top Star Of Sony Says He Wants Out | False | By Richard W. Stevenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-challenger-dinkins-giuliani-grapple-for-voters-republican-repeats.html | THE 1993 CAMPAIGN: THE CHALLENGER; Dinkins and Giuliani Grapple for Voters -- Republican Repeats Calls for Crossing of Party Lines | False | By Alison Mitchell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/world/russians-scramble-to-fill-an-unformed-parliament.html | Russians Scramble to Fill an Unformed Parliament | False | By Serge Schmemann | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/IHT-1918-folo-in-our-pages-100-75-and-50-years-ago.html | 1918 (folo): IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/review-music-tatyana-nikolayeva-s-new-york-debut-at-last.html | Review/Music; Tatyana Nikolayeva's New York Debut (at Last) | False | By James R. Oestreich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/obituaries/arthur-d-greenleigh-90-expert-on-welfare-and-refugees-is-dead.html | Arthur D. Greenleigh, 90, Expert On Welfare and Refuges, Is Dead | False | By Bruce Lambert | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/dance-in-review-263293.html | Dance in Review | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/style/weddings-stacy-l-levy-steven-tanner.html | WEDDINGS; Stacy L. Levy, Steven Tanner | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/ffy-financial-corp-nms-reports-earnings-for-qtr-to-sept-30.html | FFY Financial Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/us/a-town-full-of-queries-on-health-care.html | A Town Full of Queries on Health Care | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-volunteers-with-contest-close-day-vote-pullers-arrives.html | THE 1993 CAMPAIGN: Volunteers; With Contest Close, the Day Of the Vote-Pullers Arrives | False | By James Dao | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/second-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Second Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/people-s-savings-financial-corp-reports-earnings-for-qtr-to-sept-30.html | People's Savings Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/no-headline-583093.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/l-medicare-patients-needn-t-pay-overcharges-260893.html | Medicare Patients Needn't Pay Overcharges | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/why-good-cops-turn-rotten.html | Why Good Cops Turn Rotten | False | By Joseph P. Armao and Leslie U. Cornfeld | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/college-football-buckeyes-and-bruins-may-be-ordering-roses.html | COLLEGE FOOTBALL; Buckeyes and Bruins May Be Ordering Roses | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/books/books-of-the-times-two-characters-in-search-of-nautical-enigmas.html | Books of The Times; Two Characters in Search of Nautical Enigmas | False | By Christopher Lehmann-Haupt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/review-music-sensory-overloading-on-the-dance-floor.html | Review/Music; Sensory Overloading On the Dance Floor | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-advertising-addenda-celestial-seasonings-shifts-account-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Celestial Seasonings Shifts Account Again | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/world/after-a-killing-settlers-blame-rabin.html | After a Killing, Settlers Blame Rabin | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/l-chernobyl-death-toll-continues-its-climb-265993.html | Chernobyl Death Toll Continues Its Climb | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/ds-bancor-reports-earnings-for-qtr-to-sept-30.html | DS Bancor reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/IHT-taking-the-frankfurt-risk.html | Taking the Frankfurt Risk | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/c-corrections-244693.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/style/weddings-felicia-grumet-mitchell-levine.html | WEDDINGS; Felicia Grumet, Mitchell Levine | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/suffolk-bancorp-reports-earnings-for-qtr-to-sept-30.html | Suffolk Bancorp reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/us/president-of-harvard-cites-need-for-commitment-to-social-service.html | President of Harvard Cites Need For Commitment to Social Service | False | By William H. Honan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/pennfirst-bancorp-reports-earnings-for-qtr-to-sept-30.html | PennFirst Bancorp reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Thomas Crampton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/falls-financial-inc-reports-earnings-for-qtr-to-sept-30.html | Falls Financial Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/review-opera-the-huge-and-theatrical-boheme-from-zeffirelli-is-back-at-the-met.html | Review/Opera; The Huge and Theatrical 'Boheme' From Zeffirelli Is Back at the Met | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-continental-air-fined-by-us.html | THE MEDIA BUSINESS; Continental Air Fined by U.S. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-new-jersey-new-jersey-governor-s-race-watched-for-political.html | THE 1993 CAMPAIGN: New Jersey; New Jersey Governor's Race Is Watched for Political Message | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/first-northern-savings-bank-sa-nms-reports-earnings-for-qtr-to-sept-30.html | First Northern Savings Bank S.A. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-in-an-endorsement-a-search-for-signals.html | THE MEDIA BUSINESS; In an Endorsement, a Search for Signals | False | By William Glaberson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/IHT-for-an-asian-way-with-rights-and-responsibility.html | For an Asian Way, With Rights and Responsibility | False | By Anwar Ibrahim, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/first-western-financial-corp-nms-reports-earnings-for-qtr-to-sept-30.html | First Western Financial Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/metro-digest-772893.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/ameriana-bancorp-reports-earnings-for-qtr-to-sept-30.html | Ameriana Bancorp reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-daily-news-is-turning-a-gamble-into-a-rebirth.html | THE MEDIA BUSINESS; Daily News Is Turning a Gamble Into a Rebirth | False | By William Glaberson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/glendale-federal-bank-reports-earnings-for-qtr-to-sept-30.html | Glendale Federal Bank reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-football-jets-are-the-talkers-of-the-town-after-silencing-the-giants.html | PRO FOOTBALL; Jets Are the Talkers of the Town After Silencing the Giants | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-basketball-knicks-davis-wins-role-as-backup-shooting-guard.html | PRO BASKETBALL; Knicks' Davis Wins Role As Backup Shooting Guard | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/review-television-a-victim-haunts-his-killers-yet-again.html | Review/Television; A Victim Haunts His Killers Yet Again | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/helmsley-palace-succession-brunei-royalty-buying-hotel.html | Helmsley Palace Succession: Brunei Royalty Buying Hotel | False | By Edwin McDowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/metro-matters-even-in-the-negative-candidates-rate-poorly.html | METRO MATTERS; Even in the Negative, Candidates Rate Poorly | False | By Sam Roberts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/egg-throwing-ends-with-2-shot-in-bronx.html | Egg Throwing Ends With 2 Shot in Bronx | False | By Seth Faison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/fms-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FMS Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-television-campaign-watch-air-ads-crucial-governor-s-race.html | THE 1993 CAMPAIGN: Television -- Campaign Watch; On-Air Ads Crucial to Governor's Race | False | By Kimberly J. McLarin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-race-for-mayor-candidates-issues-their-own-words.html | THE 1993 CAMPAIGN: THE RACE FOR MAYOR; The Candidates on the Issues: In Their Own Words | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/old-national-bancorp-nms-reports-earnings-for-qtr-to-sept-30.html | Old National Bancorp (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/fnb-corp-reports-earnings-for-qtr-to-sept-30.html | F.N.B. Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/beware-term-limits.html | Beware Term Limits | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/dividend-meetings-943793.html | Dividend Meetings | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/dance-in-review-071093.html | Dance in Review | False | By Jack Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/market-place-seventh-generation-takes-its-green-approach-to-wall-street.html | Market Place; Seventh Generation takes its green approach to Wall Street. | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-new-business-monthly.html | THE MEDIA BUSINESS; New Business Monthly | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/firstrock-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | FirstRock Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/home-federal-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Home Federal Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/world/tehuacan-journal-back-of-the-new-mall-age-old-ritual-of-slaughter.html | Tehuacan Journal; Back of the New Mall, Age-Old Ritual of Slaughter | False | By Tim Golden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/IHT/american-topics-91927599227.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/us/ethnic-politics-fall-by-wayside-in-a-miami-race.html | Ethnic Politics Fall by Wayside In a Miami Race | False | By Larry Rohter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-advertising-addenda-new-shop-opens-with-airline-project.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Shop Opens With Airline Project | False | By Stuart Elliot | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-comptroller-s-race-hevesi-badillo-hard-contest-for-comptroller-s.html | THE 1993 CAMPAIGN: The Comptroller's Race; Hevesi and Badillo in Hard Contest for Comptroller's Post | False | By Mireya Navarro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/wsfs-financial-reports-earnings-for-qtr-to-sept-30.html | WSFS Financial reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/world/vote-for-constitution-in-peru-buttresses-its-leader.html | Vote for Constitution in Peru Buttresses Its Leader | False | By James Brooke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/first-federal-financial-corp-of-ky-reports-earnings-for-qtr-to-sept-30.html | First Federal Financial Corp. of Ky. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/movies/talk-hollywood-it-seems-father-child-star-enfant-terrible.html | The Talk of Hollywood; It Seems the Father Of the Child Star Is the Enfant Terrible | False | By Bernard Weinraub | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/seacoast-banking-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Seacoast Banking Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/IHT-1943advance-into-italy-in-our-pages-100-75-and-50-years-ago.html | 1943:Advance Into Italy : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/IHT/american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/world/algerian-forces-free-three-french-hostages.html | Algerian Forces Free Three French Hostages | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/obituaries/louis-heller-a-new-york-justice-and-congressman-is-dead-at-88.html | Louis Heller, a New York Justice And Congressman, Is Dead at 88 | False | By Eric Pace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-basketball-jordan-s-situation-good-one-says-stern.html | PRO BASKETBALL; Jordan's Situation Good One, Says Stern | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/marble-financial-reports-earnings-for-qtr-to-sept-30.html | Marble Financial reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/IHT-1893a-volatile-ally-in-our-pages-100-75-and-50-years-ago.html | 1893:A Volatile Ally : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/chronicle-286193.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/results-plus-950093.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/patents-859793.html | Patents | False | By Teresa Riordan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/worldbusiness/IHT-frankfurt-notebook-why-all-those-white-socks.html | Frankfurt Notebook : Why All Those White Socks | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/l-tibetans-sell-off-cultural-riches-258693.html | Tibetans Sell Off Cultural Riches | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/credit-markets-signs-of-slower-growth-ease-some-bond-fears.html | CREDIT MARKETS; Signs of Slower Growth Ease Some Bond Fears | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/big-companies-in-japan-trim-research-budgets.html | Big Companies in Japan Trim Research Budgets | False | By Andrew Pollack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/media-business-television-then-there-were-six-networks-are-back-style-studios.html | THE MEDIA BUSINESS: Television; And then there were six? Networks are back in style as studios try to insure their products' future. | False | By Elizabeth Kolbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-football-giants-meet-enemy-and-it-is-they.html | PRO FOOTBALL; Giants Meet Enemy, and It Is They | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/worldbusiness/IHT-frankfurt-notebook-daimler-may-sell-off-aeg.html | Frankfurt Notebook : Daimler May Sell Off AEG | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/worldbusiness/IHT-is-a-paris-retreat-on-franc-policy-next.html | Is a Paris Retreat on Franc Policy Next? | False | By Carl Gewirtz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/deficit-falls-for-year.html | Deficit Falls for Year | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/stocks-lower-in-tokyo.html | Stocks Lower in Tokyo | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/obituaries/federico-fellini-film-visionary-is-dead-at-73.html | Federico Fellini, Film Visionary, Is Dead at 73 | False | By Peter B. Flint | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/horse-racing-a-filly-searches-for-title-in-smog.html | HORSE RACING; A Filly Searches For Title In Smog | False | By Jay Privman, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/lsb-bancshares-reports-earnings-for-qtr-to-sept-30.html | LSB Bancshares reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/IHT-american-topics-halloween-unearths-both-fears-and-risks.html | American Topics : Halloween Unearths Both Fears and Risks | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/golf-the-conquest-of-norman-he-does-it-to-himself-again.html | GOLF; The Conquest of Norman: He Does It to Himself Again | False | By John Feinstein, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/l-these-are-the-courts-that-try-jurors-souls-257893.html | These Are the Courts That Try Jurors' Souls | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/boxing-newest-clout-du-jour-carbajal-de-la-hoya.html | BOXING; Newest Clout du Jour: Carbajal, De La Hoya | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/east-china-sea-opened-to-oil-exploration.html | East China Sea Opened to Oil Exploration | False | By Joshua Mills | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/lining-up-for-the-prudential-pie.html | Lining Up for the Prudential Pie | False | By Kurt Eichenwald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/first-bancorp-ind-reports-earnings-for-qtr-to-sept-30.html | First Bancorp Ind. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/other-races.html | Other Races | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/colleges-to-offer-their-ideas-in-battle-to-overhaul-cuny.html | Colleges to Offer Their Ideas In Battle to Overhaul CUNY | False | By William H. Honan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-basketball-stern-fights-for-order-amid-daily-disorder.html | PRO BASKETBALL; Stern Fights for Order Amid Daily Disorder | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/worldbusiness/IHT-capital-markets-as-trade-talks-heat-up-bonds-are.html | CAPITAL MARKETS: As Trade Talks Heat Up, Bonds Are Nearing a Boil | False | By Carl Gewirtz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/equity-and-convertible-debt-offerings-set-for-this-week.html | Equity and Convertible Debt Offerings Set for This Week | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/l-broadcast-agencies-have-earned-respect-264093.html | Broadcast Agencies Have Earned Respect | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/a-detective-leaves-the-crime-scene.html | A Detective Leaves The Crime Scene | False | By George James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/halfway-house-use-rises-but-for-whom-critics-say-wrong-inmates-benefit.html | Halfway-House Use Rises, but for Whom?; Critics Say Wrong Inmates Benefit | False | By Richard Perez-Pena | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/news-summary-545893.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/voter-information.html | Voter Information | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/abroad-at-home-politics-by-smear.html | Abroad at Home; Politics By Smear | False | By Anthony Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/independent-bank-mich-nms-reports-earnings-for-qtr-to-sept-30.html | Independent Bank (Mich.) (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/computer-insecurity-on-the-rise.html | Computer Insecurity On the Rise | False | By John Markoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-01 | 1993-11-01 | https://www.nytimes.com/1993/11/01/business/bryn-mawr-bank-reports-earnings-for-qtr-to-sept-30.html | Bryn Mawr Bank reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/style/IHT-books-martin-heidegger.html | BOOKS : MARTIN HEIDEGGER | False | by Katherine Knorr, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/k-swiss-inc-nms-reports-earnings-for-qtr-to-sept-30.html | K-Swiss Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/the-1993-campaign-nassau-rivals-portray-two-counties-one-content-one-aggrieved.html | The 1993 CAMPAIGN: Nassau; Rivals Portray Two Counties: One Content, One Aggrieved | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/science/what-makes-a-parent-put-up-with-it-all.html | What Makes a Parent Put Up With It All? | False | By Natalie Angier | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/manrico-troncelliti-specialist-in-surgery-for-obesity-was-77.html | Manrico Troncelliti; Specialist in Surgery For Obesity Was 77 | False | By Ronald Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/public-service-co-of-nc-nms-reports-earnings-for-12mos-sept-30.html | Public Service Co. of N.C. (NMS) reports earnings for 12mos Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/worldbusiness/IHT-vw-holds-talks-with-mercedes.html | VW Holds Talks With Mercedes | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/united-westburne-reports-earnings-for-qtr-to-sept-30.html | United Westburne reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/world/2-british-boys-11-on-trial-in-killing.html | 2 BRITISH BOYS, 11, ON TRIAL IN KILLING | False | By William E. Schmidt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/gilbert-associates-nms-reports-earnings-for-qtr-to-oct-1.html | Gilbert Associates (NMS) reports earnings for Qtr to Oct 1 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/market-place-warren-buffett-wants-to-unload-some-capital-cities-abc-shares.html | Market Place; Warren Buffett wants to unload some Capital Cities/ABC shares. | False | By Floyd Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/death-of-river-phoenix-jolts-the-movie-industry.html | Death of River Phoenix Jolts the Movie Industry | False | By Bernard Weinraub | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/after-4-week-crescendo-blast-suspect-is-mentioned.html | After 4-Week Crescendo, Blast Suspect Is Mentioned | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/american-enterprises-inc-reports-earnings-for-year-to-july-31.html | American Enterprises Inc. reports earnings for Year to July 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/key-corporate-tax-case-to-be-heard.html | Key Corporate Tax Case to Be Heard | False | By Linda Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/c-corrections-997193.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/infinity-broadcasting-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Infinity Broadcasting Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/unico-american-nms-reports-earnings-for-qtr-to-sept-30.html | Unico American (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/media-business-advertising-hit-prime-time-tv-show-without-most-mainstream.html | THE MEDIA BUSINESS: Advertising; A hit prime-time TV show without most mainstream advertisers? Dial 'N.Y.P.D. Blue.' | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/boxing-holyfield-s-new-punch-from-asia-with-power.html | BOXING; Holyfield's New Punch From Asia, With Power | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-oct-1.html | Scientific-Atlanta Inc. reports earnings for Qtr to Oct 1 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/news/by-design-short-gets-shorter.html | By Design; Short Gets Shorter | False | By Anne-Marie Schiro | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/service-corp-international-reports-earnings-for-qtr-to-sept-30.html | Service Corp. International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/canadian-manoir-reports-earnings-for-qtr-to-aug-31.html | Canadian Manoir reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/cfcf-inc-reports-earnings-for-qtr-to-aug-31.html | CFCF Inc. reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/durakon-industries-nms-reports-earnings-for-qtr-to-sept-30.html | Durakon Industries (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/viking-office-products-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Viking Office Products Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/hi-lo-automotive-reports-earnings-for-qtr-to-sept-30.html | Hi-Lo Automotive reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/western-resources-reports-earnings-for-qtr-to-sept-30.html | Western Resources reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/world/in-shift-us-plans-to-limit-penalties-to-rulers-in-haiti.html | IN SHIFT, U.S. PLANS TO LIMIT PENALTIES TO RULERS IN HAITI | False | By R. W. Apple Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/del-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Del Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-basketball-benjamin-to-miss-2-weeks-from-nets.html | PRO BASKETBALL; Benjamin To Miss 2 Weeks From Nets | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/advest-group-reports-earnings-for-qtr-to-sept-30.html | Advest Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/IHT-for-the-williamses-the-teams-at-home.html | For the Williamses, The Teams at Home | False | By Ian Thomsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/west-co-reports-earnings-for-qtr-to-oct-3.html | West Co. reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/IHT/poll-finds-deep-pessimism-on-global-trends-a-new-isolationism-floods.html | Poll Finds Deep Pessimism on Global Trends : A New Isolationism Floods America | False | By Paul F. Horvitz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/g-heileman-brewing-to-be-sold-for-390-million.html | G. Heileman Brewing to Be Sold for $390 Million | False | By Joshua Mills | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/political-battle-over-an-aids-drug.html | Political Battle Over an AIDS Drug | False | By Barry Meier | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/circa-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | Circa Pharmaceuticals reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/bombing-defendant-had-been-in-egypt-fbi-was-told.html | Bombing Defendant Had Been in Egypt, F.B.I. Was Told | False | By Ralph Blumenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/bei-holdings-ltd-nms-reports-earnings-for-qtr-to-sept-30.html | BEI Holdings Ltd. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/lifecell-corp-nsc-reports-earnings-for-qtr-to-sept-30.html | LifeCell Corp.(NSC) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/uslico-corp-reports-earnings-for-qtr-to-sept-30.html | USlico Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/hmg-digital-technologies-corp-reports-earnings-for-qtr-to-july-26.html | HMG Digital Technologies Corp. reports earnings for Qtr to July 26 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/news/ban-on-harvesting-sea-cucumber-pits-scientists-against-fishermen.html | Ban on Harvesting Sea Cucumber Pits Scientists Against Fishermen | False | By James Brooke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/the-1993-campaign-the-challenger-in-hectic-day-giuliani-courts-the-elderly.html | THE 1993 CAMPAIGN: The Challenger; In Hectic Day, Giuliani Courts the Elderly | False | By Alison Mitchell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/nature-s-sunshine-products-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Nature's Sunshine Products Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/news/review-fashion-anne-klein-and-bill-blass-vie-with-tents-for-attention.html | Review/Fashion; Anne Klein and Bill Blass Vie With Tents for Attention | False | By Bernadine Morris | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-news-xerox-announces-a-new-silver-free-film-causing-a-stir.html | COMPANY NEWS; Xerox Announces a New Silver-Free Film, Causing a Stir | False | By John Holusha | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/seagull-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Seagull Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/landlord-is-slain-in-bronx.html | Landlord Is Slain in Bronx | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-basketball-jordan-must-make-retirement-official-with-letter-to-nba.html | PRO BASKETBALL; Jordan Must Make Retirement Official With Letter to N.B.A. | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/clinton-steps-up-campaign-for-trade-accord.html | Clinton Steps Up Campaign for Trade Accord | False | By Thomas L. Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/world/racist-attack-on-americans-upsets-germany.html | Racist Attack on Americans Upsets Germany | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/senate-assembles-painfully-over-the-packwood-diaries.html | Senate Assembles, Painfully, Over the Packwood Diaries | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-news-chief-executive-named-at-lucas-s-software-unit.html | COMPANY NEWS; Chief Executive Named At Lucas's Software Unit | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/delta-woodside-industries-reports-earnings-for-qtr-to-oct-2.html | Delta Woodside Industries reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/business-records-corp-reports-earnings-for-qtr-to-sept-30.html | Business Records Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/1993-campaign-city-much-stake-contests-for-council-comptroller-advocate.html | The 1993 CAMPAIGN; The City: Much at Stake in Contests for Council, Comptroller and Advocate | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/on-advice-of-counsel.html | On Advice of Counsel | False | By Sam Johnson and Chris Marcil | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/world/death-of-soviet-defector-and-spy-is-tied-to-kidnapping-by-moscow.html | Death of Soviet Defector and Spy Is Tied to Kidnapping by Moscow | False | By Craig R. Whitney | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/micro-warehouse-nms-reports-earnings-for-qtr-to-sept-30.html | Micro Warehouse (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/lipman-bers-79-mathematician-and-champion-of-human-rights.html | Lipman Bers, 79, Mathematician And Champion of Human Rights | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/rapper-charged-in-shootings-of-off-duty-officers.html | Rapper Charged in Shootings of Off-Duty Officers | False | By Ronald Smothers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/orange-rockland-utilities-reports-earnings-for-qtr-to-sept-30.html | Orange & Rockland Utilities reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/classical-music-in-review-058993.html | Classical Music in Review | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/north-american-mortgage-co-reports-earnings-for-qtr-to-sept-30.html | North American Mortgage Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/bomb-plant-case-draws-more-fire.html | BOMB PLANT CASE DRAWS MORE FIRE | False | By Matthew L. Wald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/groupe-goyette-reports-earnings-for-qtr-to-aug31.html | Groupe Goyette reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/IHT-culture-and-show-biz-letters-to-the-editor.html | Culture and Show Biz : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/oakwood-homes-corp-reports-earnings-for-qtr-to-sept-30.html | Oakwood Homes Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/sports-people-triathlon-huffing-and-puffing-all-the-way.html | SPORTS PEOPLE: TRIATHLON; Huffing and Puffing, All the Way | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/the-media-business-advertising-addenda-grey-creates-shop-just-for-mitsubishi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Creates Shop Just for Mitsubishi | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/doskocil-cos-nms-reports-earnings-for-qtr-to-oct-2.html | Doskocil Cos. (NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/l-cleaning-up-the-police-056293.html | Cleaning Up the Police | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/the-media-business-plant-deal-set-for-daily-news.html | THE MEDIA BUSINESS; Plant Deal Set For Daily News | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/supreme-court-roundup-child-smut-conviction-vacated-after-us-shift.html | Supreme Court Roundup; Child Smut Conviction Vacated After U.S. Shift | False | LINDA GREENHOUSE | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/on-my-mind-lessons-of-a-campaign.html | On My Mind; Lessons of a Campaign | False | By A. M. Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/on-scattered-stages-a-last-run-through.html | On Scattered Stages, a Last Run-Through | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/wellman-inc-reports-earnings-for-qtr-to-sept-30.html | Wellman Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/basin-exploration-nms-reports-earnings-for-qtr-to-sept-30.html | Basin Exploration (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/science/a-voyage-into-the-abyss-gloom-gold-and-godzilla.html | A Voyage Into the Abyss: Gloom, Gold and Godzilla | False | By William J. Broad | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/review-dance-war-death-and-dreams-of-4-women.html | Review/Dance; War, Death And Dreams Of 4 Women | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/value-health-inc-reports-earnings-for-qtr-to-sept-30.html | Value Health Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/bridge-717093.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/am-international-inc-reports-earnings-for-qtr-to-july-31.html | AM International Inc. reports earnings for Qtr to July 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/us-authorizes-wisconsin-curb-on-aid-to-poor.html | U.S. Authorizes Wisconsin Curb On Aid to Poor | False | By Jason Deparle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/aerovox-inc-nms-reports-earnings-for-qtr-to-oct-2.html | Aerovox Inc.(NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/alpha-1-biomedicals-inc-nsc-reports-earnings-for-qtr-to-sept-30.html | Alpha 1 Biomedicals Inc. (NSC) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/nevada-power-co-reports-earnings-for-12mos-sept-30.html | Nevada Power Co. reports earnings for 12mos to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/united-asset-management-reports-earnings-for-qtr-to-sept-30.html | United Asset Management reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/idaho-power-co-reports-earnings-for-12mo-to-sept-30.html | Idaho Power Co. reports earnings for 12mo to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-news-fcc-asked-to-bar-phone-subsidies.html | COMPANY NEWS; F.C.C. Asked to Bar Phone Subsidies | False | By Edmund L. Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/classical-music-in-review-060093.html | Classical Music in Review | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/aptargroup-inc-reports-earnings-for-qtr-to-sept-30.html | AptarGroup Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/news/patterns-768593.html | Patterns | False | By Amy M. Spindler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/world/as-the-dirt-settles-charles-dusts-off-his-image.html | As the Dirt Settles, Charles Dusts Off His Image | False | By William E. Schmidt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/southern-indiana-gas-electric-co-reports-earnings-for-12mos-sept-30.html | Southern Indiana Gas & Electric Co. reports earnings for 12mos Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/wackenhut-corp-reports-earnings-for-qtr-to-oct-3.html | Wackenhut Corp. reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/girl-fatally-beaten-father-is-charged.html | Girl Fatally Beaten; Father Is Charged | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/ametek-inc-reports-earnings-for-qtr-to-sept-30.html | Ametek Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/classical-music-in-review-059793.html | Classical Music in Review | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/IHT-1893presidential-guard-in-our-pages100-75-and-50-years-ago.html | 1893:Presidential Guard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/placer-dome-inc-reports-earnings-for-qtr-to-sept-30.html | Placer Dome Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/horse-racing-california-has-2-bids-for-a-first-in-classic.html | HORSE RACING; California Has 2 Bids for a First In Classic | False | By Jay Privman, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/the-media-business-paramount-qvc-talks-said-to-be-unproductive.html | THE MEDIA BUSINESS; Paramount-QVC Talks Said to Be Unproductive | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/banner-aerospace-reports-earnings-for-qtr-to-sept-30.html | Banner Aerospace reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/baseball-another-mets-need-financial-wizard.html | BASEBALL; Another Mets Need: Financial Wizard | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/chess-722793.html | Chess | False | By Robert Byrne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/IHT-with-debt-of-5-billion-construction-unit-lost-on-investments-in-80s.html | With Debt of $5 Billion, Construction Unit Lost On Investments in '80s : Japan Firm Files Biggest Bankruptcy Since War | False | By Steven Brull, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/pacific-telecom-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Pacific Telecom Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/sports-people-baseball-in-tears-schott-returns-to-the-helm.html | SPORTS PEOPLE: BASEBALL; In Tears, Schott Returns to the Helm | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/data-show-factories-picking-up.html | Data Show Factories Picking Up | False | By Robert D. Hershey Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/cigna-corp-reports-earnings-for-qtr-to-sept-30.html | Cigna Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/gen-edwin-walker-83-is-dead-promoted-rightist-causes-in-60-s.html | Gen. Edwin Walker, 83, Is Dead; Promoted Rightist Causes in 60's | False | By Eric Pace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/sports-people-football-eagles-evans-has-a-fractured-arm.html | SPORTS PEOPLE: FOOTBALL; Eagles' Evans Has a Fractured Arm | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/baseball-yankees-in-the-market-but-teams-driving-hard-bargain.html | BASEBALL; Yankees in the Market, but Teams Driving Hard Bargain | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/no-headline-353193.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/sungard-data-systems-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Sungard Data Systems Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/critic-s-notebook-mahler-berlin-unsettling-intimations-uncertain-future.html | Critic's Notebook; Mahler by the Berlin: Unsettling Intimations Of an Uncertain Future | False | By Edward Rothstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/1993-campaign-final-flurry-activity-campaigns-reach-end-trail-new-jersey-florio.html | The 1993 CAMPAIGN: Final Flurry of Activity as Campaigns Reach End of the Trail -- New Jersey; Florio and Whitman Wind Up Their Contest Of Unexpected Tactics | False | By Joseph F. Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/wynn-s-international-reports-earnings-for-qtr-to-sept-30.html | Wynn's International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/the-media-business-advertising-addenda-accounts-017193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-news-wal-mart-reportedly-in-kmart-deal.html | COMPANY NEWS; Wal-Mart Reportedly in Kmart Deal | False | By Stephanie Strom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/college-soccer-report-976993.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/IHT-bushs-short-decade-letters-to-the-editor.html | Bush's Short Decade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/insteel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Insteel Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/l-why-high-court-will-review-shipyard-case-047393.html | Why High Court Will Review Shipyard Case | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/quebecor-inc-reports-earnings-for-qtr-to-sept-30.html | Quebecor Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/dawn-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Dawn Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/man-tied-to-175-robberies-gets-30-years.html | Man Tied to 175 Robberies Gets 30 Years | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/national-pizza-co-nms-reports-earnings-for-qtr-to-sept-28.html | National Pizza Co. (NMS) reports earnings for Qtr to Sept 28 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/gencare-health-sys-nms-reports-earnings-for-qtr-to-sept-30.html | Gencare Health Sys (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/shelter-components-corp-reports-earnings-for-qtr-to-sept-30.html | Shelter Components Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/the-1993-campaign-the-incumbent-dinkins-focuses-on-groups-he-sees-as-crucial.html | The 1993 CAMPAIGN: The Incumbent; Dinkins Focuses on Groups He Sees as Crucial | False | By Jonathan P. Hicks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/ohm-corp-reports-earnings-for-qtr-to-sept-30.html | OHM Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/style/chronicle-991293.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/l-world-series-heroics-055493.html | World Series Heroics | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/frederick-s-of-hollywood-inc-reports-earnings-for-qtr-to-aug28.html | Frederick's of Hollywood Inc. reports earnings for Qtr to Aug 28 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/news/review-fashion-smiles-with-style-lars-and-johnson.html | Review/Fashion; Smiles With Style: Lars and Johnson | False | By Anne-Marie Schiro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/review-art-museum-outlines-100-years-in-chicago.html | Review/Art; Museum Outlines 100 Years In Chicago | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/the-1993-campaign-in-their-own-words.html | The 1993 CAMPAIGN; In Their Own Words | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/news-summary-299393.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/world/salinas-defends-his-government-and-pledges-civility-in-vote-in-94.html | Salinas Defends His Government and Pledges Civility in Vote in '94 | False | By Tim Golden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/coors-adolph-co-nms-reports-earnings-for-qtr-to-oct-3.html | Coors (Adolph) Co. (NMS) reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/aetna-life-casualty-reports-earnings-for-qtr-to-sept-30.html | Aetna Life & Casualty reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/enerflex-systems-reports-earnings-for-qtr-to-sept-30.html | Enerflex Systems reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/us-investigating-clinton-s-links-to-arkansas-s-l.html | U.S. Investigating Clinton's Links to Arkansas S. & L. | False | By Jeff Gerth With Stephen Engelberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/world/us-to-press-for-ban-on-nuclear-dumping-at-sea.html | U.S. to Press for Ban on Nuclear Dumping at Sea | False | By David E. Pitt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/ulf-bjorlin-composer-and-a-conductor-60.html | Ulf Bjorlin, Composer And a Conductor, 60 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/healthcare-compare-reports-earnings-for-qtr-to-sept-30.html | Healthcare Compare reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/us-healthcare.html | U.S. Healthcare | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/c-corrections-303593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/baimco-corp-reports-earnings-for-qtr-to-oct-2.html | Baimco Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/pyramid-technology-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Pyramid Technology Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/world/for-haitians-politics-has-affected-even-the-dead.html | For Haitians, Politics Has Affected Even the Dead | False | By Garry Pierre-Pierre | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/new-york-to-drop-clifford-charges.html | NEW YORK TO DROP CLIFFORD CHARGES | False | By Richard Perez-Pena | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/st-ives-labs-nms-reports-earnings-for-qtr-to-sept-30.html | St. Ives Labs (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/world/reporter-s-notebook-arms-dealers-hustle-again-in-mogadishu.html | Reporter's Notebook; Arms Dealers Hustle Again In Mogadishu | False | By Donatella Lorch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/doris-duke-leaves-1-billion-to-a-new-charitable-foundation.html | Doris Duke Leaves $1 Billion to a New Charitable Foundation | False | By Robert D. McFadden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/homestake-mining-reports-earnings-for-qtr-to-sept-30.html | Homestake Mining reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/science/the-doctor-s-world-new-strategy-backed-for-fighting-aids.html | THE DOCTOR'S WORLD; New Strategy Backed For Fighting AIDS | False | By Lawrence K. Altman, M.d. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/super-food-services-inc-reports-earnings-for-qtr-to-aug28.html | Super Food Services Inc. reports earnings for Qtr to Aug 28 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-football-giants-notebook-ailing-taylor-is-trying-new-route-to-recovery.html | PRO FOOTBALL: Giants Notebook; Ailing Taylor Is Trying New Route to Recovery | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/property-trust-of-america-reports-earnings-for-qtr-to-sept-30.html | Property Trust of America reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/belden-inc-reports-earnings-for-qtr-to-sept-30.html | Belden Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/business-digest-404093.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/john-g-winant-jr-71-prisoner-of-germans-during-world-war-ii.html | John G. Winant Jr., 71, Prisoner Of Germans During World War II | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/IHT-harpoons-at-50-paces-letters-to-the-editor.html | Harpoons at 50 Paces : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-news-american-express-to-settle-with-fed-over-bank-unit.html | COMPANY NEWS; AMERICAN EXPRESS TO SETTLE WITH FED OVER BANK UNIT | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/officer-who-sold-heroin-gets-a-7-year-sentence.html | Officer Who Sold Heroin Gets a 7-Year Sentence | False | By Richard Perez-Pena | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/ebsi-corp-reports-earnings-for-qtr-to-sept-30.html | Ebsi Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/manufactured-home-communities-inc-reports-earnings-for-qtr-to-sept-30.html | Manufactured Home Communities Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/style/chronicle-992093.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/amnex-inc-nsc-reports-earnings-for-qtr-to-sept-30.html | Amnex Inc.(NSC) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/price-t-rowe-nms-reports-earnings-for-qtr-to-sept-30.html | Price (T.) Rowe (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/raymond-james-financial-reports-earnings-for-qtr-to-sept-24.html | Raymond James Financial reports earnings for Qtr to Sept 24 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/american-annuity-group-inc-reports-earnings-for-qtr-to-sept-30.html | American Annuity Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/national-sanitary-reports-earnings-for-qtr-to-sept-30.html | National Sanitary reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/north-star-universal-reports-earnings-for-qtr-to-sept-30.html | North Star Universal reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/study-of-women-s-health-criticized-by-review-panel.html | Study of Women's Health Criticized by Review Panel | False | By Warren E. Leary | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/nyregion/1993-campaign-westchester-last-rounds-races-for-executive-district-attorney.html | The 1993 CAMPAIGN: Westchester; Last Rounds in Races for Executive and District Attorney | False | By Joseph Berger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/southdown-inc-reports-earnings-for-qtr-to-sept-30.html | Southdown Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/bow-valley-energy-reports-earnings-for-qtr-to-sept-30.html | Bow Valley Energy reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/the-media-business-advertising-addenda-two-promotions-at-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Promotions At DDB Needham | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/IHT-pretending-it-all-away-letters-to-the-editor.html | Pretending It All Away : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-reports-mcdonnell-posts-profit-for-quarter.html | COMPANY REPORTS; McDonnell Posts Profit For Quarter | False | By Calvin Sims | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/schwitzer-inc-reports-earnings-for-qtr-to-oct-3.html | Schwitzer Inc. reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/the-1993-campaign-our-towns-a-mannerly-campaign-to-become-town-clerk.html | The 1993 CAMPAIGN: OUR TOWNS; A Mannerly Campaign To Become Town Clerk | False | By Peter Marks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/news/action-of-gene-in-huntington-s-is-proving-a-tough-puzzle.html | Action of Gene in Huntington's Is Proving a Tough Puzzle | False | By Natalie Angier | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/science/personal-computers-if-there-s-any-doubt-exterminate-the-bugs.html | PERSONAL COMPUTERS; If There's Any Doubt, Exterminate the Bugs | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/style/IHT-what-theyre-reading.html | What they're reading | False | By Elisabeth Hopkins, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/mid-atlantic-medical-services-nms-reports-earnings-for-qtr-to-sept-30.html | Mid-Atlantic Medical Services (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/results-plus-781293.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-news-the-health-plan-chapter-and-verse.html | COMPANY NEWS; The Health Plan, Chapter and Verse | False | By Richard Ringer, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/bc-telecom-reports-earnings-for-qtr-to-sept-30.html | BC Telecom reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/orion-capital-reports-earnings-for-qtr-to-sept-30.html | Orion Capital reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/world/hyundai-founder-sentenced-for-violating-election-laws.html | Hyundai Founder Sentenced For Violating Election Laws | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/science/peripherals-install-in-haste-repent-at-leisure.html | PERIPHERALS; Install In Haste, Repent At Leisure | False | By L. R. Shannon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/sports-of-the-times-athletes-can-defeat-neo-nazis.html | Sports of The Times; Athletes Can Defeat Neo-Nazis | False | By Ira Berkow | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/tnp-enterprises-inc-reports-earnings-for-12mos-sept-30.html | TNP Enterprises Inc. reports earnings for 12mos Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/keenan-is-off-but-11-work.html | Keenan Is Off, But 11 Work | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/digicon-inc-reports-earnings-for-qtr-to-july-31.html | Digicon Inc. reports earnings for Qtr to July 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/medusa-corp-reports-earnings-for-qtr-to-sept-30.html | Medusa Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/statoil-a-s-reports-earnings-for-qtr-to-sept-30.html | Statoil A/S reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/sports-people-sports-radio-salzberg-beware-imus-is-near.html | SPORTS PEOPLE: SPORTS RADIO; Salzberg Beware: Imus Is Near | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/rothmans-inc-reports-earnings-for-qtr-to-sept-30.html | Rothmans Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/nyregion/inside-293493.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/claims-in-california-fires-may-exceed-250-million.html | Claims in California Fires May Exceed $250 Million | False | By Peter Kerr | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/vitronics-corp-reports-earnings-for-qtr-to-oct-2.html | Vitronics Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/world/un-atom-agency-says-north-korea-resists-treaty.html | U.N. Atom Agency Says North Korea Resists Treaty | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/no-longer-a-pariah-peru-is-being-recast-as-business-magnet.html | No Longer a Pariah, Peru Is Being Recast As Business Magnet | False | By Nathaniel C. Nash | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/sizeler-property-inv-reports-earnings-for-qtr-to-sept30.html | Sizeler Property Inv reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/liberty-corp-reports-earnings-for-qtr-to-sept-30.html | Liberty Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/finance-briefs-747293.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/frontier-adjusters-of-america-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Frontier Adjusters of America Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/lac-minerals-reports-earnings-for-qtr-to-sept-30.html | Lac Minerals reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/student-loan-corp-reports-earnings-for-qtr-to-sept-30.html | Student Loan Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/arraignment-in-shootings-of-2-officers.html | Arraignment In Shootings Of 2 Officers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/c-corrections-996393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/IHT-policy-for-somali-peace-letters-to-the-editor.html | Policy for Somali Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/skywest-inc-nms-reports-earnings-for-qtr-to-sept-30.html | SkyWest Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/roadmaster-industries-reports-earnings-for-qtr-to-oct-2.html | Roadmaster Industries reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/1993-campaign-final-flurry-activity-campaigns-reach-end-trail-new-york-city.html | The 1993 CAMPAIGN: Final Flurry of Activity as Campaigns Reach End of the Trail -- New York City; Dinkins and Giuliani Make Closing Appeals For Votes in Rematch | False | By Todd S. Purdum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-football-notebook-montana-shows-the-wear-and-tear.html | PRO FOOTBALL: Notebook; Montana Shows the Wear and Tear | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/century-telephone-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Century Telephone Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/science/inversion-in-a-gene-is-key-to-a-disease.html | Inversion In a Gene Is Key to A Disease | False | By Gina Kolata | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/star-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Star Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/theater/employing-broken-english-for-community-repair.html | Employing Broken English for Community Repair | False | By Bruce Weber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/robinson-nugent-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Robinson Nugent Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/national-patent-sys-reports-earnings-for-qtr-to-sept-30.html | National Patent Sys reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/modine-manufacturing-nms-reports-earnings-for-qtr-to-sept-26.html | Modine Manufacturing (NMS) reports earnings for Qtr to Sept 26 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-football-giants-dwelling-only-on-cowboys.html | PRO FOOTBALL; Giants Dwelling Only on Cowboys | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/IHT-for-malaysia-and-indonesia-very-different-paths-to-the-future.html | For Malaysia and Indonesia, Very Different Paths to the Future | False | By Philip Bowring, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/dr-george-sheehan-running-figure-dies-at-74.html | Dr. George Sheehan, Running Figure, Dies at 74 | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/transactions-881993.html | Transactions | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/mexico-gains-allies-in-us-on-trade-agreement.html | Mexico Gains Allies in U.S. on Trade Agreement | False | By Stephen Engelberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/air-express-international-corp-reports-earnings-for-qtr-to-sept-30.html | Air Express International Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/style/chronicle-993993.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/wrigley-wm-jr-n-reports-earnings-for-qtr-to-sept-30.html | Wrigley (Wm.) Jr. (N) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/science/q-a-899193.html | Q&A | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/cabot-reports-earnings-for-year-to-sept-30.html | Cabot reports earnings for Year to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/asa-international-reports-earnings-for-qtr-to-sept-30.html | ASA International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/unknown-operas-put-irish-festival-on-map.html | Unknown Operas Put Irish Festival on Map | False | By John Rockwell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/IHT-pacific-leaders-are-urged-push-ec-in-gatt-talks.html | Pacific Leaders Are Urged Push EC in GATT Talks | False | By Michael Richardson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/IHT-first-cure-the-society-letters-to-the-editor.html | First, Cure the Society : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-news-mexican-company-to-buy-51-of-rodman.html | COMPANY NEWS; Mexican Company to Buy 51% of Rodman | False | By Richard Ringer, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/review-rock-songs-of-love-and-desire-with-a-nod-to-the-stones.html | Review/Rock; Songs of Love and Desire, With a Nod to the Stones | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/hanover-direct-inc-reports-earnings-for-qtr-to-sept-25.html | Hanover Direct Inc. reports earnings for Qtr to Sept 25 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/winnebago-industries-reports-earnings-for-qtr-to-aug28.html | Winnebago Industries reports earnings for Qtr to Aug 28 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/tpi-enterprises-inc-nms-reports-earnings-for-qtr-to-oct-3.html | TPI Enterprises Inc. (NMS) reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/IHT-1943planning-for-peace-in-our-pages100-75-and-50-years-ago.html | 1943:Planning for Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/fischer-porter-co-reports-earnings-for-qtr-to-sept-30.html | Fischer & Porter Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/pool-energy-services-nms-reports-earnings-for-qtr-to-sept-30.html | Pool Energy Services (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/cotton-states-life-health-insurance-co-nms-reports-earnings-for-qtr-to-sept-30.html | Cotton States Life & Health Insurance Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/1993-campaign-region-tough-races-for-li-district-attorneys-connecticut-mayors.html | The 1993 CAMPAIGN; The Region: Tough Races for L.I. District Attorneys and Connecticut Mayors | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/vencor-inc-reports-earnings-for-qtr-to-sept-30.html | Vencor Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/l-france-hasn-t-slipped-off-charts-050393.html | France Hasn't Slipped Off Charts | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/express-scripts-nms-reports-earnings-for-qtr-to-sept-30.html | Express Scripts (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/perkin-elmer-corp-reports-earnings-for-qtr-to-sept-30.html | Perkin-Elmer Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/impact-systems-reports-earnings-for-qtr-to-sept-30.html | Impact Systems reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/bird-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Bird Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/magma-copper-reports-earnings-for-qtr-to-sept-30.html | Magma Copper reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/wlr-foods-inc-nms-reports-earnings-for-qtr-to-oct-2.html | WLR Foods Inc.(NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/campo-electronics-appliances-comp-nms-reports-earnings-for-qtr-to-aug31.html | Campo Electronics Appliances/Comp (NMS) reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/world/jerusalem-journal-this-race-is-a-cliffhanger-watch-the-arab-vote.html | Jerusalem Journal; This Race Is a Cliffhanger (Watch the Arab Vote) | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/mcn-corp-reports-earnings-for-qtr-to-sept-30.html | MCN Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/on-college-football-it-was-so-joyful-and-then-suddenly-it-was-fearful.html | ON COLLEGE FOOTBALL; It Was So Joyful, and Then Suddenly It Was Fearful | False | By Malcolm Moran Madison, Wis. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/observer-dagwoods-as-don-juans.html | Observer; Dagwoods as Don Juans | False | By Russell Baker | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/the-1993-campaign-the-long-shots-candidates-who-march-to-different-drummers.html | The 1993 CAMPAIGN: The Long Shots; Candidates Who March To Different Drummers | False | By Kimberly J. McLarin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-basketball-parade-of-stars-now-parade-of-injured.html | PRO BASKETBALL; Parade of Stars Now Parade of Injured | False | By Tom Friend | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/warnaco-group-inc-reports-earnings-for-qtr-to-oct-2.html | Warnaco Group Inc. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/avnet-inc-reports-earnings-for-qtr-to-oct-1.html | Avnet Inc. reports earnings for Qtr to Oct 1 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/l-new-york-should-follow-colorado-with-a-juvenile-gun-law-048193.html | New York Should Follow Colorado With a Juvenile Gun Law | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/metro-digest-448193.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/books/books-of-the-times-young-america-s-many-songs-of-itself.html | Books of The Times; Young America's Many Songs of Itself | False | By Herbert Mitgang | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/worldbusiness/IHT-thinking-ahead-save-mr-chretien-from-himself.html | Thinking Ahead: Save Mr. ChrÃ©tien From Himself | False | By Reginald Dale, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/tultex-corp-reports-earnings-for-qtr-to-oct-2.html | Tultex Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/maverick-tube-corp-reports-earnings-for-qtr-to-sept-30.html | Maverick Tube Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/n-t-helman-88-new-york-justice-and-state-senator.html | N. T. Helman, 88, New York Justice And State Senator | False | By Ronald Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-briefs-010493.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/ramsay-hmo-inc-reports-earnings-for-qtr-to-sept-30.html | Ramsay-HMO Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-basketball-knicks-preview-knicks-boasting-plenty-talent-now-hope-it.html | PRO BASKETBALL; Knicks Preview; Knicks Boasting Plenty of Talent, Now Hope It Translates to a Title | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/the-media-business-capital-cities-chairman-adds-a-title.html | THE MEDIA BUSINESS; Capital Cities Chairman Adds a Title | False | By Bill Carter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/vanguard-cellular-systems-nms-reports-earnings-for-qtr-to-sept-30.html | Vanguard Cellular Systems (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/g-k-services-reports-earnings-for-qtr-to-oct-2.html | G&K Services reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/algo-group-reports-earnings-for-qtr-to-sept-30.html | Algo Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/ihop-corp-nms-reports-earnings-for-qtr-to-sept.html | IHOP Corp.(NMS) reports earnings for Qtr to sept. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/IHT-1918-habsburg-crisis-in-our-pages100-75-and-50-years-ago.html | 1918: Habsburg Crisis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/pension-funds-join-in-turnaround-venture.html | Pension Funds Join in Turnaround Venture | False | By Allen R. Myerson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/sports-people-auto-racing-mansell-released-from-hospital.html | SPORTS PEOPLE: AUTO RACING; Mansell Released From Hospital | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/national-fuel-gas-co-reports-earnings-for-qtr-to-sept-30.html | National Fuel Gas Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/donegal-group-reports-earnings-for-qtr-to-sept-30.html | Donegal Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/a-vote-for-mr-dinkins.html | A Vote for Mr. Dinkins | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/hillary-clinton-accuses-insurers-of-lying-about-health-proposal.html | Hillary Clinton Accuses Insurers Of Lying About Health Proposal | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/insituform-technologies-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Insituform Technologies Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/kimco-realty-corp-reports-earnings-for-qtr-to-sept-30.html | Kimco Realty Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/huntway-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Huntway Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/holly-residential-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Holly Residential Properties Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/classical-music-in-review-057093.html | Classical Music in Review | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/election-day-choices.html | Election Day Choices | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/credit-markets-municipal-bond-issues-set-record.html | CREDIT MARKETS; Municipal Bond Issues Set Record | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/victory-made-sort-of-easy.html | Victory Made (Sort of) Easy | False | By Tony Snow and James Carville | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/classical-music-in-review-848793.html | Classical Music in Review | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/state-rejects-insurer-s-bid-for-a-rate-increase-on-li.html | State Rejects Insurer's Bid For a Rate Increase on L.I. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/l-new-hiss-case-charges-come-from-one-demented-by-torture-036893.html | New Hiss Case Charges Come From One Demented by Torture | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/world/italian-judiciary-is-split-on-tycoon-s-arrest-order.html | Italian Judiciary Is Split on Tycoon's Arrest Order | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/kenan-transport-reports-earnings-for-qtr-to-sept-30.html | Kenan Transport reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/l-germans-keep-eye-on-neo-nazis-054693.html | Germans Keep Eye On Neo-Nazis | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/us/foreigners-find-new-ally-in-us-industry.html | Foreigners Find New Ally in U.S. Industry | False | By Stephen Engelberg With Martin Tolchin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/nova-corp-of-alberta-reports-earnings-for-qtr-to-sept-30.html | Nova Corp. of Alberta reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/the-media-business-advertising-addenda-pizza-hut-looks-for-a-2d-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pizza Hut Looks For a 2d Agency | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/roto-rooter-inc-nms-reports-earnings-for-qtr-to-sept.html | Roto-Rooter Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/science/chinese-herb-remedy-curbs-alcohol-desire.html | Chinese Herb Remedy Curbs Alcohol Desire | False | By William Dicke | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-football-for-jets-talk-turns-to-beating-dolphins.html | PRO FOOTBALL; For Jets, Talk Turns to Beating Dolphins | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/dow-rises-12.02-points-to-another-record.html | Dow Rises 12.02 Points to Another Record | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/business/equicredit-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Equicredit Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/sports-people-college-sports-three-huskies-charged-with-sex.html | SPORTS PEOPLE: COLLEGE SPORTS; Three Huskies Charged With Sex Offenses | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/editorial-notebook-i-am-a-storyteller-an-afternoon-with-federico-fellini.html | Editorial Notebook; 'I Am a Storyteller'; An Afternoon With Federico Fellini | False | By Mary Cantwell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-02 | 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/frank-a-tedesco-68-bus-company-founder.html | Frank A. Tedesco, 68, Bus Company Founder | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/worldbusiness/IHT-ebrd-board-backs-new-chief-on-realignment.html | EBRD Board Backs New Chief On Realignment | False | By Erik Ipsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/style/eating-well.html | Eating Well | False | By Densie Webb | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/IHT-japan-as-peacekeeper-letters-to-the-editor.html | Japan as Peacekeeper : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/gold-spring-to-miss-sprint.html | Gold Spring to Miss Sprint | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/books/book-notes-055093.html | Book Notes | False | By Sarah Lyall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/IHT-fallen-heroes.html | Fallen Heroes | False | By Rob Hughes, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/news/a-simple-test-screens-men-for-a-sexual-disease.html | A Simple Test Screens Men for a Sexual Disease | False | By Tim Hilchey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/business-technology-jams-already-on-data-highway.html | BUSINESS TECHNOLOGY; Jams Already on Data Highway | False | By John Markoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/baseball-wpix-yank-quest-goes-on.html | BASEBALL; WPIX Yank Quest Goes On | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/the-wines-for-oysters.html | The Wines For Oysters | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/mantra-for-the-mayor-deficit-deficit-deficit-deficit.html | Mantra for the Mayor: Deficit, Deficit, Deficit, Deficit | False | By Richard Ravitch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/tech-sym-corp-reports-earnings-for-qtr-to-sept-30.html | Tech-Sym Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/dining/recipe-fall-vegetable-stew-with-fingerling-potatoes.html | Recipe: Fall Vegetable Stew With Fingerling Potatoes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/l-reno-dusts-cobwebs-out-of-justice-dept-300193.html | Reno Dusts Cobwebs Out of Justice Dept. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/company-news-united-airlines-and-unions-are-said-to-be-at-impasse.html | COMPANY NEWS; United Airlines and Unions Are Said to Be at Impasse | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/mother-is-charged-in-abandoned-baby-s-death.html | Mother Is Charged in Abandoned Baby's Death | False | By George James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-city-council-incumbents-score-well-in-contests-for-council.html | THE 1993 ELECTIONS; City Council; Incumbents Score Well In Contests For Council | False | By James C. McKinley Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/new-yorkers-approve-limit-of-2-terms-for-city-officials.html | New Yorkers Approve Limit of 2 Terms for City Officials | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/court-weighs-jury-selection-by-sex.html | Court Weighs Jury-Selection by Sex | False | By Linda Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/lincoln-national-corp-reports-earnings-for-qtr-to-sept-30.html | Lincoln National Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/packwood-case-steps-onto-new-ground.html | Packwood Case Steps Onto New Ground | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/esco-electronics-reports-earnings-for-qtr-to-sept-30.html | Esco Electronics reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/books-of-the-times-when-embroidery-was-a-lesson-in-femininity.html | Books of The Times; When Embroidery Was a Lesson in Femininity | False | By Margo Jefferson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/dolco-packaging-reports-earnings-for-qtr-to-sept-30.html | Dolco Packaging reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/style/they-still-harvest-wild-rice-the-oldfashioned-way.html | They Still Harvest Wild Rice The Old-Fashioned Way | False | By David Karp | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/key-rates-758393.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/theodore-barash-79-advertising-executive.html | Theodore Barash, 79, Advertising Executive | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/o-rourke-squeezes-ahead-of-brodsky-for-county-executive-spot.html | O'Rourke Squeezes Ahead of Brodsky for County Executive Spot | False | By Joseph Berger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/food-notes-174293.html | Food Notes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/company-news-jury-finds-deloitte-was-negligent.html | COMPANY NEWS; Jury Finds Deloitte Was Negligent | False | By Leonard Sloane | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/emerson-electric-co-reports-earnings-for-qtr-to-sept-30.html | Emerson Electric Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/style/1-potato-2-potato-more-more-more.html | 1 Potato, 2 Potato, More, More, More | False | By David Rosengarten | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/obituaries/thousands-of-italian-mourners-file-in-homage-past-fellini-bier.html | Thousands of Italian Mourners File in Homage Past Fellini Bier | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/senate-by-94-to-6-votes-to-subpoena-packwood-diaries.html | SENATE, BY 94 TO 6, VOTES TO SUBPOENA PACKWOOD DIARIES | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/molson-cos-reports-earnings-for-qtr-to-sept-30.html | Molson Cos. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/real-estate-philip-johnson-renowned-architect-joins-trump-team-huge-riverside.html | Real Estate; Philip Johnson, the renowned architect, joins the Trump team on the huge Riverside South project. | False | By David W. Dunlap | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/competition-draws-banks-into-a-price-war-on-loans.html | Competition Draws Banks Into a Price War on Loans | False | By Michael Quint | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/news/review-fashion-an-easy-grace-by-de-la-renta.html | Review/Fashion; An Easy Grace By de la Renta | False | By Bernadine Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/movies/reviews-film-the-war-room-behind-the-scenes-of-clinton-s-campaign.html | Reviews/Film; 'The War Room': Behind the Scenes of Clinton's Campaign | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/beria-the-reformer.html | Beria, the Reformer | False | By Amy Knight | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/masco-corp-reports-earnings-for-qtr-to-sept-30.html | Masco Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/education/on-campus-baby-boomer-books-faulted-in-sat-drop.html | On Campus; Baby-Boomer Books Faulted in S.A.T. Drop | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/archives/when-a-noninvasive-scan-causes-panic.html | When a 'Noninvasive' Scan Causes Panic | True | By Miriam Shuchman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-the-incumbent-dinkins-ends-the-campaign-on-note-of-gratitude.html | THE 1993 ELECTIONS: The Incumbent; Dinkins Ends the Campaign on Note of Gratitude | False | By Francis X. Clines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/on-pro-basketball-jordan-visits-bulls-practice-oprah-and-larry.html | ON PRO BASKETBALL; Jordan Visits Bulls Practice, Oprah and Larry | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/whole-foods-market-inc-nms-reports-earnings-for-year-to-sept-26.html | Whole Foods Market Inc. (NMS) reports earnings for Year to Sept 26 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/for-tiny-british-suspects-fidgets-and-tears.html | For Tiny British Suspects, Fidgets and Tears | False | By William E. Schmidt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/no-loans-to-boost-arms-sales.html | No Loans to Boost Arms Sales | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/sports-of-the-times-sending-a-better-message.html | Sports of The Times; Sending A Better Message | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/comeback-for-wines-of-austria.html | Comeback For Wines Of Austria | False | By Howard G. Goldberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/horse-show-dressage-will-take-the-stage-at-this-year-s-national.html | HORSE SHOW; Dressage Will Take the Stage at This Year's National | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/news-summary-815693.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/california-fire-strikes-malibu-thousands-flee.html | California Fire Strikes Malibu; Thousands Flee | False | By Robert Reinhold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/tv-sports-for-cbx-figure-skating-is-olympics.html | TV SPORTS; For CBX, Figure Skating is Olympics | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/l-handout-on-the-range-302893.html | Handout on the Range | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/mdu-resources-group-inc-reports-earnings-for-12mos-sept-30.html | MDU Resources Group Inc. reports earnings for 12mos Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/pittway-corp-reports-earnings-for-qtr-to-sept-30.html | Pittway Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/general-nutrition-cos-nms-reports-earnings-for-12wks-to-oct-16.html | General Nutrition Cos. (NMS) reports earnings for 12wks to Oct 16 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/IHT-a-davidandgoliath-contest-for-a-small-bit-of-polish-real-estate.html | A David-and-Goliath Contest for a Small Bit of Polish Real Estate | False | By Mary Blume, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/executive-changes-698693.html | Executive Changes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/workers-at-getty-museum-scramble-to-save-artworks.html | Workers at Getty Museum Scramble to Save Artworks | False | By Michael Kimmelman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/vote-counting-will-take-at-least-10-days.html | Vote Counting Will Take at Least 10 Days | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/sports-people-football-ex-linebacker-loses-again-in-giants-case.html | SPORTS PEOPLE: FOOTBALL; Ex-Linebacker Loses Again in Giants Case | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-deciding-excerpts-of-speeches-in-victory-and-defeat.html | THE 1993 ELECTIONS: Deciding; Excerpts of Speeches, In Victory and Defeat | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/market-place-raising-some-red-flags-over-those-stalwart-utility-stocks.html | Market Place; Raising some red flags over those stalwart utility stocks. | False | By Agis Salpukas | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/movies/reviews-film-east-germany-revisited-by-the-non-thriller-route.html | Reviews/Film; East Germany Revisited by the Non-Thriller Route | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/moscow-outlines-doctrine-for-its-future-military.html | Moscow Outlines 'Doctrine' for Its Future Military | False | By Serge Schmemann | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/IHT-american-topics-909146604039.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/obituaries/walter-l-palmer-97-an-internist-and-expert-on-gastrointestinal-ills.html | Walter L. Palmer, 97, an Internist And Expert on Gastrointestinal Ills | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/the-young-prove-mortal-again.html | The Young Prove Mortal Again | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/bridge-285493.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/box-turtle-versus-lawn-mower.html | Box Turtle Versus Lawn Mower | False | By Jane E. Brody | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/obituaries/j-brenner-63-lawyer-who-lobbied-for-koch.html | J. Brenner, 63, Lawyer Who Lobbied for Koch | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/more-than-1000-mourners-at-funeral-for-former-yonkers-mayor.html | More Than 1,000 Mourners at Funeral for Former Yonkers Mayor | False | By Jacques Steinberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/a-misleading-health-estimate.html | A Misleading Health Estimate | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/baseball-big-spending-tigers-sign-fryman-for-25-million.html | BASEBALL; Big-Spending Tigers Sign Fryman for $25 Million | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-legislature-republicans-keep-their-control-senate-assembly-for.html | THE 1993 ELECTIONS: Legislature; Republicans Keep Their Control of the Senate and Assembly for Life Under Whitman | False | By Joseph F. Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/health/personal-health-162993.html | Personal Health | False | By Jane E. Brody | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/colombia-offers-carrot-to-cartel.html | COLOMBIA OFFERS CARROT TO CARTEL | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/arts/the-pop-life-066593.html | The Pop Life | False | By Sheila Rule | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/business-digest-461493.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/IHT-1943roosevelt-is-defied-in-our-pages100-75-and-50-years-ago.html | 1943:Roosevelt Is Defied : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/obituaries/charles-shagass-73-a-psychiatric-expert-on-brain-function.html | Charles Shagass, 73, A Psychiatric Expert On Brain Function | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/accused-olivetti-chief-surrenders-and-is-freed-under-house-arrest.html | Accused Olivetti Chief Surrenders and Is Freed Under House Arrest | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/IHT-1918armistice-terms-in-our-pages100-75-and-50-years-ago.html | 1918:Armistice Terms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/coventry-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Coventry Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/the-1993-elections-virginia-conservative-republican-wins-easily.html | THE 1993 ELECTIONS: Virginia; Conservative Republican Wins Easily | False | By B. Drummond Ayres Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/white-house-is-adamant-on-balkan-war-crimes.html | White House Is Adamant on Balkan War Crimes | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/borg-warner-security-corp-reports-earnings-for-qtr-to-sept-30.html | Borg-Warner Security Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/company-news-dupont-merck-repackaging-costly.html | COMPANY NEWS; DuPont Merck Repackaging Costly | False | By Milt Freudenheim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/turning-up-heat-in-trade-campaign.html | TURNING UP HEAT IN TRADE CAMPAIGN | False | By Gwen Ifill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/kaneb-services-reports-earnings-for-qtr-to-sept-30.html | Kaneb Services reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/l-letter-on-trade-surveillance-us-monitors-high-tech-exports-to-iran-261793.html | Letter: On Trade Surveillance; U.S. Monitors High-Tech Exports to Iran | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/pro-football-dolphins-mitchell-paid-his-dues-and-it-pays-dividends.html | PRO FOOTBALL; Dolphins' Mitchell Paid His Dues, and It Pays Dividends | False | By Charlie Nobles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/new-york-and-fashion-industry-fit-each-other-303693.html | New York and Fashion Industry Fit Each Other | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/telling-of-hurled-bucket-man-reflects-on-tragedy.html | Telling of Hurled Bucket, Man Reflects on Tragedy | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/media-business-advertising-down-home-hardee-s-restaurant-chain-makes-big-city.html | THE MEDIA BUSINESS: Advertising; The down-home Hardee's restaurant chain makes a big-city move to Deutsch/Dworin. | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/performance-food-group-nms-reports-earnings-for-qtr-to-oct-2.html | Performance Food Group (NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/IHT-american-topics-about-people.html | American Topics : About People | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/kollek-ousted-resoundingly-in-israeli-vote.html | Kollek Ousted, Resoundingly, In Israeli Vote | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/theater/review-theater-treatment-city-so-relentlessly-abusive-its-residents-decide-not.html | Review/Theater: The Treatment; A City So Relentlessly Abusive Its Residents Decide Not to See | False | By Ben Brantley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/inside-796693.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-man-road-many-turns-end-triumphant-rudolph-william-giuliani.html | THE 1993 ELECTIONS: Man in the News; A Road of Many Turns, an End Triumphant: Rudolph William Giuliani | False | By Catherine S. Manegold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/arts/review-television-two-new-police-shows-midwest-and-southeast.html | Review/Television; Two New Police Shows, Midwest and Southeast | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/wine-talk-038093.html | Wine Talk | False | By Frank J. Prial | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/news/review-fashion-not-for-a-shrinking-violet.html | Review/Fashion; Not for a Shrinking Violet | False | By Anne-Marie Schiro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/syratech-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Syratech Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/rogers-cantel-mobile-commun-nms-reports-earnings-for-qtr-to-sept-30.html | Rogers Cantel Mobile Commun. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/the-media-business-advertising-addenda-national-car-rental-narrows-its-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; National Car Rental Narrows Its Review | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/israel-plo-talks-hit-snag-over-repositioning-troops.html | Israel-P.L.O. Talks Hit Snag Over Repositioning Troops | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/sanfilippo-john-b-son-nms-reports-earnings-for-qtr-to-sept-30.html | Sanfilippo (John B.) & Son (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/l-let-s-get-profit-and-loss-out-of-health-care-297893.html | Let's Get Profit and Loss Out of Health Care | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/logistics-steps-onto-retail-battlefield.html | Logistics Steps Onto Retail Battlefield | False | By Stephanie Strom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/threats-end-in-two-killings-and-a-kidnapping.html | Threats End in Two Killings and a Kidnapping | False | By Craig Wolff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/IHT-1893-italian-finances-in-our-pages100-75-and-50-years-ago.html | 1893: Italian Finances : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-results-vote-for-mayor-comptroller-assembly-district.html | THE 1993 ELECTIONS: RESULTS; The Vote For Mayor and Comptroller by Assembly District | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-mayor-giuliani-ousts-dinkins-thin-margin-whitman-upset-winner.html | THE 1993 ELECTIONS: Mayor; GIULIANI OUSTS DINKINS BY A THIN MARGIN; WHITMAN IS AN UPSET WINNER OVER FLORIO | False | By Todd S. Purdum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/movies/the-talk-of-hollywood-a-studio-tiptoes-on-literary-ground.html | The Talk of Hollywood; A Studio Tiptoes on Literary Ground | False | By Bernard Weinraub | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/business-technology-pactel-wins-approval-to-sell-wireless-unit.html | BUSINESS TECHNOLOGY; Pactel Wins Approval To Sell Wireless Unit | False | By Calvin Sims | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/IHT-the-siege-of-sarajevo-letters-to-the-editor.html | The Siege of Sarajevo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/piper-jaffray-cos-reports-earnings-for-qtr-to-sept-30.html | Piper Jaffray Cos. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/IHT-american-topics-now-the-supremes-on-tape.html | American Topics : Now, The Supremes on Tape | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/laidlaw-inc-reports-earnings-for-qtr-to-aug31.html | Laidlaw Inc. reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/noble-drilling-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Noble Drilling Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/gorbachev-energetic-chatty-but-not-yet-political.html | Gorbachev, Energetic, Chatty, but not Yet Political | False | By Serge Schmemann | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/IHT-eastern-europe-and-nato-letters-to-the-editor.html | Eastern Europe and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/doctors-assailed-in-antitrust-move.html | DOCTORS ASSAILED IN ANTITRUST MOVE | False | By Robert Pear | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/prosecutors-pick-up-pace-in-trial-of-blast-suspects.html | Prosecutors Pick Up Pace In Trial of Blast Suspects | False | By Ralph Blumenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/video-lottery-tech-nms-reports-earnings-for-qtr-to-sept-30.html | Video Lottery Tech. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-long-island-gulotta-slips-past-opponent-remain-nassau-chief.html | THE 1993 ELECTIONS: Long Island; Gulotta Slips Past Opponent To Remain Nassau Chief | False | By Jonathan Rabinovitz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/pro-football-jets-jones-takes-calls-but-there-s-no-answer.html | PRO FOOTBALL; Jets' Jones Takes Calls, But There's No Answer | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-public-advocate-green-breezes-in-rematch-from-primary.html | THE 1993 ELECTIONS: Public Advocate; Green Breezes in Rematch From Primary | False | By Jonathan P. Hicks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-westchester-pirro-defeats-outsider-contest-squabbles.html | THE 1993 ELECTIONS: Westchester; Pirro Defeats An Outsider In a Contest Of Squabbles | False | By Jacques Steinberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/beard-ban-ruled-unfair-to-blacks.html | BEARD BAN RULED UNFAIR TO BLACKS | False | By Tamar Lewin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/education/cities-innovate-in-hunt-for-minority-male-teachers.html | Cities Innovate in Hunt for Minority Male Teachers | False | By William Celis 3d | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/pro-basketball-rivers-is-prepared-to-confront-aches-and-pains-anew.html | PRO BASKETBALL; Rivers Is Prepared to Confront Aches and Pains Anew | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/60-minute-gourmet-165393.html | 60-Minute Gourmet | False | By Pierre Franey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/arts/review-music-from-when-jazz-was-young.html | Review/Music; From When Jazz Was Young | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/amtran-nms-reports-earnings-for-qtr-to-sept-30.html | Amtran (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/schultz-sav-o-stores-inc-nms-reports-earnings-for-qtr-to-oct-9.html | Schultz Sav-O Stores Inc. (NMS) reports earnings for Qtr to Oct 9 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/company-briefs-296093.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/the-1993-elections-mayoral-races-new-faces-moving-into-city-halls-around-nation.html | THE 1993 ELECTIONS: Mayoral Races; New Faces Moving Into City Halls Around Nation | False | By Sara Rimer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/IHT-american-topics-91805400937.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/credit-markets-long-bond-s-yield-rises-in-selloff.html | CREDIT MARKETS; Long Bond's Yield Rises in Selloff | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/results-plus-030493.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/kindercare-learnings-centers-nsc-reports-earnings-for-qtr-to-sept-17.html | KinderCare Learnings Centers (NSC) reports earnings for Qtr to Sept 17 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-comptroller-hevesi-wins-easy-victory-battle-against-badillo.html | THE 1993 ELECTIONS: Comptroller; Hevesi Wins Easy Victory In Battle Against Badillo | False | By Mireya Navarro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/style/drumming-thump-thump-for-the-90s-much-thump-more-thump-than-a-beat.html | Drumming (Thump Thump) for the 90's: Much (Thump) More (Thump) Than a Beat | False | By Claudia Ricci | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/no-headline-750893.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/l-give-bhutto-due-credit-in-pakistan-301093.html | Give Bhutto Due Credit in Pakistan | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/horse-racing-after-workout-its-again-a-gilded-age.html | HORSE RACING; After Workout, It's Again a Gilded Age | False | By Jay Privman, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/worldbusiness/IHT-playboy-takes-on-world-with-big-video-expansion.html | Playboy Takes On World With Big Video Expansion : MEDIA MARKETS | False | By Richardcovington, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/new-doubts-on-merger-of-auto-makers.html | New Doubts On Merger of Auto Makers | False | By Roger Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/xoma-corp-nms-reports-earnings-for-qtr-to-sept-30.html | XOMA Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/shiloh-industries.html | Shiloh Industries | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/nets-preview-all-those-problems-for-beleaguered-team-just-don-t-go-away.html | NETS PREVIEW; All Those Problems For Beleaguered Team Just Don't Go Away | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/metro-digest-482793.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/gaf-corp-reports-earnings-for-qtr-to-sept-30.html | GAF Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/conrail-inc-reports-earnings-for-qtr-to-sept-30.html | Conrail Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/stocks-sluggish-despite-economic-reports.html | Stocks Sluggish Despite Economic Reports | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/zaring-homes-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Zaring Homes Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-bergen-sunday-closing-law-retained-in-new-jersey-county.html | THE 1993 ELECTIONS: Bergen; Sunday-Closing Law Retained in New Jersey County | False | By Charles Strum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/the-media-business-warner-bros-enters-race-for-network.html | THE MEDIA BUSINESS; Warner Bros. Enters Race For Network | False | By Elizabeth Kolbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/the-media-business-advertising-addenda-scali-agency-loses-castrol-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Scali Agency Loses Castrol Account | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/other-highlights.html | OTHER HIGHLIGHTS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/news/review-fashion-bringing-new-life-and-bamboo-bra-tops-to-the-party.html | Review/Fashion; Bringing New Life (and Bamboo Bra Tops) to the Party | False | By Amy M. Spindler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/metropolitan-diary-169693.html | Metropolitan Diary | False | By Ron Alexander | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/oxford-health-plans-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Oxford Health Plans Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/new-rival-attacks-bell-atlantic-as-obstructionist.html | New Rival Attacks Bell Atlantic as Obstructionist | False | By Edmund L. Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/us-presses-japan-on-missile-project.html | U.S. PRESSES JAPAN ON MISSILE PROJECT | False | By David E. Sanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/haiti-is-suffering-under-oil-embargo.html | HAITI IS SUFFERING UNDER OIL EMBARGO | False | By Garry Pierre-Pierre | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/l-french-tricolor-owes-a-lot-to-the-dutch-283893.html | French Tricolor Owes a Lot to the Dutch | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/IHT-what-does-north-korea-ultimately-want.html | What Does North Korea Ultimately Want? | False | By William Clark Jr., International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/chief-resigning-from-convention-bureau.html | Chief Resigning From Convention Bureau | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/in-america-the-verdict.html | In America; The Verdict | False | By Bob Herbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/boxing-marquee-name-on-undercard-as-hearns-tries-comeback.html | BOXING; Marquee Name on Undercard as Hearns Tries Comeback | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/japanese-offer-highest-rate-of-low-skill-us-jobs.html | Japanese Offer Highest Rate of Low-Skill U.S. Jobs | False | By Martin Tolchin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/arts/review-pop-3-ages-of-rod-stewart-defined-by-ages-of-women.html | Review/Pop; 3 Ages of Rod Stewart, Defined by Ages of Women | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/hockey-keenan-gets-his-men-patrick-and-turcotte-gone.html | HOCKEY; Keenan Gets His Men; Patrick and Turcotte Gone | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/hudson-foods-inc-reports-earnings-for-qtr-to-oct-2.html | Hudson Foods Inc. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-giuliani-ousts-dinkins-thin-margin-whitman-upset-winner-over.html | THE 1993 ELECTIONS: GIULIANI OUSTS DINKINS BY A THIN MARGIN; WHITMAN IS AN UPSET WINNER OVER FLORIO; New Jersey Anger Over Taxes Propels Challenger | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/hockey-scouts-see-nothing-very-spectacular-by-islanders.html | HOCKEY; Scouts See Nothing Very Spectacular by Islanders | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/on-pro-football-smith-gets-the-cowboys-out-of-a-hole.html | ON PRO FOOTBALL; Smith Gets the Cowboys Out of a Hole | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/about-new-york-a-borough-gives-notice-or-hadn-t-you-noticed.html | ABOUT NEW YORK; A Borough Gives Notice (Or Hadn't You Noticed?) | False | By Michael T. Kaufman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/zebra-technologies-nms-reports-earnings-for-qtr-to-oct-2.html | Zebra Technologies (NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/at-work-with-sean-driscoll-selling-perfection-in-an-imperfect-world.html | AT WORK WITH: Sean Driscoll; Selling Perfection in an Imperfect World | False | By Alex Witchel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/baseball-mcdowell-of-white-sox-is-clear-cut-young-pick.html | BASEBALL; McDowell Of White Sox Is Clear-Cut Young Pick | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/aon-corp-reports-earnings-for-qtr-to-sept-30.html | Aon Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-voters-in-new-jersey-concern-over-taxes-and-trust.html | THE 1993 ELECTIONS: Voters; In New Jersey, Concern Over Taxes and Trust | False | By Iver Peterson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-the-supporters-viewing-a-verdict-as-based-on-race.html | THE 1993 ELECTIONS: The Supporters; Viewing a Verdict as Based on Race | False | By Felicia R. Lee | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/butler-international-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Butler International Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/c-corrections-260993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/former-new-york-hospitals-chief-facing-ethics-inquiry.html | Former New York Hospitals Chief Facing Ethics Inquiry | False | By Selwyn Raab | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/capital-re-reports-earnings-for-qtr-to-sept-30.html | Capital Re reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/o-reilly-automotive-inc-nms-reports-earnings-for-qtr-to-sept-30.html | OReilly Automotive Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/plain-and-simple-a-little-bag-of-spice-tricks.html | PLAIN AND SIMPLE; A Little Bag of (Spice) Tricks | False | By Marian Burros | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/ramsay-health-care-nms-reports-earnings-for-qtr-to-sept-30.html | Ramsay Health Care (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/news/ban-on-pregnant-cheerleaders-lifted.html | Ban on Pregnant Cheerleaders Lifted | False | By Sam Howe Verhovek | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-staten-island-secession-is-approved-next-move-is-albany-s.html | THE 1993 ELECTIONS: Staten Island; Secession Is Approved; Next Move Is Albany's | False | By James Dao | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/arts/mixed-fortunes-for-impressionists-at-first-fall-auction.html | Mixed Fortunes For Impressionists At First Fall Auction | False | By Carol Vogel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/us-and-china-agree-to-expand-defense-links.html | U.S. and China Agree to Expand Defense Links | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/olympics-bobsledders-stick-together-in-germany.html | OLYMPICS; Bobsledders Stick Together in Germany | False | By Jere Longman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/l-let-s-get-profit-and-loss-out-of-health-care-denial-of-service-298693.html | Let's Get Profit and Loss Out of Health Care; Denial of Service | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/c-corrections-259593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/IHT-not-despotic-or-arbitrary-letters-to-the-editor.html | Not Despotic or Arbitrary : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/arts/wkcr-s-annual-music-fair.html | WKCR's Annual Music Fair | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/ho-chi-minh-city-journal-the-boat-people-fly-back-with-riches-to-invest.html | Ho Chi Minh City Journal; The Boat People Fly Back, With Riches to Invest | False | By Philip Shenon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/defendant-in-beating-case-loses-bid-to-lower-bail.html | Defendant in Beating Case Loses Bid to Lower Bail | False | By Seth Mydans | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/l-let-s-get-profit-and-loss-out-of-health-care-pharmacy-squeeze-299493.html | Let's Get Profit and Loss Out of Health Care; Pharmacy Squeeze | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/style/chronicle-004593.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/world/end-missile-alert-big-powers-urged.html | END MISSILE ALERT, BIG POWERS URGED | False | By Michael R. Gordon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/new-home-sales-jump-by-20.8.html | New-Home Sales Jump By 20.8% | False | By Robert D. Hershey Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/style/IHT-an-alls-well-for-the-head-not-the-heart.html | An 'All's Well' for the Head, Not the Heart | False | By Sheridan Morley, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/l-some-of-these-scenes-shouldn-t-be-on-the-air-304493.html | Some of These Scenes Shouldn't Be on the Air | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/supreme-court-eases-restrictions-on-use-of-tapes-of-its-arguments.html | Supreme Court Eases Restrictions On Use of Tapes of Its Arguments | False | By Linda Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/us/for-new-lobbyists-it-s-now-what-they-know.html | For New Lobbyists, It's Now What They Know | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/servico-inc-reports-earnings-for-qtr-to-sept-30.html | Servico Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/pro-football-norton-hangs-in-for-now-and-cowboys-go-into-shift.html | PRO FOOTBALL; Norton Hangs In for Now And Cowboys Go Into Shift | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/c-corrections-258793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/company-news-wal-mart-stores-to-buy-pace-warehouse-clubs.html | COMPANY NEWS; Wal-Mart Stores to Buy PACE Warehouse Clubs | False | By Stephanie Strom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-woman-outsider-wins-office-christine-todd-whitman.html | THE 1993 ELECTIONS: Woman in the News; An Outsider Wins Office: Christine Todd Whitman | False | By Kimberly J. McLarin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/style/chronicle-251093.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/arts/review-music-two-ways-for-composers-to-sound-new.html | Review/Music; Two Ways for Composers to Sound New | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/business/itel-corp-reports-earnings-for-qtr-to-sept-30.html | Itel Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/obituaries/severo-ochoa-biochemist-a-nobel-winner-88-dies.html | Severo Ochoa, Biochemist, A Nobel Winner, 88, Dies | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/IHT-letters-to-the-editor-90236102308.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-03 | 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/the-politicization-of-tasseled-loafers.html | The Politicization of Tasseled Loafers | False | By Neil A. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/world/egypt-hangs-three-muslims-in-a-crackdown-on-militants.html | Egypt Hangs Three Muslims In a Crackdown on Militants | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-harpoons-at-20-paces-letters-to-the-editor.html | Harpoons at 20 Paces : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/reader-s-digest-assn-reports-earnings-for-qtr-to-sept-30.html | Reader's Digest Assn. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/washington-federal-savings-bank-dc-reports-earnings-for-qtr-to-sept-30.html | Washington Federal Savings Bank (D.C.) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/hockey-surging-rangers-give-vancouver-an-unexpected-detour.html | HOCKEY; Surging Rangers Give Vancouver an Unexpected Detour | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/world/chinese-issuing-what-may-be-dengs-final-book.html | Chinese Issuing What May Be Deng's Final Book | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/yes-you-can-go-home-again-especially-if-youre-buying-it.html | Yes, You Can Go Home Again, Especially If You're Buying It | False | By Linda Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/ich-corp-reports-earnings-for-qtr-to-sept-30.html | I.C.H. Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/bel-fuse-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Bel Fuse Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/theater/theater-in-review-366093.html | Theater in Review | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-yeltsin-the-imperfect-letters-to-the-editor.html | Yeltsin the Imperfect : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/the-media-business-times-to-offer-resume-service.html | THE MEDIA BUSINESS; Times to Offer Resume Service | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/autofinance-group-reports-earnings-for-qtr-to-sept-30.html | AutoFinance Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/edmark-corp-reports-earnings-for-qtr-to-sept-30.html | Edmark Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/world/dublin-journal-nemesis-of-ira-and-no-friend-to-protestants.html | Dublin Journal; Nemesis of I.R.A., and No Friend to Protestants | False | By James F. Clarity | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/grand-casinos-nms-reports-earnings-for-qtr-to-oct-3.html | Grand Casinos (NMS) reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/currents-in-the-village-dedicated-to-the-holidays.html | CURRENTS; In the Village, Dedicated to the Holidays | False | By Elaine Louie | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/review-circus-commedia-dell-arte-in-the-little-big-top.html | Review/Circus; Commedia dell'Arte in the Little Big Top | False | By Lawrence Van Gelder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-a-republican-future-letters-to-the-editor.html | A Republican Future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/l-collider-project-doomed-itself-by-excess-409793.html | Collider Project Doomed Itself by Excess | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/olympics-attack-on-us-olympians-gets-kohl-s-attention.html | OLYMPICS; Attack on U.S. Olympians Gets Kohl's Attention | False | By Jere Longman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/IHT-incumbents-generally-take-blows-outcome-leaves-republicans-gleeful-as.html | Incumbents Generally Take Blows, Outcome Leaves Republicans Gleeful : As Mutinous as Ever, U.S. Voters Weigh In | False | By Paul F. Horvitz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-what-does-it-all-mean-letters-to-the-editor.html | What Does It All Mean?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-governor-whitman-triumphantly-pledges-income-tax-cut-1994-budget.html | THE 1993 ELECTIONS: Governor; Whitman Triumphantly Pledges Income-Tax Cut by 1994 Budget | False | By Kimberly J. McLarin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/relatively-few-taxpayers-are-jolted-by-the-nanny-scandal.html | Relatively Few Taxpayers Are Jolted by the Nanny Scandal | False | By Lena Williams | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/financial-benefit-group-inc-reports-earnings-for-qtr-to-sept-30.html | Financial Benefit Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/hockey-larmer-knows-keenan-s-method.html | HOCKEY; Larmer Knows Keenan's Method | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-now-lets-build-an-asiapacific-economy-community.html | Now Let's Build an Asia-Pacific Economy Community | False | By Narongchai Akrasanee, et Al., International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/curaflex-health-services-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Curaflex Health Services Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/l-packwood-case-shows-women-speaking-up-397093.html | Packwood Case Shows Women Speaking Up | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/boomtown-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Boomtown Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/c-corrections-664793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-turkeys-sacrifices-letters-to-the-editor.html | Turkey's Sacrifices : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-1893african-bloodshed-in-our-pages100-75-and-50-years-ago.html | 1893:African Bloodshed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/hooper-holmes-inc-reports-earnings-for-qtr-to-sept-30.html | Hooper Holmes Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/news/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-sept-30.html | Philadelphia Suburban Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/in-focus-systems-inc-nms-reports-earnings-for-qtr-to-sept-30.html | In Focus Systems Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/bell-microproducts-reports-earnings-for-qtr-to-sept-30.html | Bell Microproducts reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/IHT-european-topics-dutch-provide-tents-for-refugee-overflow.html | EUROPEAN TOPICS : Dutch Provide Tents For Refugee Overflow | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-grand-tour-5-borough-journey-giuliani-calls-for-new-unity.html | THE 1993 ELECTIONS: The Grand Tour; In 5-Borough Journey, Giuliani Calls for New Unity | False | By Catherine S. Manegold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/l-collider-project-doomed-itself-by-excess-no-one-can-be-proud-888694.html | Collider Project Doomed Itself by Excess; No One Can Be Proud | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-prudential-will-sell-centermark.html | COMPANY NEWS; Prudential Will Sell Centermark | False | By Joshua Mills | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-sept-30.html | Jacobs Engineering Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/portsmouth-bank-shares-reports-earnings-for-qtr-to-sept-30.html | Portsmouth Bank Shares reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/the-1993-elections-voters-speak-and-dummy-stays.html | THE 1993 ELECTIONS; Voters Speak, and Dummy Stays | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/movies/review-film-behind-the-scenes-at-a-chinese-restaurant.html | Review/Film; Behind the Scenes At a Chinese Restaurant | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/events-new-museums-and-other-architecture.html | Events: New Museums And Other Architecture | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/boxing-notebook-bowe-becomes-bait-for-cuba-s-ex-champ.html | BOXING: NOTEBOOK; Bowe Becomes Bait For Cuba's Ex-Champ | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/world/jerusalem-victor-reassures-critics.html | JERUSALEM VICTOR REASSURES CRITICS | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/ffp-partners-lp-reports-earnings-for-qtr-to-sept-26.html | FFP Partners L.P. reports earnings for Qtr to Sept 26 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/sports-people-basketball-warriors-webber-to-sit-out-two-games.html | SPORTS PEOPLE: BASKETBALL; Warriors' Webber to Sit Out Two Games | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/theater/theater-in-review-364393.html | Theater in Review | False | By Lawrence Van Gelder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/fed-reports-a-slow-to-moderate-improvement-in-business.html | Fed Reports a Slow to Moderate Improvement in Business | False | By Robert D. Hershey Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/baseball-a-model-of-consistency-maddux-gets-his-2d-young.html | BASEBALL; A Model of Consistency, Maddux Gets His 2d Young | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/IHT-banks-watch-interest-rates-and-wait-for-better-times.html | Banks Watch Interest Rates And Wait for Better Times | False | By Conrad De Aenlle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/moynihan-asks-big-tax-increase-on-ammunition.html | Moynihan Asks Big Tax Increase On Ammunition | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/step-up-shoeshine-business-new-chairs-outside-grand-central-are-welcomed-some.html | A Step Up in the Shoeshine Business; New Chairs Outside Grand Central Are Welcomed by Some (but Not All) Shiners | False | By Douglas Martin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/global-natural-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Global Natural Resources Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-1943-allied-air-victory-in-our-pages100-75-and-50-years-ago.html | 1943: Allied Air Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/spss-inc-reports-earnings-for-qtr-to-sept-30.html | SPSS Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/sports-people-hockey-moginy-signs-new-contract-with-sabres.html | SPORTS PEOPLE: HOCKEY; Moginy Signs New Contract With Sabres | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-of-writers-and-rewards-as-they-lay-dying.html | Of Writers and Rewards: As They Lay Dying... | False | By Julia Wright, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/furniture-too-short-could-be.html | Furniture Too Short? Could Be | False | By Michael Varese | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/media-business-advertising-sale-scali-may-finally-be-announced-today-but-madison.html | THE MEDIA BUSINESS: ADVERTISING; The sale of Scali may finally be announced today, but Madison Avenue is not holding its breath. | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/saga-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Saga Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/sonic-corp-nms-reports-earnings-for-qtr-to-aug31.html | Sonic Corp. (NMS) reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/burr-brown-corp-nms-reports-earnings-for-qtr-to-oct-2.html | Burr-Brown Corp.(NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/no-headline-646993.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/world/drug-flow-through-haiti-cut-sharply-by-embargo.html | Drug Flow Through Haiti Cut Sharply by Embargo | False | By Joseph B. Treaster | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-new-york-city-roundup-incumbents-waltz-back.html | THE 1993 ELECTIONS: New York City Roundup; Incumbents Waltz Back | False | By James C. McKinley Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-news-analysis-the-tide-turns-on-voter-turnout.html | THE 1993 ELECTIONS: News Analysis; The Tide Turns on Voter Turnout | False | By Sam Roberts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/style/chronicle-323693.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/standard-management-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Standard Management Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/sports-people-hockey-officials-watch-clock-on-strike-deadline.html | SPORTS PEOPLE: HOCKEY; Officials Watch Clock on Strike Deadline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-transition-dinkins-giuliani-join-call-for-healing-unity.html | THE 1993 ELECTIONS: The Transition; Dinkins and Giuliani Join in a Call for Healing and Unity | False | By Alison Mitchell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/trimas-corp-reports-earnings-for-qtr-to-sept-30.html | Trimas Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/investors-bid-up-ibm-while-others-see-risk.html | Investors Bid Up I.B.M. While Others See Risk | False | By Steve Lohr | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-reaction-black-leaders-look-hard-at-creating-a-new-party.html | THE 1993 ELECTIONS: Reaction; Black Leaders Look Hard At Creating a New Party | False | By Celia W. Dugger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/sports-people-baseball-strawberry-s-statement-arizona-or-bust.html | SPORTS PEOPLE: BASEBALL; Strawberry's Statement: Arizona or Bust | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/prosecutors-in-blast-case-identify-the-defendants.html | Prosecutors in Blast Case Identify the Defendants | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-banc-one-to-purchase-liberty-bank.html | COMPANY NEWS; Banc One To Purchase Liberty Bank | False | By Richard Ringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/classical-music-in-review-349093.html | Classical Music in Review | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/hockey-islanders-shake-up-roster.html | HOCKEY; Islanders Shake Up Roster | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-the-capital-uncertainty-surrounds-new-arrival.html | THE 1993 ELECTIONS: The Capital; Uncertainty Surrounds New Arrival | False | By Robert Hanley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/transplant-of-garden-to-a-school-is-approved.html | Transplant of Garden to a School Is Approved | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/37-are-arrested-in-document-sales.html | 37 Are Arrested In Document Sales | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/the-california-fires-a-fiery-day-in-hell-in-a-california-paradise.html | THE CALIFORNIA FIRES; A Fiery 'Day in Hell' in a California Paradise | False | By Seth Mydans | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/united-healthcare-reports-earnings-for-qtr-to-sept-30.html | United Healthcare reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/worldbusiness/IHT-hungarys-entrepreneurial-harvest.html | Hungary's Entrepreneurial Harvest | False | By Henry Copeland, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/finance-briefs-008393.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/elsinore-corp-reports-earnings-for-qtr-to-sept-30.html | Elsinore Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/world/us-delay-urged-on-korea-sanction.html | U.S. DELAY URGED ON KOREA SANCTION | False | By David E. Sanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/ithaca-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Ithaca Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/qvc-is-said-to-be-in-talks-with-bellsouth-about-bid.html | QVC Is Said to Be in Talks With BellSouth About Bid | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/scholastic.html | Scholastic | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/IHT-frankfurt-in-a-strategic-return-to-its-roots-germanys-daimlerbenz-ag.html | FRANKFURT - In a strategic return to its roots, Germany's Daimler-Benz AG coupled the announcement on Wednesday that it lost 2 billion Deutsche marks in the first nine months of 1993 with the news that its Mercedes-Benz division would re-enter Formula One automobile racing in 1994 for the first time since 1955. : Daimler Losses Rise, Mercedes Revs Up to Race | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/news/new-york-city-to-add-car-tracking-system.html | New York City to Add Car Tracking System | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/arrhythmia-research-tech-reports-earnings-for-qtr-to-sept-30.html | Arrhythmia Research Tech reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/currents-a-symphony-of-architecture-at-vassar.html | CURRENTS; A Symphony of Architecture at Vassar | False | By Elaine Louie | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/thomas-nelson-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Thomas Nelson Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/capital-guaranty-corp-reports-earnings-for-qtr-to-sept-30.html | Capital Guaranty Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/archives/they-who-do-sit-or-even-teach-sit.html | They Who Do (Sit) or Even Teach (Sit!) | True | By Elizabeth Attebery | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/executive-changes-004093.html | Executive Changes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/world/if-trade-pact-fails-doubt-on-japan-role-in-mexico.html | If Trade Pact Fails, Doubt On Japan Role in Mexico | False | By Tim Golden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/credit-markets-30-year-bond-s-yield-jumps-to-6.10.html | CREDIT MARKETS; 30-Year Bond's Yield Jumps to 6.10% | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/style/chronicle-321093.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/ben-jerry-s-homemade-inc-nms-reports-earnings-for-qtr-to-sept-25.html | Ben & Jerry's Homemade Inc.(NMS) reports earnings for Qtr to Sept 25 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/classical-music-in-review.html | Classical Music in Review | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/market-place-merck-takes-bad-news-about-a-treatment-in-stride-so-far.html | Market Place; Merck takes bad news about a treatment in stride, so far. | False | By Milt Freudenheim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/l-no-boon-from-yankees-410093.html | No Boon From Yankees | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/horse-show-elite-image-red-ink-disappear.html | HORSE SHOW; Elite Image, Red Ink Disappear | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-connecticut-mayor-perry-denied-fourth-term-voters-hartford.html | THE 1993 ELECTIONS: Connecticut; Mayor Perry Is Denied a Fourth Term by Voters in Hartford | False | By Kirk Johnson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/obituaries/jimmy-a-williams-horseman-76.html | Jimmy A. Williams; Horseman, 76 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/inbrand-corp-nms-reports-earnings-for-qtr-to-oct-2.html | Inbrand Corp.(NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/pacific-western-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | Pacific Western Bancshares Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/genzyme-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Genzyme Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/three-dubious-political-fixes.html | Three Dubious Political Fixes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/bank-of-san-francisco-reports-earnings-for-qtr-to-sept-30.html | Bank of San Francisco reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/fritz-cos-nms-reports-earnings-for-qtr-to-sept-30.html | Fritz Cos. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-new-york-city-roundup-vallone-says-term-limits-issue-not-dead.html | THE 1993 ELECTIONS: New York City Roundup; Vallone Says Term Limits Issue Is 'Not Dead' | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/davidson-associates-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Davidson & Associates Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/the-media-business-advertising-addenda-pepsico-liquor-units-narrow-review-to-4.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsico Liquor Units Narrow Review to 4 | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/sports-people-soccer-marseilles-president-is-expected-to-resign.html | SPORTS PEOPLE: SOCCER; Marseilles President Is Expected to Resign | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-ecuadorean-indians-suing-texaco.html | COMPANY NEWS; Ecuadorean Indians Suing Texaco | False | By Agis Salpukas | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-pornographys-role-letters-to-the-editor.html | Pornography's Role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/health-management-associates-inc-reports-earnings-for-qtr-to-sept-30.html | Health Management Associates Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/reviews-fashion-color-it-with-silver-and-spice.html | Reviews/Fashion; Color It With Silver and Spice | False | By Amy M. Spindler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/balloon-ready-to-try-again-for-global-flight.html | Balloon Ready to Try Again for Global Flight | False | By Malcolm W. Browne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/astrocom-corp-reports-earnings-for-qtr-to-sept-30.html | Astrocom Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/l-collider-project-doomed-itself-by-excess-no-one-can-be-proud-888693.html | Collider Project Doomed Itself by Excess; No One Can Be Proud | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/l-don-t-award-africa-all-the-exotic-terms-398893.html | Don't Award Africa All the Exotic Terms | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/article-087393-no-title.html | Article 087393 -- No Title | False | By Carol Vogel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/classical-music-in-review-350393.html | Classical Music in Review | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/obituaries/theodore-nathan-82-executive-and-writer.html | Theodore Nathan, 82, Executive and Writer | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/general-re-corp-reports-earnings-for-qtr-to-sept-30.html | General Re Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/osmonics-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Osmonics Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/bomb-figure-may-testify-lawyers-infer.html | Bomb Figure May Testify, Lawyers Infer | False | By Ralph Blumenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/fuel-dispute-is-brewing-in-epa.html | Fuel Dispute Is Brewing In E.P.A. | False | By Matthew L. Wald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/kuhlman-corp-reports-earnings-for-qtr-to-sept-30.html | Kuhlman Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/world/envoy-in-somalia-voices-both-hope-and-fear.html | Envoy in Somalia Voices Both Hope and Fear | False | By Donatella Lorch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/american-bancorp-west-va-reports-earnings-for-qtr-to-sept-30.html | American Bancorp (West Va.) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/theater/review-theater-lights-crime-drugs-trash-homeless-urban-reality-its-grimmest.html | Review/Theater: The Lights; Crime, Drugs, Trash, the Homeless: Urban Reality at Its Grimmest | False | By Frank Rich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/pricor-inc-reports-earnings-for-qtr-to-sept-30.html | Pricor Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/obituaries/a-louis-carafiello-ad-agency-president-64.html | A. Louis Carafiello, Ad Agency President, 64 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/medisys-inc-reports-earnings-for-qtr-to-sept-30.html | Medisys Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/koss-corp-reports-earnings-for-qtr-to-sept-30.html | Koss Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-remarks-at-city-hall-by-giuliani-and-mayor.html | THE 1993 ELECTIONS; Remarks At City Hall By Giuliani And Mayor | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/review-rock-altered-states-of-sound.html | Review/Rock; Altered States of Sound | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-despite-sec-accord-prudential-fights-on.html | COMPANY NEWS; Despite S.E.C. Accord, Prudential Fights On | False | By Kurt Eichenwald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/au-bon-pain-co-nms-reports-earnings-for-qtr-to-oct-2.html | Au Bon Pain Co. (NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/gibson-greetings-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Gibson Greetings Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/railroadmen-s-federal-s-l-reports-earnings-for-qtr-to-sept-30.html | Railroadmen's Federal S&L reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/sholodge-inc-nms-reports-earnings-for-qtr-to-oct-3.html | ShoLodge Inc. (NMS) reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/mercury-air-group-reports-earnings-for-qtr-to-sept-30.html | Mercury Air Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/mr-giuliani-s-victory.html | Mr. Giuliani's Victory | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/benefit-for-bosnian-writers.html | Benefit for Bosnian Writers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/judge-clears-tighter-auto-emissions.html | Judge Clears Tighter Auto Emissions | False | By Matthew L Wald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/radiation-systems-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Radiation Systems Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/davis-distributing-reports-earnings-for-qtr-to-sept-25.html | Davis Distributing reports earnings for Qtr to Sept 25 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/inside-626493.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/continental-corp-reports-earnings-for-qtr-to-sept-30.html | Continental Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/pancho-s-mexican-buffet-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Pancho's Mexican Buffet Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/IHT-european-topics-90296452441.html | EUROPEAN TOPICS | | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/sports-people-hockey-capitals-hunter-gets-to-go-back-to-work.html | SPORTS PEOPLE: HOCKEY; Capitals' Hunter Gets to Go Back to Work | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/theater/theater-in-review-365193.html | Theater in Review | False | By Lawrence Van Gelder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/the-media-business-advertising-addenda-vacuum-infomercial-to-be-first-for-sears.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vacuum Infomercial To Be First for Sears | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/public-private-like-it-was.html | Public & Private; Like It Was | False | By Anna Quindlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/metro-digest-731793.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/computer-network-technology-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Computer Network Technology Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/elek-tek-inc-reports-earnings-for-qtr-to-sept-30.html | Elek-Tek Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/jury-considers-mother-charged-in-runner-s-death.html | Jury Considers Mother Charged in Runner's Death | False | By Michael Decourcy Hinds | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/l-packwood-case-shows-women-speaking-up-what-the-diaries-hold-407093.html | Packwood Case Shows Women Speaking Up; What the Diaries Hold | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/l-too-much-baby-gear-235393.html | Too Much Baby Gear | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/smart-final-inc-reports-earnings-for-qtr-to-oct-10.html | Smart & Final Inc. reports earnings for Qtr to Oct 10 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/nobels-pile-up-for-chicago-but-is-the-glory-gone.html | Nobels Pile Up for Chicago, but Is the Glory Gone? | False | By Sylvia Nasar | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/world/haitian-talks-end-on-a-hopeful-note.html | HAITIAN TALKS END ON A HOPEFUL NOTE | False | By Garry Pierre-Pierre | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/many-tiny-ripples-create-a-sea-change.html | Many Tiny Ripples Create a Sea Change | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/baseball-mets-and-the-indians-talks-but-no-trade.html | BASEBALL; Mets and the Indians: Talks but No Trade | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/ogden-projects-inc-reports-earnings-for-qtr-to-sept-30.html | Ogden Projects Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/currents-celebrating-the-many-lives-of-linen.html | CURRENTS; Celebrating the Many Lives of Linen | False | By Elaine Louie | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/marine-harvest-international-reports-earnings-for-qtr-to-sept-30.html | Marine Harvest International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-new-jersey-legislature-cut-taxes-30-percent-whitman-s-top.html | THE 1993 ELECTIONS: New Jersey Legislature; Cut Taxes 30 Percent? Whitman's Top Statehouse Allies Say Not So Fast | False | By Joseph F. Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/essay-7-more-in-94.html | Essay; 7 More in '94 | False | By William Safire | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/college-football-mcgeehan-ready-to-lead-quakers-against-the-tigers.html | COLLEGE FOOTBALL; McGeehan Ready to Lead Quakers Against the Tigers | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/sallie-mae-notes.html | Sallie Mae Notes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/key-rates-067093.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/theater/theater-in-review-137393.html | Theater in Review | False | By Wilborn Hampton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/classical-music-in-review-148993.html | Classical Music in Review | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/world/russia-drops-pledge-of-no-first-use-of-atom-arms.html | Russia Drops Pledge of No First Use of Atom Arms | False | By Serge Schmemann | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/IHT-savings-institution-casts-a-wider-net.html | Savings Institution Casts a Wider Net | False | By Howard Schissel, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/woody-allen-fails-to-beat-a-prosecutor.html | Woody Allen Fails to Beat A Prosecutor | False | By Randy Kennedy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-briefs-363393.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/pro-basketball-favorites-don-t-ask-riley.html | PRO BASKETBALL; Favorites? Don't Ask Riley | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/bnh-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | BNH Bancshares Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/prime-bancorp-reports-earnings-for-qtr-to-sept-30.html | Prime Bancorp reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/downey-s-l-assn-reports-earnings-for-qtr-to-sept-30.html | Downey S&L Assn reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/american-power-conversion-corp-nms-reports-earnings-for-qtr-to-sept-30.html | American Power Conversion Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/healthcare-services-group-nms-reports-earnings-for-qtr-to-sept-30.html | Healthcare Services Group (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/littelfuse-inc-reports-earnings-for-qtr-to-sept-30.html | Littelfuse Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/loews-corp-reports-earnings-for-qtr-to-sept-30.html | Loews Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Reliance Group Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/world/shifting-back-to-communist-era-ukraine-bars-hard-currency-sale.html | Shifting Back to Communist Era, Ukraine Bars Hard Currency Sale | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/sports-people-tennis-dinkins-is-out-but-usta-isn-t-done.html | SPORTS PEOPLE: TENNIS; Dinkins Is Out, but U.S.T.A. Isn't done | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-election-chronology-tracking-the-race-for-mayor-since-the-primary.html | THE 1993 ELECTION: Chronology; Tracking the Race for Mayor Since the Primary | False | By James C. McKinley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/1993-elections-propositions-ballot-measures-term-limits-crime-draw-wide-support.html | THE 1993 ELECTIONS: Propositions; Ballot Measures on Term Limits and Crime Draw Wide Support | False | By Timothy Egan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/code-alarm-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Code Alarm Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/capitol-hill-memo-ascendancy-of-scandal-to-high-political-drama.html | Capitol Hill Memo; Ascendancy of Scandal To High Political Drama | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/sports-of-the-times-shula-s-backup-qb-success.html | Sports of The Times; Shula's Backup QB Success | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/brock-exploration-corp-reports-earnings-for-qtr-to-sept-30.html | Brock Exploration Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/california-fires-nature-has-created-tinderbox-but-humans-are-striking-flint.html | THE CALIFORNIA FIRES; Nature Has Created a Tinderbox, But Humans Are Striking the Flint | False | By Sam Howe Verhovek | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/world/russia-warned-over-libya-by-us-britain-and-france.html | Russia Warned Over Libya By U.S., Britain and France | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-1918-armistice-signed-in-our-pages100-75-and-50-years-ago.html | 1918: Armistice Signed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/kings-spoil-the-plans-for-devils-perfect-trip.html | Kings Spoil the Plans For Devils' Perfect Trip | False | By Tom Friend | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/cortines-plan-gives-districts-repair-power.html | Cortines Plan Gives Districts Repair Power | False | By Sam Dillon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/lancaster-colony-nms-reports-earnings-for-qtr-to-sept-30.html | Lancaster Colony (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/california-micro-devices-corp-nms-reports-earnings-for-qtr-to-sept-30.html | California Micro Devices Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/the-media-business-advertising-addenda-sports-products-deal-for-shaquille-o-neal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sports Products Deal For Shaquille O'Neal | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/IHT-european-topics.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/krug-international-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Krug International Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/intervisual-books-inc-reports-earnings-for-qtr-to-sept-30.html | Intervisual Books Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/heist-ch-corp-a-reports-earnings-for-qtr-to-sept-26.html | Heist (C.H.) Corp.(A) reports earnings for Qtr to Sept 26 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/stein-mart-inc-nms-reports-earnings-for-qtr-to-oct-2.html | Stein Mart Inc. (NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/pro-basketball-celtics-are-not-singing-the-blues-yet.html | PRO BASKETBALL; Celtics Are Not Singing the Blues, Yet | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/chum-ltd-reports-earnings-for-qtr-to-aug-31.html | CHUM Ltd. reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/sports-people-baseball-mets-saberhagen-makes-a-contribution.html | SPORTS PEOPLE: BASEBALL; Mets' Saberhagen Makes a Contribution | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/designs-for-a-life-affirming-celebration-in-mexico.html | Designs for a Life-Affirming Celebration in Mexico | False | By Patricia Leigh Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/spi-pharmaceuticals-inc-reports-earnings-for-qtr-to-sept-30.html | SPI Pharmaceuticals Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/pro-basketball-nets-to-open-with-options-not-answers.html | PRO BASKETBALL; Nets to Open With Options, Not Answers | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-giuliani-overcoming-early-negative-image-to-pull-ahead-voters.html | THE 1993 ELECTIONS: Giuliani; Overcoming Early Negative Image To Pull Ahead in Voters' Perceptions | False | By Todd S. Purdum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/snyder-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Snyder Oil Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/review-dance-keeping-trisler-s-vision-alive.html | Review/Dance; Keeping Trisler's Vision Alive | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/mnx-inc-nms-reports-earnings-for-qtr-to-oct-2.html | MNX Inc. (NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-datapoint-names-a-returnee-its-president.html | COMPANY NEWS; Datapoint Names a Returnee Its President | False | By Kathryn Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/pro-basketball-knicks-give-students-reasons-to-believe.html | PRO BASKETBALL; Knicks Give Students Reasons to Believe | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/bio-rad-laboratories-reports-earnings-for-qtr-to-sept-30.html | Bio-Rad Laboratories reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/l-cabbies-alone-and-vulnerable-have-to-protect-themselves-396193.html | Cabbies, Alone and Vulnerable, Have to Protect Themselves | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/reviews-fashion-a-first-look-at-lauren-as-just-plain-ralph.html | Reviews/Fashion; A First Look at Lauren as Just Plain Ralph | False | By Bernadine Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/1993-elections-electorate-revolt-voting-nationwide-was-less-embrace-gop-than.html | THE 1993 ELECTIONS: An Electorate in Revolt; Voting Nationwide Was Less an Embrace Of G.O.P. Than a Warning to Incumbents | False | By Richard L Berke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/lb-foster-reports-earnings-for-qtr-to-sept-30.html | L.B. Foster reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-results-vote-for-mayor-comptroller-assembly-district.html | THE 1993 ELECTIONS: RESULTS; The Vote For Mayor and Comptroller by Assembly District | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/obituaries/valeriu-georgescu-oil-executive-dies-consultant-was-89.html | Valeriu Georgescu, Oil Executive, Dies; Consultant Was 89 | False | By Richard D. Lyons | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/another-tumble-in-the-decline-of-main-street.html | Another Tumble In the Decline Of Main Street | False | By Peter T. Kilborn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/southington-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Southington Savings Bank reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-new-york-city-roundup-secession-in-jeopardy.html | THE 1993 ELECTIONS: New York City Roundup; Secession in Jeopardy | False | By James Dao | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/books/books-of-the-times-a-medley-of-the-literary-and-political.html | Books of The Times; A Medley of the Literary and Political | False | By Christopher Lehman-Haupt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-suburbs-narrow-victory-in-nassau.html | THE 1993 ELECTIONS: Suburbs; Narrow Victory in Nassau | False | By Jonathan Rabinovitz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/reviews-fashion-loud-flamboyant-it-s-oldham-s-way.html | Reviews/Fashion; Loud? Flamboyant? It's Oldham's Way | False | By Anne-Marie Schiro | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/ogden-corp-reports-earnings-for-qtr-to-sept-30.html | Ogden Corp. reports earnings for qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/health-chem-corp-reports-earnings-for-qtr-to-sept-30.html | Health-Chem Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/calendar-crafts-antiques-and-roses.html | Calendar: Crafts, Antiques and Roses | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/marriott-international-reports-earnings-for-12wks-to-sept-10.html | Marriott International reports earnings for 12wks to Sept 10 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/burlington-industries-equity-inc-reports-earnings-for-qtr-to-oct-2.html | Burlington Industries Equity Inc. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/american-rice-reports-earnings-for-qtr-to-sept-30.html | American Rice reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/administration-sweetens-trade-agreement-terms.html | Administration Sweetens Trade Agreement Terms | False | By David E. Rosenbaum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/arctco-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Arctco Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/fpi-ltd-reports-earnings-for-qtr-to-sept-30.html | FPI Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/moore-corp-reports-earnings-for-qtr-to-sept-30.html | Moore Corp. reports earnings for qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/gbc-tech-reports-earnings-for-qtr-to-sept-30.html | GBC Tech reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/interpool-inc-reports-earnings-for-qtr-to-sept-30.html | Interpool Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/precision-systems-reports-earnings-for-qtr-to-aug31.html | Precision Systems reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/bridge-036993.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-polls-new-jersey-voting-experts-try-figure-where-they-went-wrong.html | THE 1993 ELECTIONS: Polls; New Jersey Voting Experts Try to Figure Out Where They Went Wrong | False | By Elizabeth Kolbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/south-jersey-industries-reports-earnings-for-qtr-to-sept-30.html | South Jersey Industries reports earnings for qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/grc-international-reports-earnings-for-qtr-to-sept-30.html | GRC International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/economic-scene-however-the-nfl-handles-expansion-challenges-are-likely.html | Economic Scene; However the N.F.L. handles expansion, challenges are likely. | False | By Peter Passell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/race-reform-and-urban-voters.html | Race, Reform and Urban Voters | False | By Nicholas Lemann | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-administrated-health-letters-to-the-editor.html | Administrated Health : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/towns-use-tax-incentives-to-lure-companies.html | Towns Use Tax Incentives to Lure Companies | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/dyersburg-corp-reports-earnings-for-qtr-to-oct-2.html | Dyersburg Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-ballots-measures-new-brooms-sweep-power-recall-term-limits-well.html | THE 1993 ELECTIONS: Ballots Measures; New Brooms Sweep In Power of Recall and Term Limits as Well as Candidates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/ccp-insurance-inc-reports-earnings-for-qtr-to-sept-30.html | CCP Insurance Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/IHT-european-topics-94270388977.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/strongsville-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Strongsville Savings Bank reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/a-sad-exit-in-jerusalem.html | A Sad Exit in Jerusalem | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/phoenix-resource-cos-reports-earnings-for-qtr-to-sept-30.html | Phoenix Resource Cos. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/kenfil-inc-reports-earnings-for-qtr-to-sept-30.html | Kenfil Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/international-recovery-reports-earnings-for-qtr-to-sept-30.html | International Recovery reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/physicians-health-services-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Physicians Health Services Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-city-hall-sea-of-democrats-awaits-republican-mayor-elect.html | THE 1993 ELECTIONS: City Hall; Sea of Democrats Awaits Republican Mayor-Elect | False | By Alan Finder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-suburbs-region-s-incumbents-are-shaken-winners.html | THE 1993 ELECTIONS: Suburbs; Region's Incumbents Are Shaken Winners | False | By Joseph Berger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/mr-coffee-inc-nms-reports-earnings-for-qtr-to-sept-26.html | Mr. Coffee Inc. (NMS) reports earnings for Qtr to Sept 26 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-florio-clinton-offers-condolences-on-defeat.html | THE 1993 ELECTIONS: Florio; Clinton Offers Condolences on Defeat | False | By Charles Strum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/harper-group-nms-reports-earnings-for-qtr-to-sept-30.html | Harper Group (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/secor-bank-reports-earnings-for-qtr-to-sept-30.html | Secor Bank reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/iec-electronics-corp-nms-reports-earnings-for-qtr-to-sept-30.html | IEC Electronics Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/domestic-vehicle-sales-grew-8.5-in-october.html | Domestic Vehicle Sales Grew 8.5% in October | False | By James Bennet | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/l-collider-project-doomed-itself-by-excess-no-one-can-be-proud-910493.html | Collider Project Doomed Itself by Excess; No One Can Be Proud | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/brite-voice-systems-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Brite Voice Systems Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/tense-moments-at-museum.html | Tense Moments at Museum | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/pro-football-giants-appraisal-of-dallas-definitely-beatable.html | PRO FOOTBALL; Giants' Appraisal of Dallas: 'Definitely Beatable' | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/hamburger-hamlet-restaurants-inc-nms-reports-earnings-for-qtr-to-sept-26.html | Hamburger Hamlet Restaurants Inc.(NMS) reports earnings for Qtr to Sept 26 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/obituaries/e-dwight-salmon-98-a-professor-at-amherst.html | E. Dwight Salmon, 98, A Professor at Amherst | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/hometown-buffet-inc-reports-earnings-for-qtr-to-oct-6.html | HomeTown Buffet Inc. reports earnings for Qtr to Oct 6 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/the-1993-elections-virginia-a-gop-stride-could-pick-up-speed.html | THE 1993 ELECTIONS: Virginia; A G.O.P. Stride Could Pick Up Speed | False | By B. Drummond Ayres Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/the-media-business-advertising-addenda-accounts-001693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/avondale-industries-nms-reports-earnings-for-qtr-to-sept-30.html | Avondale Industries (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/california-fires-fire-diverted-los-angeles-after-it-ravages-malibu-area.html | THE CALIFORNIA FIRES; Fire Diverted From Los Angeles After It Ravages the Malibu Area | False | By Robert Reinhold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/currents-pachinko-a-game-or-an-obsession.html | CURRENTS; Pachinko: A Game Or an Obsession? | False | By Elaine Louie | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/boyd-gaming-corp-reports-earnings-for-qtr-to-sept-30.html | Boyd Gaming Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/IHT-france-takes-lead-in-bankcard-security-chip-outsmarts-thieves.html | France Takes Lead in Bank-Card Security : Chip Outsmarts Thieves | False | By Philip Crawford, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-new-jersey-the-voters-undecideds-decided-for-whitman.html | THE 1993 ELECTIONS: NEW JERSEY -THE VOTERS; 'Undecideds' Decided for Whitman | False | By Iver Peterson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-northern-telecom-joins-data-network-plan.html | COMPANY NEWS; Northern Telecom Joins Data Network Plan | False | By John Markoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/pride-petroleum-services-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Pride Petroleum Services Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/silver-king-communications-inc-reports-earnings-for-qtr-to-aug-31.html | Silver King Communications Inc. reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/the-1993-elections-mayoral-elections-results-hint-at-secondary-role-for-race.html | THE 1993 ELECTIONS: Mayoral Elections; Results Hint at Secondary Role for Race | False | By Peter Applebome | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/rs-financial-corp-reports-earnings-for-qtr-to-sept-30.html | RS Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-dinkins-mayor-gracious-defeat-he-calls-for-new-yorkers-move.html | THE 1993 ELECTIONS: Dinkins; Mayor Is Gracious in Defeat as He Calls for New Yorkers to 'Move Forward' | False | By Francis X. Clines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/om-group-inc-reports-earnings-for-qtr-to-sept-30.html | OM Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/books/jack-london-hemingway-and-the-constitution.html | 'Jack London, Hemingway and the Constitution' | False | Reviewed by Christopher Lehmann-Haupt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/california-fires-getty-museum-s-brush-with-disaster-recalls-fate-its-ancient.html | THE CALIFORNIA FIRES; Getty Museum's Brush With Disaster Recalls Fate of Its Ancient Model | False | By Bernard Weinraub | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/allied-healthcare-products-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Allied Healthcare Products Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/bristol-myers-to-sell-part-of-clairol.html | Bristol-Myers To Sell Part Of Clairol | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/sterling-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | Sterling Bancshares Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/sequoia-systems-inc-nms-reports-earnings-for-qtr-to-oct-3.html | Sequoia Systems Inc. (NMS) reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/continental-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Continental Savings Bank reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/canam-manac-reports-earnings-for-qtr-to-sept-30.html | Canam Manac reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/news-summary-594293.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/c-corrections-304093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/results-plus-130693.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/panel-examining-death-of-officer-faces-delays.html | Panel Examining Death of Officer Faces Delays | False | By Richard Perez-Pena | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/cbi-industries-reports-earnings-for-qtr-to-sept-30.html | CBI Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/books/muslim-thinkers-rally-for-rushdie.html | Muslim Thinkers Rally for Rushdie | False | By Alan Riding | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/software-developer-s-co-reports-earnings-for-qtr-to-sept-30.html | Software Developer's Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/stocks-tumble-in-selloff-on-fear-of-higher-rates.html | Stocks Tumble in Selloff On Fear of Higher Rates | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-voices-for-blacks-loss-by-dinkins-undermines-hopes-of-change.html | THE 1993 ELECTIONS: Voices; For Blacks, Loss by Dinkins Undermines Hopes of Change | False | By Felicia R. Lee | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/pda-engineering-nms-reports-earnings-for-qtr-to-sept-30.html | PDA Engineering (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-sales-for-brooks-brothers-jump-10-in-6-month-period.html | COMPANY NEWS; Sales for Brooks Brothers Jump 10% in 6-Month Period | False | By Stephanie Strom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/mrs-whitman-s-work-won-t-be-easy.html | Mrs. Whitman's Work Won't Be Easy | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/IHT-abroad-and-left-out-letters-to-the-editor.html | Abroad and Left Out : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/horse-racing-breeders-cup-crowded-with-previous-winners.html | HORSE RACING; Breeders' Cup Crowded With Previous Winners | False | By Jay Privman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barry James, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/the-california-fires-garden-hose-is-a-lifeline-for-a-house.html | THE CALIFORNIA FIRES; Garden Hose Is a Lifeline For a House | False | By Sandra Blakeslee | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/instron-corp-reports-earnings-for-qtr-to-oct-2.html | Instron Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/IHT-bonn-idea-take-3-months-off.html | Bonn Idea: Take 3 Months Off | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/data-i-o-nms-reports-earnings-for-qtr-to-sept-30.html | Data I/O (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/worldbusiness/IHT-chinas-cooldown-debate-heats-up.html | China's Cool-Down Debate Heats Up | False | By Kevin Murphy, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/rockwell-international-corp-reports-earnings-for-qtr-to-sept-30.html | Rockwell International Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/clinton-joins-counterattack-on-health-insurers-tv-ads.html | Clinton Joins Counterattack On Health Insurers' TV Ads | False | By Douglas Jehl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/mem-co-reports-earnings-for-qtr-to-sept-30.html | MEM Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/business-digest-717193.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Dynamics Corp. of America reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/pro-football-a-quarterback-understudy-to-entertain-off-off-broadway.html | PRO FOOTBALL; A Quarterback Understudy To Entertain Off Off Broadway | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/missing-cabdriver-found-slain-the-36th-such-victim-this-year.html | Missing Cabdriver Found Slain, The 36th Such Victim This Year | False | By Craig Wolff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/inverness-petroleum-reports-earnings-for-qtr-to-sept-30.html | Inverness Petroleum reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/business/department-56-reports-earnings-for-qtr-to-oct-2.html | Department 56 reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/review-music-albanians-find-unity-in-diversity.html | Review/Music; Albanians Find Unity in Diversity | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/at-work-with-chief-wilma-mankiller-the-name-s-the-most-and-least-of-her.html | AT WORK WITH: Chief Wilma Mankiller; The Name's the Most and Least of Her | False | By Sam Howe Verhovek | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/us/house-breaks-impasse-on-crime-passing-limited-measures.html | House Breaks Impasse on Crime, Passing Limited Measures | False | By Clifford Krauss | | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/IHT-mutual-fund-giant-challenged.html | Mutual Fund Giant Challenged | False | By Martin Baker, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/IHT-stormtossed-franc-survives-to-point-bow-at-convergence.html | Storm-Tossed Franc Survives To Point Bow at Convergence | False | By Martin Baker, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-04 | 1993-11-04 | https://www.nytimes.com/1993/11/04/obituaries/david-d-seltz-franchise-expert-83.html | David D. Seltz; Franchise Expert, 83 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/world/christopher-spells-out-new-priorities.html | Christopher Spells Out New Priorities | False | By Elaine Sciolino | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/nationwide-cellular-services-inc-reports-earnings-for-qtr-to-sept-30.html | Nationwide Cellular Services Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/jurors-tell-tales-of-woe-and-outrage.html | Jurors Tell Tales of Woe and Outrage | False | By Jan Hoffman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/sports-people-soccer-police-assault-charged.html | SPORTS PEOPLE: SOCCER; Police Assault Charged | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/administration-offers-new-math-to-bolster-health-plan-s-appeal.html | Administration Offers New Math To Bolster Health Plan's Appeal | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/obituaries/robert-hellendale-76-ran-a-paper-company.html | Robert Hellendale, 76; Ran a Paper Company | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/giuliani-s-most-trusted-aide-juggles-demands-of-success.html | Giuliani's Most Trusted Aide Juggles Demands of Success | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/world/bonn-bans-us-russian-games-in-germany.html | Bonn Bans U.S.-Russian Games in Germany | False | By Michael R. Gordon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/policy-pitch-to-silicon-valley.html | Policy Pitch to Silicon Valley | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/hockey-islanders-extend-free-fall-on-skates.html | HOCKEY; Islanders Extend Free Fall on Skates | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/grieg-sesquicentennial.html | Grieg Sesquicentennial | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/consumers-water-nms-reports-earnings-for-12mo-to-sept-30.html | Consumers Water (NMS) reports earnings for 12mo to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-cowboy-mythos-in-london.html | Review/Film; Cowboy Mythos In London | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/IHT-asian-topics-91470193754.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/boxing-a-whitaker-chavez-ii-bid.html | BOXING; A Whitaker-Chavez II Bid | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/the-media-business-advertising-addenda-sega-selects-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sega Selects McCann-Erickson | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/computer-language-research-nms-reports-earnings-for-qtr-to-sept-30.html | Computer Language Research (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/c-corrections-648693.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/l-us-should-match-europe-s-shorter-workweek-699093.html | U.S. Should Match Europe's Shorter Workweek | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/baseball-misdemeanor-for-coleman-then-he-ll-help-at-fire-site.html | BASEBALL; Misdemeanor for Coleman, Then He'll Help at Fire Site | False | By Tom Friend | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/sports-of-the-times-there-are-many-ways-to-be-missed.html | Sports of The Times; There Are Many Ways To Be Missed | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-finishing-symphony-called-life.html | Review/Film; Finishing Symphony Called Life | False | By Vincent Canby | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/c-corrections-646093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/cwe-inc-reports-earnings-for-qtr-to-sept-30.html | CWE Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/the-packwood-disgrace.html | The Packwood Disgrace | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/IHT-1943german-casualties-in-our-pages100-75-and-50-years-ago.html | 1943:German Casualties : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/immunomedics-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Immunomedics Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/jaco-electronics-nms-reports-earnings-for-qtr-to-sept-30.html | Jaco Electronics (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/credit-markets.html | CREDIT MARKETS; | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/editorial-notebook-confronting-slaughter-in-the-streets.html | Editorial Notebook; Confronting Slaughter in the Streets | False | By Brent Staples | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/alpine-lace-brands-nms-reports-earnings-for-qtr-to-sept-30.html | Alpine Lace Brands (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/sithe-energies-inc-reports-earnings-for-qtr-to-sept-30.html | Sithe Energies Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/world/british-rape-case-stirs-call-to-not-identify-accused.html | British Rape Case Stirs Call to Not Identify Accused | False | By John Darnton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/abroad-at-home-if-nafta-loses.html | Abroad at Home; If Nafta Loses | False | By Anthony Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/union-to-get-trustee.html | Union to Get Trustee | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/l-in-new-tajikistan-islam-can-be-a-crime-702493.html | In New Tajikistan, Islam Can Be a Crime | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/bard-cr-inc-n-reports-earnings-for-qtr-to-sept-30.html | Bard (C.R.) Inc.(N) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/cable-car-beverage-reports-earnings-for-qtr-to-sept-30.html | Cable Car Beverage reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/art-in-review-697493.html | Art in Review | False | By Michael Kimmelman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/IHT-a-real-european-union-would-care-about-ulster.html | A Real European Union Would Care About Ulster | False | By Aleeander MacLeod, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/sales-data-offer-few-clues-to-stores-holiday-prospects.html | Sales Data Offer Few Clues To Stores' Holiday Prospects | False | By Stephanie Strom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/IHT-turkish-targets-in-europe-are-hit-again.html | Turkish Targets in Europe Are Hit Again | False | By Barry James, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/IHT-the-trib-index.html | THE TRIB INDEX | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/duff-phelps-corp-reports-earnings-for-qtr-to-sept-30.html | Duff & Phelps Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/kemper-corp-reports-earnings-for-qtr-to-sept-30.html | Kemper Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/gulfmark-international-reports-earnings-for-qtr-to-sept-30.html | Gulfmark International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-new-twist-your-kidney-or-your-life.html | Review/Film; New Twist: Your Kidney or Your Life | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/company-news-primerica-team-would-manage-travelers.html | COMPANY NEWS; Primerica Team Would Manage Travelers | False | By Michael Quint | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/olsten-corp-reports-earnings-for-qtr-to-oct-3.html | Olsten Corp. reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/media-business-advertising-so-stock-market-didn-t-crash-october-after-all-but.html | THE MEDIA BUSINESS: Advertising; So the stock market didn't crash in October, after all. But what was that noise on Madison Avenue? | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/restaurants-537493.html | Restaurants | False | By Ruth Reichl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/company-news-a-marketer-is-chosen-by-interactive-network.html | COMPANY NEWS; A Marketer Is Chosen By Interactive Network | False | By Andrea Adelson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/pro-football-giants-decide-two-backs-are-better-than-one.html | PRO FOOTBALL; Giants Decide Two Backs Are Better Than One | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/pro-basketball-open-season-on-nets-as-nets-open.html | PRO BASKETBALL; Open Season on Nets as Nets Open | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/style/IHT-dos-and-donts.html | DO'S AND DON'TS | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/all-88-picassos-sell-in-auction-at-sotheby-s.html | All 88 Picassos Sell In Auction at Sotheby's | False | By Carol Vogel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/for-cuomo-elections-seeded-many-clouds-and-few-linings.html | For Cuomo, Elections Seeded Many Clouds and Few Linings | False | By James Dao | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/worldbusiness/IHT-bond-markets-is-party-over.html | Bond Markets: Is Party Over? | False | By Lawrence Malkin, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/l-us-should-match-europe-s-shorter-workweek-illusory-recovery-700893.html | U.S. Should Match Europe's Shorter Workweek; Illusory Recovery | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/the-media-business-advertising-addenda-accounts-690793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/worldbusiness/IHT-akzo-weighs-purchase-of-nobel.html | Akzo Weighs Purchase of Nobel | False | By Erik Ipsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/international-murex-technologies-corp-reports-earnings-for-qtr-to-sept-30.html | International Murex Technologies Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/IHT-asian-topics-japan-centenarians-tell-how-they-did-it.html | ASIAN TOPICS : Japan Centenarians Tell How They Did It | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/key-tronic-corp-reports-earnings-for-qtr-to-oct-2.html | Key Tronic Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/c-corrections-647893.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/colleges-ncaa-selects-arizonan-as-director.html | COLLEGES; N.C.A.A. Selects Arizonan As Director | False | By Robert Mcg. Thomas Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/tv-weekend-zelda-from-madcap-to-madness.html | TV Weekend; 'Zelda': From Madcap to Madness | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/hockey-beukeboom-grants-keenan-his-big-wish.html | HOCKEY; Beukeboom Grants Keenan His Big Wish | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-building-a-future-on-a-shaky-past.html | Review/Film; Building a Future on a Shaky Past | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/inside-877793.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/IHT-justice-indeed-letters-to-the-editor.html | Justice Indeed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/review-art-mike-kelley-s-messages-mixed-and-mystical.html | Review/Art; Mike Kelley's Messages: Mixed and Mystical | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/obituaries/mary-shea-giordano-philanthropic-leader-90.html | Mary Shea Giordano; Philanthropic Leader, 90 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/c-corrections-644393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/horse-show-young-rider-learning-obstacles-of-sport.html | HORSE SHOW; Young Rider Learning Obstacles of Sport | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/southern-electronics-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Southern Electronics Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/piedmont-management-co-reports-earnings-for-qtr-to-sept-30.html | Piedmont Management Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/rates-rise-signs-shakeout-grow-plunge-bonds-threatens-halt-yearlong-rally.html | As Rates Rise, Signs of a Shakeout Grow; Plunge in Bonds Threatens to Halt A Yearlong Rally | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/settlement-backed-in-texas-on-gm-pickups.html | Settlement Backed in Texas on G.M. Pickups | False | By Barry Meier | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/IHT-becker-with-his-ranking-in-decline-is-one-happy-tennis-player.html | Becker, With His Ranking in Decline, Is One Happy Tennis Player | False | By Ian Thomsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/allstate-financial-corp-reports-earnings-for-qtr-to-sept-30.html | AllState Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/mitel-corp-reports-earnings-for-qtr-to-sept-24.html | Mitel Corp. reports earnings for Qtr to Sept 24 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/adac-laboratories-nms-reports-earnings-for-qtr-to-oct-3.html | ADAC Laboratories (NMS) reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/world/italy-s-high-drama.html | Italy's High Drama | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-remains-of-the-day-blind-dignity-a-butler-s-story.html | Review/Film; Remains of the Day; Blind Dignity: A Butler's Story | False | By Vincent Canby | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/fila-holdings-reports-earnings-for-qtr-to-sept-30.html | Fila Holdings reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/subsidized-housing-old-favorite-the-2family-in-comeback.html | Subsidized Housing; Old Favorite, The 2-Family, In Comeback | False | By Rachelle Garbarine | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/home-video-553693.html | Home Video | False | By Peter M. Nichols | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/style/chronicle-890493.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/obituaries/robert-jacobs-88-an-architect-noted-for-asphalt-plant.html | Robert Jacobs, 88, An Architect Noted For Asphalt Plant | False | By Richard D. Lyons | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/IHT-brave-new-synthesis-letters-to-the-editor.html | Brave New Synthesis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/IHT-columbus-in-context-letters-to-the-editor.html | Columbus in Context : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/independent-insurance-group-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Independent Insurance Group Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/world/a-pro-trade-cabinet-takes-office-in-canada.html | A Pro-Trade Cabinet Takes Office in Canada | False | By Clyde H. Farnsworth | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/morgan-group-reports-earnings-for-qtr-to-sept-30.html | Morgan Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/fhp-international-corp-nms-reports-earnings-for-qtr-to-sept-30.html | FHP International Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/montana-power-reports-earnings-for-12mos-sept-30.html | Montana Power reports earnings for 12mos Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/norcen-energy-res-reports-earnings-for-qtr-to-sept-30.html | Norcen Energy Res. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/style/IHT-a-stroll-through-the-bamboo-boom.html | A Stroll Through the Bamboo Boom | False | By Christopher Petkanas, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/goodbye-michael-see-you-soon.html | Goodbye, Michael. See You Soon. | False | By Dave Cowens | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/the-spoken-word.html | The Spoken Word | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/IHT-1893to-free-the-pope-in-our-pages100-75-and-50-years-ago.html | 1893:To Free the 'Pope' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/stepan-co-reports-earnings-for-qtr-to-sept-30.html | Stepan Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/canadian-tire-reports-earnings-for-qtr-to-oct-2.html | Canadian Tire reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/company-news-more-information-units-will-be-sold-by-nynex.html | COMPANY NEWS; More Information Units Will Be Sold By Nynex | False | By Doron P. Levin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/relaxed-florio-regrets-little-except-losing.html | Relaxed Florio Regrets Little Except Losing | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/breaking-impasse-on-crime-bill-senate-supports-22-billion-plan.html | Breaking Impasse on Crime Bill, Senate Supports $22 Billion Plan | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/IHT-easy-does-it-on-nafta-letters-to-the-editor.html | Easy Does It on NAFTA : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/results-plus-402593.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/selfix-inc-reports-earnings-for-qtr-to-sept-25.html | Selfix Inc. reports earnings for Qtr to Sept 25 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/business-digest-902193.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/bids-allowed-by-contractor-in-plea-accord.html | Bids Allowed By Contractor In Plea Accord | False | By Selwyn Raab | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/firearms-agency-struggles-to-rise-from-ashes-of-waco-raid.html | Firearms Agency Struggles to Rise From Ashes of Waco Raid | False | By Stephen Labaton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | Consolidated Natural Gas Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/theater/last-chance.html | Last Chance | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/art-in-review-694093.html | Art in Review | False | By Michael Kimmelman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/world/us-troops-to-help-clear-roadblocks-in-somalia.html | U.S. Troops to Help Clear Roadblocks in Somalia | False | By Douglas Jehl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/style/chronicle-643593.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/pro-football-jets-mitchell-a-tight-end-with-loose-lips.html | PRO FOOTBALL; Jets' Mitchell a Tight End With Loose Lips | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/elcotel-reports-earnings-for-qtr-to-sept-30.html | Elcotel reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05//IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/canyon-resources-nms-reports-earnings-for-qtr-to-sept-30.html | Canyon Resources (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/art-in-review-695893.html | Art in Review | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/transactions-417393.html | TRANSACTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/a-cop-stalks-trouble-right-there-in-motor-city.html | A Cop Stalks Trouble, Right There in Motor City | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/company-briefs-659193.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/senate-vote-breaks-crime-bill-impasse.html | Senate Vote Breaks Crime Bill Impasse | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/bias-found-against-bright-minority-students.html | Bias Found Against Bright Minority Students | False | By William Celis 3d | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/phoenix-re-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Phoenix Re Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/american-re-corp-reports-earnings-for-qtr-to-sept-30.html | American Re Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/reynolds-reynolds-reports-earnings-for-qtr-to-sept-30.html | Reynolds & Reynolds reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/archives/in-a-court-a-seminar-on-conflict-in-ulster.html | In a Court, A Seminar On Conflict In Ulster | True | By Michelle Quinn, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/elbit-ltd-nms-reports-earnings-for-qtr-to-sept-30.html | Elbit Ltd. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/agco-corp-nms-reports-earnings-for-qtr-to-sept-30.html | AGCO Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/key-rates-267793.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/trade-pact-battle-lines-wheat-vs-corn.html | Trade-Pact Battle Lines: Wheat vs. Corn | False | By Keith Bradsher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/review-art-from-the-19th-century-works-by-americans-not-often-encountered.html | Review/Art; From the 19th Century, Works by Americans Not Often Encountered | False | By Holland Cotter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/world/iranians-marking-79-crisis-assail-us-as-rift-again-widens.html | Iranians, Marking '79 Crisis, Assail U.S. as Rift Again Widens | False | By Chris Hedges | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/critic-s-notebook-of-mystics-minimalists-and-musical-miasmas.html | Critic's Notebook; Of Mystics, Minimalists and Musical Miasmas | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/world/fear-of-hiv-infected-blood-spreads-past-german-borders.html | Fear of H.I.V.-Infected Blood Spreads Past German Borders | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/old-republic-international-reports-earnings-for-qtr-to-sept-30.html | Old Republic International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-a-family-that-overcomes-music-please.html | Review/Film; A Family That Overcomes (Music, Please) | False | By Vincent Canby | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/bellsouth-may-join-qvc-bid.html | BellSouth May Join QVC Bid | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/household-international-reports-earnings-for-qtr-to-sept-30.html | Household International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/conflict-is-seen-between-regions-in-health-plan.html | CONFLICT IS SEEN BETWEEN REGIONS IN HEALTH PLAN | False | By Tom Redburn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/gore-and-perot-are-set-to-debate-trade-accord.html | Gore and Perot Are Set to Debate Trade Accord | False | By Thomas L Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/article-446793-no-title.html | Article 446793 -- No Title | False | By Eric Asimov | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/ripples-in-an-election.html | Ripples in an Election | False | By R. W. Apple Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/markel-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Markel Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/the-media-business-advertising-addenda-consultant-to-head-foote-cone-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Consultant to Head Foote, Cone Office | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/balchem-corp-reports-earnings-for-qtr-to-sept-30.html | Balchem Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/world/moscow-journal-for-the-faithful-a-resurrection-on-red-square.html | Moscow Journal; For the Faithful, a Resurrection on Red Square | False | By Judith Ingram, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/cisco-systems-nms-reports-earnings-for-qtr-to-oct-24.html | Cisco Systems (NMS) reports earnings for Qtr to Oct 24 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/public-schools-are-failing-brightest-students-a-federal-study-says.html | Public Schools Are Failing Brightest Students, a Federal Study Says | False | By Lynda Richardson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/gap.html | Gap | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/universal-holding-corp-reports-earnings-for-qtr-to-sept-30.html | Universal Holding Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/panel-reports-genetic-screening-has-cost-some-their-health-plans.html | Panel Reports Genetic Screening Has Cost Some Their Health Plans | False | By Philip J. Hilts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/boots-make-a-statement-is-it-fashion-or-politics.html | Boots Make a Statement: Is It Fashion or Politics? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/ccl-industries-reports-earnings-for-qtr-to-sept-30.html | CCL Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/diversity-s-down-side-image-reality-clash-new-jersey-town-hispanic-residents.html | Diversity's Down Side; Image and Reality Clash in a New Jersey Town, and Hispanic Residents Feel the Impact | False | By Evelyn Nieves | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/landauer-inc-reports-earnings-for-qtr-to-sept-30.html | Landauer Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/capitol-american-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Capitol American Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/company-news-merrill-lynch-offers-settlement-to-real-estate-investors.html | COMPANY NEWS; Merrill Lynch Offers Settlement to Real Estate Investors | False | By Michael Quint | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/news/reviews-fashion-beene-if-ever-a-wiz-there-was.html | REVIEWS/FASHION; Beene: If Ever a Wiz There Was | False | By Bernadine Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/news/bar-catering-feminist-superstar-judges-find-themselves-tangled-free-speech.html | At the Bar; Catering to a feminist superstar, judges find themselves tangled in a free-speech debate | False | By David Margolick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/IHT-still-with-us-letters-to-the-editor.html | Still With Us : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/baseball-where-there-s-smoke-there-may-be-dunston.html | BASEBALL; Where There's Smoke There May Be Dunston | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/l-let-s-tighten-reins-on-credit-reports-701693.html | Let's Tighten Reins On Credit Reports | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/nanny-case-hears-expert-in-child-abuse.html | Nanny Case Hears Expert In Child Abuse | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/graff-pay-per-view-reports-earnings-for-qtr-to-sept-30.html | Graff Pay-Per-View reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/l-medical-freedom-708393.html | Medical Freedom | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/serv-tech-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Serv-Tech Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/sea-containers-ltd-reports-earnings-for-qtr-to-sept-30.html | Sea Containers Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/imco-recycling-inc-reports-earnings-for-qtr-to-sept-30.html | Imco Recycling Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-inner-voices-this-time-from-dogs.html | Review/Film; Inner Voices, This Time From Dogs | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/under-senate-streamlining-plan-the-powerful-would-be-less-so.html | Under Senate Streamlining Plan, The Powerful Would Be Less So | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/market-place-just-looking-for-opportunities-in-beer-can-kill-an-investor-s-gusto.html | Market Place; Just looking for opportunities in beer can kill an investor's gusto. | False | By Joshua Mills | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/business-travel-takes-a-pay-cut.html | Business Travel Takes a Pay Cut | False | By Edwin McDowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/halifax-corp-reports-earnings-for-qtr-to-sept-30.html | Halifax Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/amrion-inc-reports-earnings-for-qtr-to-sept-30.html | Amrion Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/IHT-correction.html | Correction | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/sport-supply-group-inc-reports-earnings-for-qtr-to-sept-30.html | Sport Supply Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/plains-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Plains Resources Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/worldbusiness/IHT-thinking-ahead-ec-cant-hide-its-german-giant.html | Thinking Ahead : EC Can't Hide Its German Giant | False | By Reginald Dale, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/sports-people-seniors-competitions-age-will-be-served.html | SPORTS PEOPLE: SENIORS COMPETITIONS; Age Will Be Served | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/sports-people-baseball-strawberry-to-the-royals.html | SPORTS PEOPLE: BASEBALL; Strawberry to the Royals? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/c-corrections-645193.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/whose-shocking-crime.html | Whose Shocking Crime? | False | By Annie Gottlieb | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/ism-information-reports-earnings-for-qtr-to-sept-30.html | ISM Information reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/meridian-insurance-group-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Meridian Insurance Group Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/style/IHT-traveling-with-kids-be-prepared.html | Traveling With Kids: Be Prepared | False | By Barbara Rosen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/news/reviews-fashion-anna-sui-pounds-out-the-beat.html | REVIEWS/FASHION; Anna Sui Pounds Out the Beat | False | By Anne-Marie Schiro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/hollywood-entertainment-corp-reports-earnings-for-qtr-to-sept-30.html | Hollywood Entertainment Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/art-in-review-693193.html | Art in Review | False | By Michael Kimmelman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/our-towns-athlete-is-butcher-s-ticket-to-press-pass.html | OUR TOWNS; Athlete Is Butcher's Ticket to Press Pass | False | By Peter Marks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/l-watermelon-in-gaza-703293.html | Watermelon in Gaza | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/gaylord-container-corp-reports-earnings-for-qtr-to-sept-30.html | Gaylord Container Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/with-russian-aid-better-space-lab.html | WITH RUSSIAN AID, BETTER SPACE LAB | False | By Warren E. Leary | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/cambridge-neuroscience-inc-reports-earnings-for-qtr-to-sept-30.html | Cambridge NeuroScience Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/cencall-communications-corp-nms-reports-earnings-for-qtr-to-sept-30.html | CenCall Communications Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/rebuilding-dreams-in-wire-and-wax.html | Rebuilding Dreams in Wire and Wax | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/wendy-s-international-reports-earnings-for-qtr-to-oct-3.html | Wendy's International reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/columbia-healthcare-corp-reports-earnings-for-qtr-to-sept-30.html | Columbia Healthcare Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/nu-kote-holdings-nms-reports-earnings-for-qtr-to-oct-1.html | Nu-Kote Holdings (NMS) reports earnings for Qtr to Oct 1 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/hockey-sweet-mystery-of-life-at-last-i-ve-found-it.html | HOCKEY; Sweet Mystery of Life, At Last I've Found It | False | By Robert Lipsyte | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/cineplex-odeon-reports-earnings-for-qtr-to-sept-30.html | Cineplex Odeon reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/news-summary-830093.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/murder-indictment-given-in-bucket-tossing-case.html | Murder Indictment Given In Bucket-Tossing Case | False | By Richard Perez-Pena | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/sun-sportswear-inc-reports.html | Sun Sportswear Inc. reports | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/ion-laser-technology-inc-ecm-reports-earnings-for-qtr-to-sept-30.html | Ion Laser Technology Inc. (ECM) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/plan-for-a-tv-screen-in-grand-central-draws-criticism.html | Plan for a TV Screen in Grand Central Draws Criticism | False | By Lisa W. Foderaro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/giuliani-starts-assembling-city-hall-transition-team.html | Giuliani Starts Assembling City Hall Transition Team | False | By Alison Mitchell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/penn-engineering-mfg-reports-earnings-for-qtr-to-sept.html | Penn Engineering & Mfg reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/horse-racing-riding-to-a-different-level-fills-smiths-cup-card.html | HORSE RACING; 'Riding to a Different Level' Fills Smith's Cup Card | False | By Jay Privman, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/pratt-lambert-inc-reports-earnings-for-qtr-to-sept-30.html | Pratt & Lambert Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/news/reviews-fashion-fresh-talents-dish-up-tasty-design.html | REVIEWS/FASHION; Fresh Talents Dish Up Tasty Design | False | By Amy M. Spindler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/dinkins-to-leave-for-a-vacation-and-on-return-to-plan-future.html | Dinkins to Leave for a Vacation And, on Return, to Plan Future | False | By Alan Finder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/voters-amend-constitution.html | Voters Amend Constitution | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/news/rights-lawyer-defends-both-croats-and-serbs.html | Rights Lawyer Defends Both Croats and Serbs | False | By David Binder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/IHT-the-fourday-week-letters-to-the-editor.html | The Four-Day Week : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/concord-camera-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Concord Camera Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/world/anti-turkey-kurdish-separatists-blamed-for-attacks-across-europe.html | Anti-Turkey Kurdish Separatists Blamed for Attacks Across Europe | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Playboy Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/camden-property-trust-reports-earnings-for-qtr-to-sept-30.html | Camden Property Trust reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/the-prodigal-breakfast-returns-to-new-york.html | The Prodigal Breakfast Returns to New York | False | By Eric Asimov | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/no-headline-881593.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/michael-anthony-jewelers-inc-reports-earnings-for-qtr-to-sept-30.html | Michael Anthony Jewelers Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/image-industries-nms-reports-earnings-for-qtr-to-oct-2.html | Image Industries (NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/IHT-1918terms-of-peace-in-our-pages100-75-and-50-years-ago.html | 1918:Terms of Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/pro-basketball-favored-knicks-expect-few-favors.html | PRO BASKETBALL; Favored Knicks Expect Few Favors | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/malibu-fire-controlled-and-the-sleepy-rejoice.html | Malibu Fire Controlled, And the Sleepy Rejoice | False | By Sam Howe Verhovek | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/american-medical-response-inc-reports-earnings-for-qtr-to-sept-30.html | American Medical Response Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/world/as-liberia-s-factions-talk-strife-and-fear-drag-on.html | As Liberia's Factions Talk, Strife and Fear Drag On | False | By Kenneth B. Noble | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/theater/review-theater-timon-of-athens-from-rich-altruist-to-ranting-hermit.html | Review/Theater: Timon of Athens; From Rich Altruist To Ranting Hermit | False | By Ben Brantley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/sunshine-jr-stores-reports-earnings-for-qtr-to-sept-30.html | Sunshine-Jr. Stores reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/american-water-works-co-reports-earnings-for-qtr-to-sept-30.html | American Water Works Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/l-why-not-mandatory-liability-insurance-for-handgun-owners-707593.html | Why Not Mandatory Liability Insurance for Handgun Owners? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/obituaries/bernard-decker-89-judge-who-upheld-nazi-right-to-march.html | Bernard Decker, 89, Judge Who Upheld Nazi Right to March | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/hockey-devils-happy-to-see-ducks.html | HOCKEY; Devils Happy to See Ducks | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/IHT-talk-of-a-social-explosion-as-the-new-downside-risk.html | Talk of a Social Explosion As the New Downside Risk | False | By Jacques Neher, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/world/key-plo-official-accused-of-spying-for-israel.html | Key P.L.O. Official Accused of Spying for Israel | False | By Youssef M. Ibrahim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/pro-football-taylor-to-play-limited-role.html | PRO FOOTBALL; Taylor to Play Limited Role | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/associated-communications-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Associated Communications Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/books/books-of-the-times-a-couple-s-long-stroll-toward-a-livelier-life.html | Books of The Times; A Couple's Long Stroll Toward a Livelier Life | False | By Bruce Weber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/baseball-michael-s-week-ends-on-maybe-and-what-if.html | BASEBALL; Michael's Week Ends On Maybe and What If | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/company-news-radio-dispatchers-set-to-rival-cellular-phones.html | COMPANY NEWS; Radio Dispatchers Set to Rival Cellular Phones | False | By Edmund L Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/obituaries/arthur-j-klein-entertainment-lawyer-61.html | Arthur J. Klein; Entertainment Lawyer, 61 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/judge-may-sever-some-charges-in-case-involving-a-plot-to-bomb-landmarks.html | Judge May Sever Some Charges in Case Involving a Plot to Bomb Landmarks | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/boxing-bowe-shadowboxes-tyson-is-the-shadow.html | BOXING; Bowe Shadowboxes: Tyson Is the Shadow | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/art-in-review-406893.html | Art in Review | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/a-stronger-yen-is-hurting-sales-of-japan-s-cars.html | A Stronger Yen Is Hurting Sales Of Japan's Cars | False | By James Bennet | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/jurors-convict-mother-in-death-of-a-track-star.html | Jurors Convict Mother in Death Of a Track Star | False | By Michael Decourcy Hinds | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/subsidizing-coastal-mansions.html | Subsidizing Coastal Mansions | False | By Peter Lavigne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/2-police-officers-arrested-in-theft-of-a-victim-s-gun.html | 2 Police Officers Arrested In Theft of a Victim's Gun | False | By Craig Wolff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/continental-airlines-reports-earnings-for-qtr-to-sept-30.html | Continental Airlines reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/k-n-energy-reports-earnings-for-qtr-to-sept-30.html | K N Energy reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/france-growth-fund-reports-earnings-for-qtr-to-sept-30.html | France Growth Fund reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/rockland-to-investigate-scandal-tainted-utility.html | Rockland to Investigate Scandal-Tainted Utility | False | By Ronald Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/us/while-senator-deliberated-a-top-aide-politicked.html | While Senator Deliberated, a Top Aide Politicked | False | By Neil A. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/world/peres-hinting-at-another-israeli-arab-accord.html | Peres Hinting at Another Israeli-Arab Accord | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/pro-football-be-careful-turning-corners-in-dallas.html | PRO FOOTBALL; Be Careful Turning Corners In Dallas | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/bio-dental-technologies-nsc-reports-earnings-for-qtr-to-sept-30.html | Bio-Dental Technologies (NSC) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/the-media-business-advertising-addenda-lowe-group-buys-scali-mccabe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Group Buys Scali, McCabe | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/art-in-review-696693.html | Art in Review | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/finance-briefs-265093.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/possible-link-examined-in-cabby-slayings.html | Possible Link Examined in Cabby Slayings | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/united-water-res-reports-earnings-for-qtr-to-sept-30.html | United Water Res. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/obituaries/david-a-hungerford-dies-at-66-found-genetic-change-in-cancer.html | David A. Hungerford Dies at 66; Found Genetic Change in Cancer | False | By Lawrence K. Altman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/metro-digest-005493.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/hadson-energy-reports-earnings-for-qtr-to-sept-30.html | Hadson Energy reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/on-my-mind-sidewalks-clinton-and-giuliani.html | On My Mind; Sidewalks: Clinton and Giuliani | False | By A. M. Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/company-news-national-semiconductor-in-technology-deal-with-nec.html | COMPANY NEWS; NATIONAL SEMICONDUCTOR IN TECHNOLOGY DEAL WITH NEC | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/obituaries/franklin-b-lincoln-aide-in-transition-of-nixon-dies-at-85.html | Franklin B. Lincoln, Aide in Transition Of Nixon, Dies at 85 | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/rli-corp-reports-earnings-for-qtr-to-sept-30.html | RLI Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/whitman-names-2-for-staff-of-new-governor-s-office.html | Whitman Names 2 for Staff Of New Governor's Office | False | By Kimberly J. McLarin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/tuesday-s-tea-leaves.html | Tuesday's Tea Leaves | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-05 | 1993-11-05 | https://www.nytimes.com/1993/11/05/business/rates-rise-signs-shakeout-grow-stocks-selloff-for-second-day-dow-loses-36.89.html | As Rates Rise, Signs of a Shakeout Grow; Stocks in Selloff For Second Day; Dow Loses 36.89 | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/ropak-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Ropak Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/devcon-international-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Devcon International Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/chandler-insurance-ltd-nms-reports-earnings-for-qtr-to-sept-30.html | Chandler Insurance Ltd. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/green-mountain-power-corp-reports-earnings-for-12mo-to-sept-30.html | Green Mountain Power Corp. reports earnings for 12mo to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/amerihealth-inc-reports-earnings-for-qtr-to-sept-30.html | AmeriHealth Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/about-new-york-reports-of-elder-abuse-flow-in-a-tragic-stream.html | ABOUT NEW YORK; Reports of Elder Abuse Flow in a Tragic Stream | False | By Michael T. Kaufman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/counsel-corp-reports-earnings-for-qtr-to-sept-30.html | Counsel Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/world/mogadishu-journal-in-desert-camp-gi-s-fight-tedium.html | Mogadishu Journal; In Desert Camp, G.I.'s Fight Tedium | False | By Donatella Lorch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/IHT-1893kaiser-intervenes-in-our-pages-100-75-and-50-years-ago.html | 1893:Kaiser Intervenes : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/quality-older-life-study-finds-stable-neighborhoods-local-services-crucial-for.html | The Quality of Older Life; Study Finds Stable Neighborhoods and Local Services Crucial for Aging New Yorkers | False | By Kathleen Teltsch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/news/review-fashion-from-manolo-mermaids-disney-didn-t-show-you.html | Review/Fashion; From Manolo, Mermaids Disney Didn't Show You | False | By Amy M. Spindler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/liqui-box-corp-nms-reports-earnings-for-qtr-to-oct-2.html | Liqui-Box Corp.(NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/bridge-374193.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/borg-warner-automotive-reports-earnings-for-qtr-to-sept.html | Borg-Warner Automotive reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/us/accepting-a-dare-to-debate-perot-retakes-the-spotlight.html | Accepting a Dare to Debate, Perot Retakes the Spotlight | False | By B. Drummond Ayres Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/us/police-arrest-23-in-gm-drug-case.html | POLICE ARREST 23 IN G.M. DRUG CASE | False | By James Bennet | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/worldbusiness/IHT-hanoi-hilton-set-to-rise-to-luxury.html | 'Hanoi Hilton' Set To Rise to Luxury | False | By Michael Richardson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | Sensormatic Electronics Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/l-program-to-curb-abuses-in-building-inspections-has-begun-931693.html | Program to Curb Abuses in Building Inspections Has Begun | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/pro-basketball-knicks-and-a-tight-rim-hold-off-celtics-emotion.html | PRO BASKETBALL; Knicks and a Tight Rim Hold Off Celtics' Emotion | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/IHT-the-regional-police-should-be-patrolling-somalia.html | The Regional Police Should Be Patrolling Somalia | False | By Gideon Rafael, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/obituaries/oscar-i-janowsky-city-college-leader-in-1950-s-dies-at-93.html | Oscar I. Janowsky, City College Leader In 1950's, Dies at 93 | False | By Ronald Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/no-headline-973193.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/pratt-hotel-corp-reports-earnings-for-qtr-to-sept-30.html | Pratt Hotel Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/review-ice-skating-blue-genies-steal-the-rangers-home-ice.html | Review/Ice Skating; Blue Genies Steal the Rangers' Home Ice | False | By Lawrence Van Gelder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/hawker-siddeley-reports-earnings-for-qtr-to-sept-30.html | Hawker Siddeley reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/us/suicide-doctor-is-jailed-in-detroit-amid-a-threat-to-starve-himself.html | Suicide Doctor Is Jailed in Detroit Amid a Threat to Starve Himself | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/results-plus-494293.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/sunrise-medical-inc-reports-earnings-for-qtr-to-oct-1.html | Sunrise Medical Inc. reports earnings for Qtr to Oct 1 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/boxing-holyfield-and-history-converge-on-champion.html | BOXING; Holyfield and History Converge on Champion | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/chronicle-945693.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/us/after-the-jobs-went-south-a-town-finds-pitfalls-in-a-retraining-effort.html | After the Jobs Went South: A Town Finds Pitfalls in a Retraining Effort | False | By Peter T. Kilborn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/company-news-an-official-new-to-post-quits-ibm.html | COMPANY NEWS; An Official New to Post Quits I.B.M. | False | By Steve Lohr | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/data-systems-software-inc-reports-earnings-for-qtr-to-sept-30.html | Data Systems & Software Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/obituaries/thomas-walker-94-politician-and-a-judge.html | Thomas Walker, 94, Politician and a Judge | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/witco-corp-reports-earnings-for-qtr-to-sept-30.html | Witco Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/us/us-approves-use-of-drug-to-raise-milk-production.html | U.S. APPROVES USE OF DRUG TO RAISE MILK PRODUCTION | False | By Keith Schneider | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/worldbusiness/IHT-audi-ecwide-certification.html | Audi: EC-Wide Certification | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/comcoa-inc-nms-reports-earnings-for-qtr-to-oct-3.html | Comcoa Inc.(NMS) reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/job-seekers-outpace-hiring-rise.html | Job Seekers Outpace Hiring Rise | False | By Robert D. Hershey Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/yankee-stadium-s-future-new-players-same-old-game.html | Yankee Stadium's Future: New Players, Same Old Game | False | By Richard Sandomir | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/IHT-american-topics-hoax-about-needle-in-soda-can-gets-woman-2-years.html | American Topics : Hoax About Needle in Soda Can Gets Woman 2 Years' Probation | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/world/impasse-over-world-trade-pact-poisons-ties-to-us-france-says.html | Impasse Over World Trade Pact Poisons Ties to U.S., France Says | False | By Roger Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/IHT-property-last-refuge-of-investors.html | Property: Last Refuge Of Investors | False | By M.b., International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/perceptron-inc-reports-earnings-for-qtr-to-sept-30.html | Perceptron Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/back-from-the-nuclear-brink.html | Back From the Nuclear Brink | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/qms-inc-reports-earnings-for-qtr-to-oct-1.html | QMS Inc. reports earnings for Qtr to Oct 1 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/l-bulgarians-take-pride-in-rescue-of-jews-942193.html | Bulgarians Take Pride In Rescue of Jews | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/company-news-american-air-s-route-award.html | COMPANY NEWS; American Air's Route Award | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/methods-used-in-suicides-follow-book.html | Methods Used In Suicides Follow Book | False | By Elisabeth Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/key-rates-436593.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/l-warming-up-to-global-warming-927893.html | Warming Up to Global Warming | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/IHT-for-salesold-90142298757.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/goldcorp-inc-reports-earnings-for-qtr-to-sept-30.html | Goldcorp Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/dianon-systems-reports-earnings-for-qtr-to-sept-30.html | Dianon Systems reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/l-moscow-still-controls-ukraine-s-nuclear-arms-930893.html | Moscow Still Controls Ukraine's Nuclear Arms | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/outback-steakhouse-nms-reports-earnings-for-qtr-to-sept-30.html | Outback Steakhouse (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/fortis-inc-reports-earnings-for-qtr-to-sept-30.html | Fortis Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/world/effort-to-save-haitian-talks-fails-as-military-leaders-shun-meeting.html | Effort to Save Haitian Talks Fails As Military Leaders Shun Meeting | False | By Garry Pierre-Pierre | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/classical-music-in-review-935993.html | Classical Music in Review | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/obituaries/john-m-van-heusen-jr-clothier-96.html | John M. van Heusen Jr., Clothier, 96 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/developers-diversified-realty-corp-reports-earnings-for-qtr-to-sept-30.html | Developers Diversified Realty Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/qvc-said-to-shift-strategy-on-its-bid.html | QVC Said to Shift Strategy on Its Bid | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/continental-baking-group-reports-earnings-for-qtr-to-sept-25.html | Continental Baking Group reports earnings for Qtr to Sept 25 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | Hastings Manufacturing Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/news/how-they-do-it-remodeling-first-the-contract-then-the-house.html | HOW THEY DO IT; Remodeling: First the Contract, Then the House | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/review-jazz-sonny-rollins-beyond-context.html | Review/Jazz; Sonny Rollins, Beyond Context | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/article-238993-no-title.html | Article 238993 -- No Title | False | By Richard Perez-Pena | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/home-beneficial-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Home Beneficial Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/IHT-short-takes-american-topics.html | Short Takes: American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/baseball-coleman-after-plea-plans-life-after-mets.html | BASEBALL; Coleman, After Plea, Plans Life After Mets | False | By Tom Friend | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/IHT-1918-worthy-in-peace-in-our-pages-100-75-and-50-years-ago.html | 1918: 'Worthy in Peace' : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/block-drug-co-nms-reports-earnings-for-qtr-to-sept-30.html | Block Drug Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/IHT-in-britain-appealing-yields.html | In Britain, Appealing Yields | False | By Rupert Bruce, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/criimi-mae-inc-reports-earnings-for-qtr-to-sept-30.html | Criimi Mae Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/medical-tech-systems-nms-reports-earnings-for-qtr-to-sept-30.html | Medical Tech Systems (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/sequent-computer-sys-nms-reports-earnings-for-qtr-to-sept-30.html | Sequent Computer Sys (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/baseball-white-sox-decide-to-bid-adieu-to-jackson.html | BASEBALL; White Sox Decide to Bid Adieu to Jackson | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/universal-health-services-inc-reports-earnings-for-qtr-to-sept-30.html | Universal Health Services Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/csa-management-reports-earnings-for-qtr-to-sept-30.html | CSA Management reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/world/serbia-arrests-18-leaders-of-opposition-party-militia.html | Serbia Arrests 18 Leaders Of Opposition Party Militia | False | By Chuck Sudetic | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/conseco-inc-reports-earnings-for-qtr-to-sept-30.html | Conseco Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/sports-of-the-times-boxing-s-longest-count.html | Sports of The Times; Boxing's Longest Count | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/pennies-from-heaven-federal-reserve-doesn-t-think-so.html | Pennies From Heaven? Federal Reserve Doesn't Think So | False | By Lindsey Gruson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/news/review-fashion-soho-s-night-of-the-living-fashion-hounds.html | Review/Fashion; SoHo's Night of the Living Fashion Hounds | False | By Amy M. Spindler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/inside-987193.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/world/us-warns-libya-of-oil-boycott-unless-it-gives-up-bomb-suspects.html | U.S. Warns Libya of Oil Boycott Unless It Gives Up Bomb Suspects | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/monaco-coach-corp-reports-earnings-for-qtr-to-oct-2.html | Monaco Coach Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/telebit-corp-nms-reports-earnings-for-qtr-to-sept 30.html | Telebit Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/state-auto-financial-corp-reports-earnings-for-qtr-to-sept-30.html | State Auto Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/news/review-fashion-easy-dresses-rocky-finish.html | Review/Fashion; Easy Dresses, Rocky Finish | False | By Bernadine Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/tanknology-environmental-nms-reports-earnings-for-qtr-to-sept-30.html | Tanknology Environmental (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/dontar-inc-reports-earnings-for-qtr-to-sept-30.html | Dontar Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/american-ecology-reports-earnings-for-qtr-to-sept-30.html | American Ecology reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/grossman-s-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Grossman's Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/laperriere-verreault-reports-earnings-for-qtr-to-sept-30.html | Laperriere & Verreault reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/us/senate-votes-looser-rules-for-sex-crime-prosecution.html | Senate Votes Looser Rules For Sex Crime Prosecution | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/great-west-lifeco-reports-earnings-for-qtr-to-sept-30.html | Great-West Lifeco reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/c-corrections-060893.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/parametric-technology-nms-reports-earnings-for-qtr-to-sept-30.html | Parametric Technology (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/european-stocks-plummet-after-long-climb.html | European Stocks Plummet After Long Climb | False | By Roger Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/bombing-plot-defendants-criticize-treatment-in-jail.html | Bombing-Plot Defendants Criticize Treatment in Jail | False | By Ralph Blumenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/mlx-corp-reports-earnings-for-qtr-to-sept-30.html | MLX Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/company-briefs-167193.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/company-news-90-s-knock-at-litton-s-gilded-doors.html | COMPANY NEWS; 90's Knock at Litton's Gilded Doors | False | By Calvin Sims | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/stevens-graphics-corp-reports-earnings-for-qtr-to-sept-30.html | Stevens Graphics Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/pro-football-the-pre-game-line-is-cowboys-by-a-sentence-and-three-words.html | PRO FOOTBALL; The Pre-Game Line Is Cowboys, by a Sentence and Three Words | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/movies/review-film-world-s-weierdos-in-microcosm-near-a-freudian-forest.html | Review/Film; World's Weierdos in Microcosm, Near a Freudian Forest | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/c-corrections-063293.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/pro-basketball-center-of-attention-olajuwon-erases-nets.html | PRO BASKETBALL; Center of Attention: Olajuwon Erases Nets | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/chronicle-946493.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/IHT-shanghai-is-there-a-glut-on-the-way.html | Shanghai: Is There a Glut on the Way? | False | By Kevin Murphy, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/dinkins-considered-as-an-ambassador.html | Dinkins Considered As an Ambassador | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/dickenson-mines-reports-earnings-for-qtr-to-sept-30.html | Dickenson Mines reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/shuffling-hollywood-s-deal-deck.html | Shuffling Hollywood's Deal Deck | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/us/washington-work-it-takes-peacekeeping-nominee-show-cold-war-s-still-burning.html | Washington at Work; It Takes a Peacekeeping Nominee To Show the Cold War's Still Burning | False | By Tim Weiner | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/xscribe-corp-reports-earnings-for-qtr-to-sept30.html | Xscribe Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/news/q-a-447093.html | Q & A | False | By Leonard Sloane | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/jobless-rate-rises-to-7.9-in-new-york.html | Jobless Rate Rises to 7.9% In New York | False | By Thomas J. Lueck | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/observer-mostest-of-the-leastest.html | Observer; Mostest Of the Leastest | False | By Russell Baker | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/obituaries/jose-ramos-lopez-79-former-assemblyman.html | Jose Ramos Lopez, 79, Former Assemblyman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/3do-co-nms-reports-earnings-for-qtr-to-sept-30.html | 3DO Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/morgan-products-ltd-reports-earnings-for-qtr-to-oct-2.html | Morgan Products Ltd. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/polaris-industries-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Polaris Industries Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/IHT-short-takes-american-topics-90077308682.html | Short Takes: American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/ralston-purina-group-reports-earnings-for-qtr-to-sept.30.html | Ralston Purina Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/clinicom-inc-reports-earnings-for-qtr-to-sept-30.html | CliniCom Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/IHT-briefcase-royal-bank-of-canada-sets-discount-on-offshore-funds.html | BRIEFCASE : Royal Bank of Canada Sets Discount on Offshore Funds | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/kennedy-wilson-inc-reports-earnings-for-qtr-to-sept-30.html | Kennedy-Wilson Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/worldbusiness/IHT-figures-show-growth-barely-meets-demand-in-us-few.html | Figures Show Growth Barely Meets Demand : In U.S., Few New Jobs | False | By Lawrence Malkin, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/old-dominion-freight-reports-earnings-for-qtr-to-sept-30.html | Old Dominion Freight reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/IHT-international-real-estate-takes-a-new-lease-on-life.html | International Real Estate Takes a New Lease on Life | False | By Digby Larner, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | National Western Life Insurance Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/dewolfe-cos-reports-earnings-for-qtr-to-sept-30.html | DeWolfe Cos. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/news/mortgages-rates-hint-at-last-call-for-home-refinancing.html | MORTGAGES; Rates Hint at Last Call For Home Refinancing | False | By Michael Quint | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/northern-border-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Northern Border Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/sports-people-college-sports-new-ncaa-director-to-continue-changes.html | SPORTS PEOPLE: COLLEGE SPORTS; New N.C.A.A. Director To Continue Changes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/worldbusiness/IHT-munich-re-predicts-industry-comeback.html | Munich Re Predicts Industry Comeback | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/review-opera-honoring-monteverdi-modestly.html | Review/Opera; Honoring Monteverdi Modestly | False | By James R. Oestreich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/us/a-test-of-retraining.html | A Test of Retraining | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/news/funds-watch-low-interest-rates-lift-the-bond-group.html | FUNDS WATCH; Low Interest Rates Lift the Bond Group | False | By Carole Gould | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/metro-digest-215093.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/sports-people-basketball-robertson-picks-a-fight.html | SPORTS PEOPLE: BASKETBALL; Robertson Picks a Fight | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-sept-26.html | Tinsley Laboratories Inc. reports earnings for Qtr to Sept 26 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/football-in-your-face-defense-is-dolphins-face-saver.html | FOOTBALL; In-Your-Face Defense Is Dolphins' Face-Saver | False | By Charlie Nobles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/us/perot-debate-seen-as-way-to-try-to-save-trade-pact.html | Perot Debate Seen as Way To Try to Save Trade Pact | False | By David E. Rosenbaum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/republic-new-york-seeks-a-merger-with-green-point.html | Republic New York Seeks A Merger With Green Point | False | By Saul Hansell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/mrs-technology-inc-reports-earnings-for-qtr-to-sept-30.html | MRS Technology Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/santa-anita-cos-reports-earnings-for-qtr-to-sept-30.html | Santa Anita Cos. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/giant-group-ldt-reports-earnings-for-qtr-to-sept-30.html | Giant Group Ldt. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/c-corrections-074893.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/my-brother-the-clone.html | My Brother the Clone | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/IHT-demand-growing-for-reits.html | Demand Growing for REITs | False | By Leslie Norton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/strict-new-test-on-car-exhaust-set-in-new-york.html | Strict New Test On Car Exhaust Set in New York | False | By Matthew L. Wald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/regis-corp-reports-earnings-for-qtr-to-sept-30.html | Regis Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/national-securities-corp-reports-earnings-for-qtr-to-sept-24.html | National Securities Corp. reports earnings for Qtr to Sept 24 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/us/clinton-opposes-amendment-requiring-a-balanced-budget.html | Clinton Opposes Amendment Requiring a Balanced Budget | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/c-corrections-064093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/selective-insurance-group-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Selective Insurance Group Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/d-amato-s-brother-sentenced-to-5-months-in-prison.html | D'Amato's Brother Sentenced to 5 Months in Prison | False | By Jonathan Rabinovitz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/IHT-short-takes-american-topics-90263704856.html | Short Takes: American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/IHT-short-takes-american-topics-93159251550.html | Short Takes: American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/alatenn-resources-nms-reports-earnings-for-qtr-to-sept-30.html | AlaTenn Resources (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/world/jordan-s-king-said-to-meet-israeli-as-speculation-about-pact-rises.html | Jordan's King Said to Meet Israeli As Speculation About Pact Rises | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/company-news-a-defector-defects-back-from-nielsen.html | COMPANY NEWS; A Defector Defects Back From Nielsen | False | By Barnaby J. Feder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/classical-music-in-review-934093.html | Classical Music in Review | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/l-securities-fraud-victims-face-a-choice-943093.html | Securities Fraud Victims Face a Choice | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/opti-inc-nms-reports-earnings-for-qtr-to-sept-30.html | OPTI Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/archives/health-care-plans-of-a-new-generation.html | Health Care Plans of a New Generation | True | By Jane Birnbaum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/macdermid-inc-nms-reports-earnings-for-qtr-to-sept-30.html | MacDermid Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/laurentian-capital-corp-reports-earnings-for-qtr-to-sept-30.html | Laurentian Capital Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/kirschner-medical-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Kirschner Medical Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/us/arsonist-sought-in-wildfire-that-took-3-lives-in-malibu.html | Arsonist Sought in Wildfire That Took 3 Lives in Malibu | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/galey-lord-inc-nms-reports-earnings-for-qtr-to-oct-2.html | Galey & Lord Inc.(NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/dow-up-18.45-as-market-shakes-fears-on-rates.html | Dow Up 18.45 as Market Shakes Fears on Rates | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/theater/opening-of-perestroika-is-delayed-until-nov-23.html | Opening of 'Perestroika' Is Delayed Until Nov. 23 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/IHT-travel-update.html | Travel Update | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/IHT-latin-america-the-trib-index.html | Latin America : THE TRIB INDEX | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/world/german-official-denies-starting-an-aids-panic.html | German Official Denies Starting an AIDS Panic | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/giuliani-asks-transition-team-for-a-conflict-of-interest-pledge.html | Giuliani Asks Transition Team For a Conflict-of-Interest Pledge | False | By Alan Finder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/mdt-corp-nms-reports-earnings-for-qtr-to-sept-30.html | MDT Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/harsh-view-of-officer-as-shooting-trial-opens.html | Harsh View of Officer as Shooting Trial Opens | False | By Charles Strum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/world/zulu-vendetta-clouds-the-south-african-election.html | Zulu Vendetta Clouds the South African Election | False | By Bill Keller | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/berkley-wr-nms-reports-earnings-for-qtr-to-sept-30.html | Berkley (W.R.) (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/IHT-when-opulence-seeks-the-exotic.html | When Opulence Seeks the Exotic | False | By Judith Rehak, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/sports-people-davis-cup-india-may-use-clay.html | SPORTS PEOPLE: DAVIS CUP; India May Use Clay | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/horse-racing-meadowlands-has-full-menu.html | HORSE RACING; Meadowlands Has Full Menu | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/north-american-biologicals-inc-nms-reports-earnings-for-qtr-to-sept-30.html | North American Biologicals Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | Echo Bay Mines Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/dial-reit-inc-reports-earnings-for-qtr-to-sept-30.html | Dial R.E.I.T. Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/c-corrections-080293.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/body-language.html | Body Language | False | By Arkady G. Bronnikov | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/quaker-chemical-nms-reports-earnings-for-qtr-to-sept-30.html | Quaker Chemical (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/investors-group-reports-earnings-for-qtr-to-sept-30.html | Investors Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/l-so-no-one-will-suspect-i-m-afraid-928693.html | 'So No One Will Suspect I'm Afraid' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/l-disarm-our-citizens-944893.html | Disarm Our Citizens | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/glamis-gold-ltd-reports-earnings-for-qtr-to-sept-30.html | Glamis Gold Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/holphane-corp-reports-earnings-for-qtr-to-sept-30.html | Holphane Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/horse-racing-breeders-cup-focuses-on-horses-health.html | HORSE RACING; Breeders' Cup Focuses on Horses' Health | False | By Jay Privman, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/modern-controls-nms-reports-earnings-for-qtr-to-sept-30.html | Modern Controls (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/giuliani-says-he-might-keep-minority-contracts-program.html | Giuliani Says He Might Keep Minority Contracts Program | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/obituaries/aimee-mott-butler-philanthropist-91.html | Aimee Mott Butler, Philanthropist, 91 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/c-corrections-082993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/news/investing-some-brokers-pitches-that-raise-red-flags.html | INVESTING; Some Brokers' Pitches That Raise Red Flags | False | By Kurt Eichenwald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/bally-gaming-international-nms-reports-earnings-for-qtr-to-sept-30.html | Bally Gaming International (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/classical-music-in-review-936793.html | Classical Music in Review | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/baseball-steinbrenner-solvent-baseball-says.html | BASEBALL; Steinbrenner Solvent, Baseball Says | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/l-moscow-still-controls-ukraine-s-nuclear-arms-removal-is-the-goal-940593.html | Moscow Still Controls Ukraine's Nuclear Arms; Removal Is the Goal | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/courier-corp-nms-reports-earnings-for-qtr-to-sept-25.html | Courier Corp. (NMS) reports earnings for Qtr to Sept 25 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/penn-america-group-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Penn-America Group Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/football-badgers-big-game-is-only-a-game.html | FOOTBALL; Badgers' Big Game Is Only A Game | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/88-picassos-sold-at-auction-some-far-beyond-estimates.html | 88 Picassos Sold at Auction, Some Far Beyond Estimates | False | By Carol Vogel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/business-digest-216893.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/us/management-firm-to-run-schools-in-minneapolis.html | Management Firm to Run Schools in Minneapolis | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/miltope-group-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Miltope Group Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/airline-worker-preparing-plane-is-killed-walking-into-propeller.html | Airline Worker Preparing Plane Is Killed Walking Into Propeller | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/company-news-united-offers-its-machinists-an-option-to-save-5000-jobs.html | COMPANY NEWS; United Offers Its Machinists An Option to Save 5,000 Jobs | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/IHT-briefcase-a-way-to-invest-in-lloyds-and-not-lose-your-house.html | BRIEFCASE: A Way to Invest in Lloyd's, And Not Lose Your House | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/IHT-selling-property-beware-the-tax-man.html | Selling Property: Beware the Tax Man | False | By Jack Anderson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/world/russia-warns-ukraine-on-decay-of-warheads.html | Russia Warns Ukraine on Decay of Warheads | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/news/review-fashion-visions-of-victoriana.html | Review/Fashion; Visions of Victoriana | False | By Anne-Marie Schiro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/IHT-for-salesold-92098403599.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/arc-international-reports-earnings-for-qtr-to-sept-30.html | ARC International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/medaphis-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Medaphis Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/pronet-inc-reports-earnings-for-qtr-to-sept-30.html | ProNet Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/on-pro-basketball-tales-from-auerbach-s-crypt-of-horrors-at-north-station.html | ON PRO BASKETBALL; Tales From Auerbach's Crypt Of Horrors at North Station | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/IHT-1943-pushing-into-italy-in-our-pages-100-75-and-50-years-ago.html | 1943: Pushing Into Italy : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/style/IHT-the-paris-market-warped-and-taxed.html | The Paris Market: Warped and Taxed | False | ByDigby Larner, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/classical-music-in-review-933293.html | Classical Music in Review | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/hoechst-celanese-reports-earnings-for-qtr-to-sept-30.html | Hoechst Celanese reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/business/key-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Key Technology Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/arsenal-is-seized-in-brooklyn-raid.html | Arsenal Is Seized In Brooklyn Raid | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/area-of-horse-lovers-is-shocked-by-neglect.html | Area of Horse Lovers Is Shocked by Neglect | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-06 | 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/news-summary-009893.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/new-london-s-larger-world-in-a-school.html | New London's Larger World in a School | False | By Bill Ryan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/college-football-penn-lot-mightier-than-princeton-11-stokes-stands.html | COLLEGE FOOTBALL; Penn Is a Lot Mightier Than the Princeton 11 As Stokes Stands Out | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/the-nation-debris-of-past-failures-impedes-poverty-policy.html | THE NATION; Debris of Past Failures Impedes Poverty Policy | False | By Jason Deparle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-elyse-h-gould-peter-a-fields.html | WEDDINGS; Elyse H. Gould, Peter A. Fields | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/travel-advisory-car-rental-companies-raise-their-rates.html | TRAVEL ADVISORY; Car-Rental Companies Raise Their Rates | False | By Betsy Wade | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/paperback-best-sellers-november-7-1993.html | PAPERBACK BEST SELLERS: November 7, 1993 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/the-answers.html | The Answers | False | By David J. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/travel-advisory-kennedy-museum-reopens-in-boston.html | TRAVEL ADVISORY; Kennedy Museum Reopens in Boston | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/how-local-races-across-the-state-might-help-in-1994.html | How Local Races Across the State Might Help in 1994 | False | By Peggy McCarthy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/chess-a-peripatetic-king-is-timman-s-undoing.html | CHESS; A Peripatetic King Is Timman's Undoing | False | By Robert Byrne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-kollek-s-ouster-a-new-mayor-for-the-old-city-of-jerusalem.html | OCT. 31-NOV. 5: Kollek's Ouster; A New Mayor For the Old City Of Jerusalem | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/sunday-november-7-1993-hasta-la-vista-bambi.html | SUNDAY, November 7, 1993; HASTA LA VISTA, BAMBI | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-deborah-miller-adam-landis.html | WEDDINGS; Deborah Miller, Adam Landis | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/travel-advisory-clocks-two-for-time.html | TRAVEL ADVISORY; CLOCKS; Two for Time | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-port-morris-hunts-point-resurrecting-a-rail-yard-a-new-hitch.html | NEIGHBORHOOD REPORT: PORT MORRIS/HUNTS POINT; Resurrecting A Rail Yard: A New Hitch | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/in-short-fiction-416093.html | IN SHORT: FICTION | False | By William Ferguson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-debra-richman-bruce-schoenfeld.html | WEDDINGS; Debra Richman, Bruce Schoenfeld | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/art-guild-hall-displays-work-of-its-neighbors-in-young-blood.html | ART; Guild Hall Displays Work of Its Neighbors in 'Young Blood' | False | By Phyllis Braff | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/engagements-miss-clark-and-mr-shachoy.html | ENGAGEMENTS; Miss Clark And Mr. Shachoy | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/to-polish-comic-new-chiefs-mean-old-jokes.html | To Polish Comic, New Chiefs Mean Old Jokes | False | By Jane Perlez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/l-the-double-bed-principle-348193.html | THE DOUBLE-BED PRINCIPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/taxi-panel-sets-hearing-on-possible-fare-increase.html | Taxi Panel Sets Hearing On Possible Fare Increase | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-east-new-york-after-a-small-respite-murders-soar-in-the-75th.html | NEIGHBORHOOD REPORT: EAST NEW YORK; After a Small Respite, Murders Soar in the 75th | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/china-lacks-water-to-meet-its-mighty-thirst.html | China Lacks Water to Meet Its Mighty Thirst | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/self-rule-pact-is-major-challenge-to-islamic-militant-group-in-gaza.html | Self-Rule Pact Is Major Challenge To Islamic Militant Group in Gaza | False | By Joel Greenberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/westchester-qa-linda-jackson-melding-industry-and-the-environment.html | Westchester Q&A;: Linda Jackson; Melding Industry and the Environment | False | By Donna Greene | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-upper-west-side-attention-all-bargain-hunters.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Attention, All Bargain Hunters | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/token-art.html | Token Art | False | By Vernon Silver | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/yearning-for-the-familiar-from-far-away.html | Yearning for the Familiar, From Far Away | False | By W. D. Wetherell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/out-of-order-can-modern-man-handle-a-chainsaw.html | OUT OF ORDER; Can Modern Man Handle a Chainsaw? | False | By David Bouchier | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/new-york-city-marathon-mad-mad-world-of-hitting-the-wall.html | NEW YORK CITY MARATHON; Mad, Mad World of Hitting the Wall | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/c-corrections-433093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/high-school-football-report.html | High School Football Report | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/l-key-west-374093.html | Key West | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/archives/up-and-coming-gwyneth-paltrow-like-mother-like-daughter.html | UP AND COMING: Gwyneth Paltrow; Like Mother, Like Daughter | True | By David Denicolo | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/horse-show-rider-s-rite-of-passage-comes-at-father-s-side.html | HORSE SHOW; Rider's Rite of Passage Comes at Father's Side | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/urban-strategist-finding-ticket-bargains.html | URBAN STRATEGIST; Finding Ticket Bargains | False | By Diane Nottle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/l-figured-it-out-have-you-mr-hawkins-670393.html | Figured It Out, Have You, Mr. Hawkins? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/college-football-an-oh-well-for-wesleyan.html | COLLEGE FOOTBALL; An 'Oh, Well' For Wesleyan | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/engagements-deborah-kaplan-neal-beylus.html | ENGAGEMENTS; Deborah Kaplan, Neal Beylus | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/l-jefferson-on-race-423293.html | Jefferson on Race | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-flushing-meadows-corona-park-snapshot-touches-glory.html | NEIGHBORHOOD REPORT: FLUSHING MEADOWS - CORONA PARK SNAPSHOT; Touches of Glory, Reminders of Decay | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/engagements-gretchen-craft-james-rubin.html | ENGAGEMENTS; Gretchen Craft, James Rubin | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/at-truck-stop-a-chapel-on-wheels.html | At Truck Stop, a Chapel on Wheels | False | By Tom Toolen | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-naomi-korn-richard-steinberg.html | WEDDINGS; Naomi Korn, Richard Steinberg | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/engagements-jill-lori-colman-randy-p-kiewe.html | ENGAGEMENTS; Jill Lori Colman, Randy P. Kiewe | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/l-little-big-people-341493.html | LITTLE BIG PEOPLE | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/cuttings-from-garbage-into-gold.html | CUTTINGS; From Garbage Into Gold | False | By Anne Raver | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/the-world-the-un-and-problem-nations.html | THE WORLD: The U.N. and Problem Nations | False | By Michael T. Kaufman | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/movies/l-short-cuts-such-a-bunch-of-losers-314793.html | 'SHORT CUTS; 'Such a Bunch Of Losers' | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/viewpoints-drop-textile-tariffs-for-gatts-sake.html | Viewpoints; Drop Textile Tariffs, for GATT's Sake | False | By James Bovard | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/l-clinton-plan-rewards-big-insurers-950893.html | Clinton Plan Rewards Big Insurers | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/l-tv-news-he-who-pays-the-piper-317193.html | TV NEWS; He Who Pays The Piper . . . | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/snuffing-out-secondhand-smoke.html | Snuffing Out Secondhand Smoke | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/l-hooverville-459393.html | Hooverville | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/l-oncologists-and-the-thompson-cancer-center-680093.html | Oncologists and the Thompson Cancer Center | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/l-poverty-is-no-excuse-but-it-doesn-t-help-039093.html | Poverty Is No Excuse, But It Doesn't Help | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/technology-warning-of-disasters-digitally.html | Technology; Warning of Disasters, Digitally | False | By Sabra Chartrand | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/whether-for-exercise-or-selfdefense-more-women-take-up-the-martial.html | Whether for Exercise or Self-Defense, More Women Take Up the Martial Arts | False | By Jacqueline Shaheen | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-beth-sherman-andrew-edelstein.html | WEDDINGS; Beth Sherman, Andrew Edelstein | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/l-when-an-erroneous-credit-report-destroys-your-reputation-bill-collector-s-scam-967293.html | When an Erroneous Credit Report Destroys Your Reputation; Bill Collector's Scam | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/crackdown-faced-by-ukrainian-cult.html | CRACKDOWN FACED BY UKRAINIAN CULT | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/egos-ids-leaders-of-the-packs-at-the-spring-shows.html | EGOS & IDS; Leaders of the Packs at the Spring Shows | False | By Degen Pener | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-upper-west-side-buildings-neighbors-seek-to-change-rules.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Buildings's Neighbors Seek to Change Rules | False | By Emily M. Bernstein | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/jazz-view-wading-hip-deep-into-a-literary-backwater.html | JAZZ VIEW; Wading Hip Deep Into a Literary Backwater | False | By Peter Watrous | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/article-489193-no-title.html | Article 489193 -- No Title | False | By Eric Schmitt | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/blackboard-paying-children-to-read-books.html | BLACKBOARD; Paying Children to Read Books | False | By Heather Harlan | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/a-few-changes-mr-dreiser.html | A Few Changes, Mr. Dreiser | False | By Richard Lingeman | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/l-the-politics-of-fat-422493.html | The Politics of Fat | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/l-tv-news-remember-the-edsel-319893.html | TV NEWS; Remember The Edsel | False | | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/pro-basketball-knicks-get-a-lesson-without-paying-for-it.html | PRO BASKETBALL; Knicks Get a Lesson Without Paying for It | False | By Clifton Brown | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-the-packwood-papers-senate-demands-a-look-at-the-diaries.html | OCT. 31-NOV. 5: The Packwood Papers; Senate Demands a Look At the Diaries | False | By Michael Wines | | 1994-01-03 | TX 3-754-860 | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/l-treatment-for-drugs-should-alter-behavior-961393.html | Treatment for Drugs Should Alter Behavior | False | | | 1994-01-03 | TX 3-754-860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/the-view-from-new-rochelle-why-an-annual-tradition-will-probably.html | The View From; New Rochelle; Why an Annual Tradition Will Probably Wait Another Year | False | By Lynne Ames | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/evening-hours-a-life-in-pictures.html | EVENING HOURS; A Life in Pictures | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/at-kings-park-a-bleak-future.html | At Kings Park, a Bleak Future | False | By Adam L. Penenberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/art-view-the-exquisite-corpse-rises-from-the-dead.html | ART VIEW; The Exquisite Corpse Rises From the Dead | False | By Michael Kimmelman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/l-the-double-bed-principle-347393.html | THE DOUBLE-BED PRINCIPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/torn-between-two-exes.html | Torn Between Two Exes | False | By Jay Parini | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-m-j-wildrick-james-c-thomas.html | WEDDINGS; M. J. Wildrick, James C. Thomas | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-flushing-meadows-corona-park-neighborhood-mystery-what-it.html | NEIGHBORHOOD REPORT: FLUSHING MEADOWS - CORONA PARK NEIGHBORHOOD MYSTERY; What Is It? Well, What Do You See? | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/baymen-fear-breach-may-recur-in-winter.html | Baymen Fear Breach May Recur in Winter | False | By Anne C. Fullam | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/art-a-forgotten-world-where-ritual-ruled.html | ART; A Forgotten World Where Ritual Ruled | False | By William Zimmer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/shoppers-world-in-dublin-antiques-and-oddities.html | SHOPPER'S WORLD; In Dublin, Antiques And Oddities | False | By Susan Wood | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/arts-center-stirs-newarks-hopes.html | Arts Center Stirs Newark's Hopes | False | By Rena Fruchter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-valerie-hodgson-andrew-callender.html | WEDDINGS; Valerie Hodgson, Andrew Callender | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/new-york-city-marathon-moving-up-from-middle-distance.html | NEW YORK CITY MARATHON; Moving Up From Middle Distance | False | By Marc Bloom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/cranberry-growers-feel-hemmed-in.html | Cranberry Growers Feel Hemmed In | False | By Ruth Bonapace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/world-markets-ties-to-china-lift-hong-kong-index.html | World Markets; Ties to China Lift Hong Kong Index | False | By Barbara Basler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/food-cranberry-desserts-brighten-the-holidays.html | FOOD; Cranberry Desserts Brighten the Holidays | False | By Moira Hodgson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/topics-of-the-times-hating-new-york-and-loving-it.html | Topics of The Times; Hating New York -- and Loving It | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/its-only-the-game.html | It's Only the Game | False | By Daniel Markowitz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/c-corrections-207493.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/playing-in-the-neighborhood-mott-haven-1-evening-2-plays-2-languages.html | PLAYING IN THE NEIGHBORHOOD; MOTT HAVEN; 1 Evening, 2 Plays, 2 Languages | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-diane-grosz-jonathan-gelman.html | WEDDINGS; Diane Grosz, Jonathan Gelman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/out-of-the-woods.html | Out of the Woods | False | By Michel Marriott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/postings-once-60th-street-sanitation-transfer-station-open-air-pavilion-east.html | POSTINGS: Once the 60th Street Sanitation Transfer Station; An Open-Air Pavilion at the East River | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/echoes-of-the-past-in-lincoln.html | Echoes of the Past in Lincoln | False | By Sue Stiles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/l-carolina-crafts-373193.html | Carolina Crafts | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/swords-to-plowshares-on-brooklyn-piers.html | Swords to Plowshares on Brooklyn Piers | False | By Claudia H. Deutsch | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-greenwich-village-update-lion-s-head-roars-on.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE UPDATE; Lion's Head Roars On | False | By Bruce Lambert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-lisa-b-feinsilver-brent-t-weintraub.html | WEDDINGS; Lisa B. Feinsilver, Brent T. Weintraub | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/archives/film-give-tim-curry-a-role-and-hell-provide-the-relish.html | FILM; Give Tim Curry a Role And He'll Provide the Relish | True | By Michele Willens | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/the-breath-test-and-its-accuracy.html | The Breath Test and Its Accuracy | False | By Jay Romano | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/l-vienna-436493.html | Vienna | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/the-look-of-the-wild.html | The Look of the Wild | False | By David Quammen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/l-the-coronation-of-king-ronnie-344993.html | THE CORONATION OF KING RONNIE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/hidden-appetites.html | Hidden Appetites | False | By Wendy Stallard Flory | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/l-price-rises-explain-low-yankee-attendance-013693.html | Price Rises Explain Low Yankee Attendance | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/college-football-ivy-league-columbia-s-best-efforts-doomed-dartmouth-s-fiedler.html | COLLEGE FOOTBALL: IVY LEAGUE; Columbia's Best Efforts Doomed by Dartmouth's Fiedler | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-marguerite-g-polk-craig-w-england.html | WEDDINGS; Marguerite G. Polk, Craig W. England | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/hail-the-instant-coursepack.html | Hail the Instant Coursepack! | False | By Joshua Mills | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/new-york-city-marathon-women-going-the-distance-and-taking-their-time.html | NEW YORK CITY MARATHON; Women: Going the Distance and Taking Their Time | False | By Robert Mcg. Thomas Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-julie-a-thurer-steven-r-becker.html | WEDDINGS; Julie A. Thurer, Steven R. Becker | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/camera-an-eye-on-the-world-and-also-on-the-self.html | CAMERA; An Eye on the World And Also on the Self | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/foraging-a-cure-for-answeringmachine-meltdown.html | FORAGING; A Cure for Answering-Machine Meltdown | False | By Liz Logan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/the-undoing-of-a-boy-of-63.html | The Undoing of a Boy of 63 | False | By Joyce Reiser Kornblatt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/little-big-people-336893.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/obituaries/i-e-press-87-head-of-clothing-company.html | I. E. Press, 87, Head Of Clothing Company | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/travel-advisory-book-skiers-strolling-fingers.html | TRAVEL ADVISORY: BOOK; Skiers' Strolling Fingers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/chester-s-many-gifts-of-history.html | Chester's Many Gifts Of History | False | By Sarah Ferrell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/art-view-a-modigliani-showboat-shoves-off-from-venice.html | ART VIEW; A Modigliani Showboat Shoves Off From Venice | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-melissa-s-glaser-scott-schiller.html | WEDDINGS; Melissa S. Glaser, Scott Schiller | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-joanne-kim-henry-kolowrat.html | WEDDINGS; Joanne Kim, Henry Kolowrat | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/no-time-to-hesitate-on-haiti.html | No Time to Hesitate on Haiti | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/c-corrections-434893.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/television-programming-for-reputation-and-profits.html | TELEVISION; Programming For Reputation. And Profits. | False | By Ann Hornaday | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/c-corrections-907993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/the-man-with-a-story-for-everything.html | The Man With a Story for Everything | False | By Malcolm Bradbury | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/new-york-city-marathon-propelled-by-the-power-of-arms-wheels-and-will.html | NEW YORK CITY MARATHON; Propelled by the Power of Arms, Wheels and Will | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/yeltsin-backs-away-from-early-presidential-election.html | Yeltsin Backs Away From Early Presidential Election | False | By Celestine Bohlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/a-journalist-s-torch-lies-fallen.html | A Journalist's Torch Lies Fallen | False | By Joseph P. Fried | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/music-unusual-path-to-a-new-work.html | MUSIC; Unusual Path to a New Work | False | By Rena Fruchter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/l-bowling-on-the-bias-to-kiss-the-jack-044693.html | Bowling on the Bias To Kiss the Jack | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/sandy-weill.html | SANDY WEILL | False | By Robert Lenzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/still-dead-after-all-these-years.html | Still Dead After All These Years | False | By Rachel Billington | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/movies/film-what-s-the-problem-he-won-t-say.html | FILM; What's the Problem? He Won't Say. | False | By Rick Marin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/votes-in-congress-506593.html | Votes in Congress | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/a-la-carte-in-case-fish-happens-to-be-a-favorite-eat-in-or-carryout-dish.html | A la Carte; In Case Fish Happens to Be a Favorite Eat In or Carryout Dish | False | By Richard Jay Scholem | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-chelsea-after-killings-seeking-help-against.html | NEIGHBORHOOD REPORT: CHELSEA; After Killings, Seeking Help Against Drugs | False | By Marvin Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/home-entertainment-europe-is-cool-to-home-theater.html | HOME ENTERTAINMENT; Europe Is Cool To Home Theater | False | By Hans Fantel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/software-computer-games-with-principles.html | SOFTWARE; Computer Games With Principles | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/coping-beyond-the-marathon-jogging-for-your-life.html | COPING; Beyond the Marathon: Jogging for Your Life | False | By Robert Lipsyte | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/l-forget-designer-dogs-mutts-are-the-best-pets-028493.html | Forget Designer Dogs; Mutts Are the Best Pets | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/movies/l-short-cuts-altman-has-hit-a-nerve-313993.html | 'SHORT CUTS; 'Altman Has Hit A Nerve' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/health-plan-is-toughest-on-doctors-making-most.html | Health Plan Is Toughest On Doctors Making Most | False | By Erik Eckholm | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/o-rourke-savors-his-victory-while-awaiting-recount.html | O'Rourke Savors His Victory, While Awaiting Recount | False | By James Feron | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/a-question-of-origin.html | A Question of Origin | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/the-president-was-very-very-mad.html | The President Was Very, Very Mad | False | By Alan Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/travel-advisory-atlanta-airport-prohibits-smoking.html | TRAVEL ADVISORY; Atlanta Airport Prohibits Smoking | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/world-urger-splurge-mexico-s-hunger-for-us-goods-helping-sell-trade-pact.html | THE WORLD: Urger to Splurge; Mexico's Hunger for U.S. Goods Is Helping to Sell the Trade Pact | False | By Anthony Depalma | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/professionals-sent-back-to-class.html | Professionals Sent Back to Class | False | By Anthony Ramirez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/un-to-study-if-iraq-used-poison-gas-in-its-south.html | U.N. to Study if Iraq Used Poison Gas in Its South | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/navy-says-2-subs-pose-no-hazards.html | Navy Says 2 Subs Pose No Hazards | False | By William J. Broad | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/archives/theater-how-a-lone-producer-gambled-on-an-epic.html | THEATER; How a Lone Producer Gambled on an Epic | True | By William Harris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/endpaper-the-peace-deficit.html | ENDPAPER; The Peace Deficit | False | By Bruce Handy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/l-how-to-streamline-jury-duty-computers-034993.html | How to Streamline Jury Duty: Computers | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/soviet-atom-test-used-thousands-as-guinea-pigs-archives-show.html | Soviet Atom Test Used Thousands As Guinea Pigs, Archives Show | True | By Marlise Simons | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/new-yorkers-co-961293.html | NEW YORKERS & CO. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/political-memo-gop-embraces-string-victories-but-it-still-seeking-vision-for-96.html | Political Memo; G.O.P. Embraces String of Victories, But It Is Still Seeking Vision for '96 | False | By Richard L Berke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/voters-wanted-changes-even-from-incumbents.html | Voters Wanted Changes, Even From Incumbents | False | By John Rather | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/connecticut-q-a-john-r-williams-relishing-the-risks-and-rewards-of-law.html | Connecticut Q&A: John R. Williams; Relishing the Risks and Rewards of Law | False | By Nancy Polk | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/wall-street-two-dow-measurements-taking-a-familiar-course.html | Wall Street; Two Dow Measurements Taking a Familiar Course | False | By Floyd Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-regina-della-ratta-and-brian-flood.html | WEDDINGS; Regina Della Ratta and Brian Flood | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-phie-k-dai-and-albert-a-chin.html | WEDDINGS; Phie K. Dai and Albert A. Chin | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/travel-advisory-correspondent-s-report-for-its-bicentennial-louvre-gets-new-look.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; For Its Bicentennial, Louvre Gets a New Look | False | By Marlise Simons | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/kings-park-and-state-hospital-seeking-to-ease-strained-ties.html | Kings Park and State Hospital Seeking to Ease Strained Ties | False | By Vivien Kellerman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/college-football-fordham-tops-colgate-to-end-10-game-slide.html | COLLEGE FOOTBALL; Fordham Tops Colgate To End 10-Game Slide | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/l-stiffelio-rusty-hinge-316393.html | 'STIFFELIO'; Rusty Hinge? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/topics-of-the-times-artistic-merit.html | Topics of The Times; Artistic Merit | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/vows-gabrielle-brown-and-john-lippert.html | VOWS; Gabrielle Brown and John Lippert | False | By Lois Smith Brady | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/the-world-japan-s-old-guard-flails-at-the-talking-heads.html | THE WORLD; Japan's Old Guard Flails At the Talking Heads | False | By David E. Sanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/l-some-might-call-it-plain-profiteering-672093.html | Some Might Call It Plain Profiteering | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/campaign-finance-reform-in-action.html | Campaign Finance Reform, in Action | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/an-aging-midtown-hotel-that-will-not-go-gently.html | An Aging Midtown Hotel That Will Not Go Gently | False | By David W. Dunlap | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/l-for-information-about-cancer-trials-208293.html | For Information About Cancer Trials | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/to-bring-forth-a-new-nation.html | To Bring Forth a New Nation | False | By Drew R. McCoy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/l-little-big-people-343093.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-park-slope-police-act-against-loitering-near-john-jay-high.html | NEIGHBORHOOD REPORT: PARK SLOPE; Police Act Against Loitering Near John Jay High | False | By Constance L. Hays | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/quiet-ponds-and-lakes-a-three-state-guide.html | Quiet Ponds and Lakes, A Three-State Guide | False | By Ruth Robinson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/from-smoky-saigon-bars-to-stateside-concerts.html | From Smoky Saigon Bars To Stateside Concerts | False | By David Gonzalez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/in-twist-protectionism-is-used-to-sell-trade-pact.html | In Twist, Protectionism Is Used to Sell Trade Pact | False | By Keith Bradsher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/gardening-how-to-make-an-indoor-tree-feel-at-home.html | GARDENING; How to Make an Indoor Tree Feel at Home | False | By Joan Lee Faust | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/in-the-regionnew-jersey-a-mall-is-planned-for-the-riverfront-in.html | In the Region/New Jersey; A Mall Is Planned for the Riverfront in Edgewater | False | By Rachelle Garbarine | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/open-all-night-for-night-people-in-need.html | OPEN ALL NIGHT; For Night People in Need | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/theater/sunday-view-a-playwright-shoots-a-film-in-its-heart.html | SUNDAY VIEW; A Playwright Shoots a Film (In Its Heart) | False | By David Richards | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/the-guide.html | THE GUIDE | False | By Mary L. Emblen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/l-little-big-people-338493.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/viewpoints-one-day-a-week-smell-the-roses.html | Viewpoints; One Day a Week, Smell the Roses | False | By Ronald E. Kotzsch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/boxing-holyfield-wins-title-in-bout-marked-by-the-bizarre.html | BOXING; Holyfield Wins Title in Bout Marked by the Bizarre | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/today-s-sections.html | TODAY'S SECTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/dining-out-in-danbury-quiet-romantic-and-french.html | DINING OUT; In Danbury, Quiet, Romantic and French | False | By Patricia Brooks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-barbara-barsa-james-jamison.html | WEDDINGS; Barbara Barsa, James Jamison | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/public-access-for-the-literate.html | Public Access for the Literate | False | By Eric Messinger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/pro-football-emmitt-a-name-that-won-t-go-away.html | PRO FOOTBALL; 'Emmitt': A Name That Won't Go Away | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/l-forget-designer-dogs-mutts-are-the-best-pets-022593.html | Forget Designer Dogs; Mutts Are the Best Pets | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/italy-re-examines-1978-moro-slaying.html | ITALY RE-EXAMINES 1978 MORO SLAYING | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/on-the-street-waistlines-rediscovered.html | ON THE STREET; Waistlines Rediscovered | False | By Bill Cunningham | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/pro-football-still-winning-after-all-these-years.html | PRO FOOTBALL; Still Winning After All These Years | False | By John Underwood | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/new-noteworthy-paperbacks-996093.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/travel-advisory-imagination-runs-wild-at-las-vegas-resorts.html | TRAVEL ADVISORY; Imagination Runs Wild at Las Vegas Resorts | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-ms-donovan-mr-lowe.html | WEDDINGS; Ms. Donovan, Mr. Lowe | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/a-promotion-for-mr-chips.html | A Promotion For Mr. Chips | False | By Laura Mansnerus | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/data-bank-november-7-1993.html | Data Bank/November 7, 1993 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/music-sondheim-and-sarasate.html | MUSIC; Sondheim and Sarasate | False | By Robert Sherman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/college-football-with-rutgers-erased-west-virginia-dreams.html | COLLEGE FOOTBALL; With Rutgers Erased, West Virginia Dreams | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/egos-ids-fashion-notes.html | EGOS & IDS; FASHION NOTES | False | By Degen Pener | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/in-short-nonfiction-419493.html | IN SHORT: NONFICTION | False | By Michael Lichtenstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/soapbox-heading-down-the-road-to-extinction.html | SOAPBOX; Heading Down the Road to Extinction | False | By Arline L. Bronzaft | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/this-land-is-my-land.html | This Land Is My Land | False | By Walter Russell Mead | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/c-correction-282193.html | Correction | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/currency.html | CURRENCY | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/clinton-calls-trade-debate-world-issue.html | Clinton Calls Trade Debate World Issue | False | By Thomas L Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/horse-racing-they-had-a-hunch-and-bailey.html | HORSE RACING; They Had a Hunch, and Bailey | False | By Tom Friend | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/college-football-ohio-state-blocks-a-kick-and-a-dream.html | COLLEGE FOOTBALL; Ohio State Blocks a Kick And a Dream | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/transactions-761093.html | TRANSACTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/the-night-life-in-the-fashion-lane.html | THE NIGHT; Life in the Fashion Lane | False | By Dan Shaw | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/l-tv-news-who-slashed-the-budgets-320193.html | TV NEWS; Who Slashed The Budgets? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/l-cheerleader-rights-965693.html | Cheerleader Rights | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/viacom-sweetens-its-takeover-bid-for-paramount.html | Viacom Sweetens Its Takeover Bid for Paramount | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/l-sicily-pensione-941094.html | Sicily Pensione | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/theater/pop-music-the-amazing-growth-of-joseph.html | POP MUSIC; The Amazing Growth of 'Joseph' | False | By Matt Wolf | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/into-the-pit.html | INTO THE PIT | False | Paul Tough | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/habitats-mirrors-out-fabric-in.html | Habitats; Mirrors Out, Fabric In | False | By Tracie Rozhon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/obituaries/jeffrey-schmalz-39-times-writer-on-politics-and-then-aids-dies.html | Jeffrey Schmalz, 39, Times Writer on Politics and Then AIDS, Dies | False | By Richard J. Meislin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/giuliani-promises-new-tack-on-drugs-and-city-spending.html | GIULIANI PROMISES NEW TACK ON DRUGS AND CITY SPENDING | False | By Alison Mitchell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/end-paper-recalling-the-lowlights.html | END PAPER; Recalling The Lowlights | False | By Eric P. Nash | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/l-little-big-people-337693.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-port-morris-hunts-point-when-people-see-need-more-than-just.html | NEIGHBORHOOD REPORT: PORT MORRIS/HUNTS POINT; When People See a Need to Do More Than Just Care | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/focus-of-a-trial-shifts-to-a-tape.html | FOCUS OF A TRIAL SHIFTS TO A TAPE | False | By Seth Mydans | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/good-eating-the-very-middle-of-midtown.html | GOOD EATING; The Very Middle Of Midtown | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/benefits-746193.html | BENEFITS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-midtown-the-miracle-at-st-malachy-s.html | NEIGHBORHOOD REPORT: MIDTOWN; The 'Miracle' at St. Malachy's | False | By Marvine Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/westchester-guide-780093.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/q-and-a-517493.html | Q and A | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-suzanne-aishton-nicholas-malone.html | WEDDINGS; Suzanne Aishton, Nicholas Malone | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/theater-review-on-top-of-a-bad-day-his-cat-bit-the-dust.html | THEATER REVIEW; On Top of a Bad Day, His Cat Bit the Dust | False | By Leah D. Frank | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/on-a-cruise-students-learn-the-harsh-realities-of-prison.html | On a Cruise, Students Learn the Harsh Realities of Prison | False | By Linda Lynwander | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/sunday-november-7-1993-downsizing.html | SUNDAY, November 7, 1993; DOWNSIZING | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-anne-m-lafave-andrew-t-mauck.html | WEDDINGS; Anne M. Lafave, Andrew T. Mauck | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-helen-mazuryk-thomas-m-mashek.html | WEDDINGS; Helen Mazuryk, Thomas M. Mashek | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/new-york-city-marathon-tv-viewer-s-guide-watch-marathon-let-us-count-ways.html | NEW YORK CITY MARATHON: A TV VIEWER'S GUIDE; How to Watch a Marathon, Let Us Count the Ways | False | By Richard Sandomir | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/l-camera-manners-356193.html | Camera Manners | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/results-plus-745993.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/who-will-fix-tomorrows-cars.html | Who Will Fix Tomorrow's Cars? | False | By Julie Edelson Halpert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/third-try-at-global-balloon-flight-ends-in-failure-at-launching-site.html | Third Try at Global Balloon Flight Ends in Failure at Launching Site | False | By Malcolm W. Browne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/long-island-journal-646493.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/the-quiz.html | The Quiz | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/blackboard-matching-roomies-for-harmony.html | BLACKBOARD; Matching Roomies for Harmony | False | By Mark Bixler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-stephanie-miller-james-f-laborde.html | WEDDINGS; Stephanie Miller, James F. Laborde | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/at-work-attitudes-clash-on-jobs-and-aids.html | At Work; Attitudes Clash on Jobs and AIDS | False | By Barbara Presley Noble | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/bushwhacked.html | Bushwhacked | False | By Joe Queenan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/best-sellers-november-7-1993.html | BEST SELLERS: November 7, 1993 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/gop-still-seeking-vision.html | G.O.P. Still Seeking Vision | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/travel-advisory-two-cultural-tours-of-tunisia.html | TRAVEL ADVISORY; Two Cultural Tours of Tunisia | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/theater/dance-dancing-on-a-high-wire-of-inspired-lunacy.html | DANCE; Dancing on a High Wire Of Inspired Lunacy | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/l-it-s-mystery-meat-not-memory-loss-820093.html | It's Mystery Meat, Not Memory Loss | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/how-horses-draw-students-to-schools.html | How Horses Draw Students to Schools | False | By Frances J. Bender | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/the-high-priest-of-apostasy.html | The High Priest of Apostasy | False | By Isabelle de Courtivron | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/head-of-police-at-kennedy-is-reassigned.html | Head of Police at Kennedy Is Reassigned | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/evening-hours-hip-hopping-the-runway.html | EVENING HOURS; Hip-Hopping The Runway | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/head-injuries-the-long-road-back.html | Head Injuries: the Long Road Back | False | By Linda Saslow | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-deborah-novick-todd-goldberg.html | WEDDINGS; Deborah Novick, Todd Goldberg | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/state-steps-into-revaluation-fight.html | State Steps Into Revaluation Fight | False | By John Randazzo | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/viewpoints-the-nobel-economics-prize-explained.html | Viewpoints; The Nobel Economics Prize, Explained | False | By Peter Temin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/archives/up-and-coming-david-hyde-pierce-frasiers-baby-brother-the-other-dr.html | UP AND COMING: David Hyde Pierce; Frasier's Baby Brother, The Other Dr. Crane | True | By Steve Pond | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/what-s-doing-in-tampa.html | WHAT'S DOING IN; Tampa | False | By Sara Kennedy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/twas-the-plight-before-christmas.html | 'Twas the Plight Before Christmas | False | By Hal Rubenstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/college-football-seminoles-let-down-on-defense.html | COLLEGE FOOTBALL; Seminoles Let Down On Defense | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-susan-brody-stephen-thomas.html | WEDDINGS; Susan Brody, Stephen Thomas | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/obituaries/morris-hamburg-professor-80.html | Morris Hamburg, Professor, 80 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/venice-s-trove-of-ties-to-the-sea.html | Venice's Trove of Ties to the Sea | False | By Susan Allen Toth | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/l-thrift-shop-backlash-825093.html | Thrift Shop Backlash | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/dining-out-festive-spirit-at-mamaroneck-landmark.html | DINING OUT; Festive Spirit at Mamaroneck Landmark | False | By M. H. Reed | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/strategist-stayed-calm-in-the-storm.html | Strategist Stayed Calm In the Storm | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/making-a-difference.html | Making a Difference | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/connecticut-guide-473993.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-suzanne-grant-donald-mackenzie.html | WEDDINGS; Suzanne Grant, Donald MacKenzie | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/seoul-s-big-fear-pushing-north-koreans-too-far.html | Seoul's Big Fear: Pushing North Koreans Too Far | False | By David E. Sanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/l-the-best-maigret-387193.html | The Best Maigret | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/bosnians-disband-sarajevo-croats.html | BOSNIANS DISBAND SARAJEVO CROATS | False | By Chuck Sudetic | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/l-us-can-t-feel-proud-about-role-in-haiti-who-pays-the-bribes-964893.html | U.S. Can't Feel Proud About Role in Haiti; Who Pays the Bribes? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/new-yorkers-co-the-local-florist-an-endangered-species.html | NEW YORKERS & CO.; The Local Florist: An Endangered Species? | False | By Allen R. Myerson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/movies/l-short-cuts-a-case-of-deja-vu-315593.html | 'SHORT CUTS; A Case Of Deja Vu | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/l-vienna-237993.html | Vienna | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/sound-bytes-she-defines-autodesk-and-women-s-issues-too.html | Sound Bytes; She Defines Autodesk And Women's Issues, Too | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/in-short-fiction.html | IN SHORT: FICTION | False | By Ed Weiner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/if-you-re-thinking-living-bedford-village-new-england-44-miles-broadway.html | If You're Thinking of Living in/Bedford Village; 'New England' 44 Miles From Broadway | False | By Tessa Melvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/a-b-c-s-beating-the-dealer-drug-patrols.html | A B C's; Beating The Dealer: Drug Patrols | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/l-oncologists-and-the-thompson-cancer-center-679793.html | Oncologists and the Thompson Cancer Center | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-alice-kornfeld-gordon-osinoff.html | WEDDINGS; Alice Kornfeld, Gordon Osinoff | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/youths-speak-out-before-county-board.html | Youths Speak Out Before County Board | False | By Roberta Hershenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/mystery-of-young-politician-s-death.html | Mystery of Young Politician's Death | False | By Jacques Steinberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/l-e-mc-it-isn-t-968093.html | E = mc It Isn't | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/permission-required-getting-licenses-for-selling-storing-moving.html | PERMISSION REQUIRED; Getting Licenses for Selling, Storing, Moving | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/pro-football-guess-what-the-jets-are-not-taking-the-dolphins-game-lightly.html | PRO FOOTBALL; Guess What? The Jets Are Not Taking the Dolphins Game Lightly | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/dispute-arises-on-historic-designation.html | Dispute Arises on 'Historic' Designation | False | By Rita Quade | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/l-unfair-to-stoneham-and-o-malley-888993.html | Unfair to Stoneham And O'Malley | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/in-the-region-long-island-subsidized-housing-for-a-blighted-area.html | In the Region/Long Island; Subsidized Housing For a Blighted Area | False | By Diana Shaman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/residential-resales-482893.html | Residential Resales | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/political-memo-election-of-giuliani-reveals-a-delicate-balance.html | POLITICAL MEMO; Election of Giuliani Reveals a Delicate Balance | False | By Todd S. Purdum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/do-drunken-drivers-get-railroaded.html | Do Drunken Drivers Get Railroaded? | False | By Jay Romano | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/on-the-job-with-carol-richardson-a-sharp-eye-on-local-clams.html | On the Job With Carol Richardson; A Sharp Eye on Local Clams | False | By Cathy Singer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/pennsylvania-grand-jury-urges-ouster-of-justice.html | Pennsylvania Grand Jury Urges Ouster of Justice | False | By Michael Decourcy Hinds | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/theater-sheer-boredom-questions-of-existence.html | THEATER; 'Sheer Boredom-Questions of Existence | False | By Alvin Klein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/blackboard-purple-cows-and-literacy.html | BLACKBOARD; Purple Cows and Literacy | False | By Robert Waddell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/architecture-view-an-architect-who-rethought-the-modern-city.html | ARCHITECTURE VIEW; An Architect Who Rethought The Modern City | False | By Herbert Muschamp | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/giuliani-names-a-banker-to-head-transition.html | Giuliani Names a Banker to Head Transition | False | By Robert D. McFadden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-marian-tanofsky-michael-blum.html | WEDDINGS; Marian Tanofsky, Michael Blum | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/movies/l-20-bucks-the-first-antecedent-311293.html | '20 BUCKS; The First Antecedent | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/about-long-island-at-kennedy-airport-the-wary-keep-the-eyes-on-the-luggage.html | ABOUT LONG ISLAND; At Kennedy Airport, the Wary Keep the Eyes on the Luggage | False | By Diane Ketcham | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/dining-out-creativity-doesnt-take-a-back-seat.html | DINING OUT; Creativity Doesn't Take a Back Seat | False | By Valerie Sinclair | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/the-executive-computer-wordperfect-6.0-has-the-muscle-but-what-of-dexterity.html | The Executive Computer; Wordperfect 6.0 Has the Muscle, but What of Dexterity? | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-taxing-ammunition-reviving-a-twist-on-gun-control.html | OCT. 31-NOV. 5: Taxing Ammunition; Reviving a Twist On Gun Control | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/classical-view-the-oracle-has-spoken-come-again.html | CLASSICAL VIEW; The Oracle Has Spoken. Come Again? | False | By Edward Rothstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/art-color-relationships-in-valhalla-family-ties-in-white-plains.html | ART; Color Relationships in Valhalla, Family Ties in White Plains | False | By Vivien Raynor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/in-short-nonfiction-417893.html | IN SHORT: NONFICTION | False | By David Walton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/l-little-big-people-335093.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/practical-traveler-stiff-premium-to-travel-alone.html | PRACTICAL TRAVELER; Stiff Premium To Travel Alone | False | By Betsy Wade | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/a-narrow-road-to-the-old-arabia.html | A Narrow Road to the Old Arabia | False | By Chris Hedges | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/theater-promises-promises-in-goodspeed-revival.html | THEATER; 'Promises, Promises' In Goodspeed Revival | False | By Alvin Klein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-upper-west-side-where-to-get-and-express-views-of-plans.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Where to Get, And Express, Views of Plans | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/evening-hours-celebrity-goulash.html | EVENING HOURS; Celebrity Goulash | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/l-forget-designer-dogs-mutts-are-the-best-pets-016093.html | Forget Designer Dogs; Mutts Are the Best Pets | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/hard-sell-a-training-manual-in-being-liked.html | Hard Sell: A training manual in being liked. | False | By Diane Keaton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/about-men-to-catch-a-mother.html | ABOUT MEN; To Catch a Mother | False | By Gregory Lichtenberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/making-it-work-tinkering-with-the-ivories.html | MAKING IT WORK; Tinkering With the Ivories | False | By James R. Oestreich | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/e-corrections-626693.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/the-nation-gauging-a-cold-wind-in-the-work-force-how-the-job-count-is-off.html | THE NATION: Gauging a 'Cold Wind' in the Work Force; How the Job Count Is Off | False | By Louis Uchitelle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/evening-hours-fashion-forward.html | EVENING HOURS; Fashion Forward | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/public-interest-community-groups-call-the-roll.html | PUBLIC INTEREST; Community Groups: Call the Roll | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/l-clinton-plan-rewards-big-insurers-tops-in-bureaucracy-951693.html | Clinton Plan Rewards Big Insurers; Tops in Bureaucracy | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/woman-jailed-for-refusing-visitation.html | Woman Jailed for Refusing Visitation | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/a-raucous-assessment-hearing.html | A Raucous Assessment Hearing | False | By Kate Stone Lombardi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-east-new-york-fight-s-over-everyone-wins.html | NEIGHBORHOOD REPORT: EAST NEW YORK; Fight's Over, Everyone Wins | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/bridge-curious-behavior-of-the-dog-watson.html | BRIDGE; Curious Behavior Of the Dog, Watson | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/fyi-079393.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/new-york-s-black-political-leaders-waste-no-time-in-going-back-to-drawing-board.html | New York's Black Political Leaders Waste No Time in Going Back to Drawing Board | False | By Jonathan P. Hicks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/l-the-reluctant-star-345793.html | THE RELUCTANT STAR | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/music-string-quartets-beethoven-to-bartok.html | MUSIC; String Quartets, Beethoven to Bartok | False | By Robert Sherman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/making-our-schools-safer.html | Making Our Schools Safer | False | By Richard W. Riley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/pro-basketball-nets-are-finding-that-goliath-got-bigger.html | PRO BASKETBALL; Nets Are Finding That Goliath Got Bigger | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/is-rusalka-a-fairy-tale-yes-and-no.html | Is 'Rusalka' A Fairy Tale? Yes. And No. | False | By Kenneth Furie | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/the-new-inner-circle-a-small-trusted-group.html | The New Inner Circle: A Small, Trusted Group | False | By Joseph F. Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/in-zimbabwe-imperiled-rhinoceroses.html | In Zimbabwe, Imperiled Rhinoceroses | False | By Lynne Ames | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/the-executive-life-tethered-to-the-office-only-by-technology.html | The Executive Life; Tethered to the Office Only by Technology | False | By Michael S. Malone | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/enter-bellhop-stage-right.html | Enter Bellhop, Stage Right | False | By James Servin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/a-gentleman-and-a-socialist.html | A Gentleman and a Socialist | False | By Noel Annan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/hockey-islanders-win-ugly-over-nonwinning-whalers.html | HOCKEY; Islanders Win Ugly Over Nonwinning Whalers | False | >By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/style-breathing-room.html | STYLE; Breathing Room | False | By Julie V. Iovine | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/home-clinic-smooth-ways-to-repair-wallboard.html | HOME CLINIC; Smooth Ways to Repair Wallboard | False | By John Warde | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/the-world-buthelezi-fly-in-south-africa-s-ointment.html | THE WORLD; Buthelezi, Fly in South Africa's Ointment | False | By Bill Keller | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-paula-l-lockamy-craig-f-stout.html | WEDDINGS; Paula L. Lockamy, Craig F. Stout | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-harlem-battle-keep-alexander-hamilton-s-home-where-it.html | NEIGHBORHOOD REPORT: HARLEM; The Battle to Keep Alexander Hamilton's Home Where It Is | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/english-classes-help-immigrants-settle-in.html | English Classes Help Immigrants Settle In | False | By Lenny Savino | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/new-york-bookshelf-beyond-the-neighborhood.html | NEW YORK BOOKSHELF; Beyond the Neighborhood | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/german-students-fight-old-image.html | German Students Fight Old Image | False | By Ina Aronow | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/county-buys-new-vans-to-carry-the-disabled.html | County Buys New Vans To Carry the Disabled | False | By Tom Callahan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/young-playwright-feels-critics-stings.html | Young Playwright Feels Critics' Stings | False | By Alvin Klein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/l-a-law-firm-open-to-all-673893.html | A Law Firm Open to All | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/after-a-suit-moving-to-a-new-life.html | After a Suit, Moving to a New Life | False | By Elsa Brenner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-robert-bushel-and-geraldine-grant.html | WEDDINGS; Robert Bushel and Geraldine Grant | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/the-adventures-of-tony-richardson.html | The Adventures of Tony Richardson | False | By Ronald Bryden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-midtown-update-bank-agrees-to-remodel-in-basic-brick.html | NEIGHBORHOOD REPORT: MIDTOWN UPDATE; Bank Agrees to Remodel in Basic Brick | False | By Marvine Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/in-short-nonfiction-down-by-the-riverside.html | IN SHORT: NONFICTION; Down by the Riverside | False | By Siri Huntoon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/find-of-the-week-not-home-here-s-a-solution-for-129.95.html | FIND OF THE WEEK; Not Home? Here's a Solution For $129.95 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/art-images-show-the-heart-of-a-photographer-s-hometown.html | ART; Images Show the Heart of a Photographer's Hometown | False | By Vivien Raynor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-angelic-verses-for-rushdie.html | OCT. 31-NOV. 5; Angelic Verses for Rushdie | False | By Alan Riding | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/news-summary-300393.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/helping-set-up-drugfree-workplaces.html | Helping Set Up Drug-Free Workplaces | False | By Rebecca Reisner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-east-village-dismissals-divide-a-parish.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Dismissals Divide a Parish | False | By Bruce Lambert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/treating-drugs-at-school.html | Treating Drugs at School | False | By Lisa W. Foderaro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/beirut-airport-gets-facelift-tighter-security.html | Beirut Airport Gets Facelift, Tighter Security | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/in-the-region-connecticut-bridgeport-hopes-a-dowdy-mall-can-spur-rebirth.html | In the Region/Connecticut; Bridgeport Hopes a Dowdy Mall Can Spur Rebirth | False | By Eleanor Charles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/your-own-account-sharing-a-family-business-tax-free.html | Your Own Account; Sharing a Family Business, Tax Free | False | By Mary Rowland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/world-playing-dominoes-central-asia-why-all-eyes-are-place-called-tajikistan.html | THE WORLD: Playing Dominoes in Central Asia; Why All Eyes Are on a Place Called Tajikistan | False | By Raymond Bonner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/a-tax-debate-focuses-on-destruction-science.html | A Tax Debate Focuses on Destruction Science | False | By Ronald Smothers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/horse-racing-delahoussaye-drops-whip-but-hangs-onto-lead.html | HORSE RACING; Delahoussaye Drops Whip, But Hangs Onto Lead | False | By Tom Friend | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/travel-advisory-wheels-curbside-cars.html | TRAVEL ADVISORY: WHEELS; Curbside Cars | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/inside-290293.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-anthony-saccomano-grace-clark.html | WEDDINGS; Anthony Saccomano, Grace Clark | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/engagements-dana-i-ruben-gregory-t-rogers.html | ENGAGEMENTS; Dana I. Ruben, Gregory T. Rogers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/harlem-landlord-sees-dream-of-affordable-housing-vanish.html | Harlem Landlord Sees Dream of Affordable Housing Vanish | False | By Douglas Martin | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/movies/l-short-cuts-equal-opportunities-312093.html | 'SHORT CUTS; Equal Opportunities? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/c-corrections-368293.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/artist-descending-a-staircase.html | Artist Descending a Staircase | False | By John Russell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/america-can-save-its-city-schools.html | America Can Save Its City Schools | False | By Michael Winerip | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/obituaries/charles-feit-68-dies-a-retired-executive.html | Charles Feit, 68, Dies; A Retired Executive | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/c-corrections-715093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/obituaries/june-mellies-reno-magazine-writer-72.html | June Mellies Reno, Magazine Writer, 72 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/c-corrections-597293.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/forbidden-sun-and-sin-communist-style.html | FORBIDDEN SUN, AND SIN, COMMUNIST STYLE | False | By Peter Passell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/managing-your-feelings-101.html | Managing Your Feelings 101 | False | By Daniel Goleman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/administration-settles-on-a-new-rights-nominee.html | Administration Settles on a New Rights Nominee | False | By Neil A. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/blackboard-welfare-moms-take-kids-to-the-campus.html | BLACKBOARD; Welfare Moms Take Kids to the Campus | False | By Robert Waddell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/hockey-rangers-are-flying-on-automatic-pilot.html | HOCKEY; Rangers Are Flying on Automatic Pilot | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/sunday-november-7-1993-bio-chic.html | SUNDAY, November 7, 1993; BIO-CHIC | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/odd-men-out.html | Odd Men Out | False | By William Boyd | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/l-a-word-of-praise-372393.html | A Word of Praise | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/germany-s-justice-system-said-to-favor-rightists.html | Germany's Justice System Said to Favor Rightists | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/excuse-me-i-must-have-missed-part-of-the-movie.html | Excuse Me; I Must Have Missed Part of the Movie | False | By Bruce Weber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/thing-without-illusions.html | THING; Without Illusions | False | By Jan Hoffman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/teaneck-journal-a-campus-pub-reopens-but-with-conditions.html | Teaneck Journal; A Campus Pub Reopens, but With Conditions | False | By Lyn Mautner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/for-golan-heights-winery-will-it-be-stay-or-go.html | For Golan Heights Winery, Will It Be Stay or Go? | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/enlightenment-on-the-harbor.html | Enlightenment On the Harbor | False | By Herbert Muschamp | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/l-key-west-435693.html | Key West | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/sports-of-the-times-i-thought-about-that-tennis-lady.html | Sports of The Times; 'I Thought About That Tennis Lady' | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/notebook-tigers-are-getting-back-in-the-hunt-as-they-keep-their-stars.html | NOTEBOOK; Tigers Are Getting Back in the Hunt as They Keep Their Stars | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/also-inside-109993.html | ALSO INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/how-the-unemployed-are-facing-changes-in-the-workplace.html | How the Unemployed Are Facing Changes in the Workplace | False | By Penny Singer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/blackboard-television-as-teacher-s-assistant.html | BLACKBOARD; Television As Teacher's Assistant | False | By Abby Goodnough | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/dining-out-the-image-is-new-and-so-is-the-menu.html | DINING OUT; The Image Is New, and So Is the Menu | False | By Joanne Starkey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/your-home-softening-a-move-s-tax-bite.html | YOUR HOME; Softening A Move's Tax Bite | False | By Andree Brooks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/finding-your-way-arithmetic-of-the-avenues.html | FINDING YOUR WAY; Arithmetic of the Avenues | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-chelsea-a-resurgence-along-8th-ave.html | NEIGHBORHOOD REPORT: CHELSEA; A Resurgence Along 8th Ave. | False | By Marvin Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-aids-scare-infected-blood-supplies-distributed-in-germany.html | OCT. 31-NOV. 5: AIDS Scare; Infected Blood Supplies Distributed in Germany | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/l-little-big-people-342293.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/c-corrections-979593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-gretchen-tibbets-stewart-mader.html | WEDDINGS; Gretchen Tibbets, Stewart Mader | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-harlem-coming-to-119th-st-a-pal-safe-haven.html | NEIGHBORHOOD REPORT: HARLEM; Coming to 119th St., a PAL 'Safe Haven' | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/sunday-november-7-1993-tuning-up.html | SUNDAY, November 7, 1993; TUNING UP | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/l-chapel-of-love-424093.html | Chapel of Love | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/on-language-who's-got-security.html | ON LANGUAGE; Who's Got 'Security'? | False | By William Safire | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/candida-in-polyester.html | Candida in Polyester | False | By Walter Satterthwait | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/l-little-big-people-340693.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/egos-ids-present-and-future-tents.html | EGOS & IDS; Present and Future Tents | False | By Degen Pener | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/fifty-years-do-not-fade-nurses-memories-of-war.html | Fifty Years Do Not Fade Nurse's Memories of War | False | By Eve Nagler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/horse-racing-at-1331-arcangues-wins-classic.html | HORSE RACING; At 133-1, Arcangues Wins Classic | False | By Jay Privman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/about-cars-twins-triplets-and-other-siblings.html | ABOUT CARS; Twins, Triplets and Other Siblings | False | By Marshall Schuon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/the-aura-of-a-miracle-fades-from-a-cancer-drug.html | The Aura of a Miracle Fades From a Cancer Drug | False | By Gina Kolata | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/public-private-dumb-about-smarts.html | Public & Private; Dumb About Smarts | False | By Anna Quindlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/l-aids-care-on-the-east-end-634093.html | AIDS Care On the East End | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/c-corrections-924393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-karen-fullam-timothy-r-brennan.html | WEDDINGS; Karen Fullam, Timothy R. Brennan | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/climber-likes-his-mountains-high-and-clean.html | Climber Likes His Mountains High and Clean | False | By Barbara Lloyd | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/travel-advisory-language-does-your-yak-bite.html | TRAVEL ADVISORY: LANGUAGE; 'Does Your Yak Bite?' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/on-sunday-reflections-of-a-crusader-in-bay-ridge.html | On Sunday; Reflections Of a Crusader In Bay Ridge | False | By Francis X. Clines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-deng-and-his-little-red-book.html | OCT. 31-NOV. 5; Deng and His Little Red Book | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/l-sicily-pensione-941093.html | Sicily Pensione | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/backtalk-basketballs-lessons-for-science.html | BACKTALK; Basketball's Lessons for Science | False | By Carl Sagan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/profile-laura-s-scher-she-took-one-look-age-greed-made-quick-left.html | Profile: Laura S. Scher; She Took One Look At the Age of Greed And Made a Quick Left | False | By Jane Gross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/egos-ids-the-right-number.html | EGOS & IDS; The Right Number | False | By Degen Pener | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/prints-capture-the-connecticut-river-and-wetland-wonders.html | Prints Capture the Connecticut River and Wetland Wonders | False | By Alberta Eiseman | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/coins-the-odds-are-good-the-goods-are-odd.html | COINS; The Odds Are Good The Goods Are Odd | False | By Jed Stevenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/l-poverty-is-no-excuse-but-it-doesn-t-help-042093.html | Poverty Is No Excuse, But It Doesn't Help | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/in-america-the-voting-equation.html | In America; The Voting Equation | False | By Bob Herbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/commercial-propertyatlantic-city-a-new-face-to-reflect-the-glory.html | Commercial Property/Atlantic City; A New Face to Reflect the Glory Days of Old | False | By Rachelle Garbarine | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-park-slope-sidewalks-too-have-a-pedigree.html | NEIGHBORHOOD REPORT: PARK SLOPE; Sidewalks, Too, Have A Pedigree | False | By Constance L. Hays | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/l-give-presidents-benefit-of-a-doubt-952493.html | Give Presidents Benefit of a Doubt | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/sunday-november-7-1993-vegging-out.html | SUNDAY, November 7, 1993; VEGGING OUT | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/stepping-into-stardom-with-nypd-blue.html | Stepping Into Stardom With 'N.Y.P.D. Blue' | False | By Jackie Fitzpatrick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-greenwich-village-anger-over-proposal-aid-former-prostitutes.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Anger Over a Proposal to Aid Former Prostitutes | False | By Bruce Lambert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/postings-for-condo-and-co-op-owners-two-conferences-myriad-topics.html | POSTINGS: For Condo and Co-op Owners; Two Conferences, Myriad Topics | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/noisily-nurturing-the-grass-roots.html | Noisily Nurturing the Grass Roots | False | By N. R. Kleinfield | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/pro-basketball-bulls-bid-adieu-to-lord-of-rings.html | PRO BASKETBALL; Bulls Bid Adieu To Lord Of Rings | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-linda-d-unger-h-j-cohen.html | WEDDINGS; Linda D. Unger, H. J. Cohen | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/good-eating-forever-21.html | GOOD EATING; Forever '21' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/years-of-neglect-raise-cost-of-restoring-a-high-school.html | Years of Neglect Raise Cost Of Restoring a High School | False | By Sam Dillon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/sports-times-new-york-city-marathon-non-runners-lament-26.2-miles-excuses.html | SPORTS OF THE TIMES: NEW YORK CITY MARATHON; The Non-Runners' Lament: 26.2 Miles of Excuses, Excuses, Excuses | False | By George Vecsey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/does-industrial-policy-work-lessons-from-sematech.html | Does Industrial Policy Work? Lessons From Sematech | False | By Katie Hafner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-karen-porush-thomas-trowbridge.html | WEDDINGS; Karen Porush, Thomas Trowbridge | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-lisa-j-telder-robert-bowman.html | WEDDINGS; Lisa J. Telder, Robert Bowman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/play-misty-again-and-again-for-me.html | Play 'Misty' (Again and Again) for Me | False | By Russell Miller | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/l-embracing-the-four-f-s-833193.html | Embracing The Four F's | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-susan-mcloughlin-raymond-t-grant.html | WEDDINGS; Susan McLoughlin, Raymond T. Grant | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/no-headline-616993.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Sally Abrams | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/l-when-an-erroneous-credit-report-destroys-your-reputation-966493.html | When an Erroneous Credit Report Destroys Your Reputation | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-alisa-pines-ronald-emanuel.html | WEDDINGS; Alisa Pines, Ronald Emanuel | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/business-diary-october-31-november-5.html | Business Diary, October 31 - November 5 | False | By Hubert B. Herring | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/us/beliefs-reported-to-shorten-life.html | BELIEFS REPORTED TO SHORTEN LIFE | False | By Sandra Blakeslee | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/gotbaum-a-recent-appointee-plans-to-leave-school-board.html | Gotbaum, a Recent Appointee, Plans to Leave School Board | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/wall-street-is-paramount-really-worth-that-price.html | Wall Street; Is Paramount Really Worth That Price? | False | By Susan Antilla | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/crime-998793.html | Crime | False | By Marilyn Stasio | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/a-veteran-s-legacy-garden-of-heroes.html | A Veteran's Legacy: Garden of Heroes | False | By Roberta Hershenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/l-oncologists-and-the-thompson-cancer-center-674693.html | Oncologists and the Thompson Cancer Center | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-carter-mcilvaine-timothy-everitt.html | WEDDINGS; Carter McIlvaine, Timothy Everitt | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/japan-bribe-scandal-snares-a-top-aide.html | Japan Bribe Scandal Snares a Top Aide | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/evening-hours-30-years-in-stitches.html | EVENING HOURS; 30 Years in Stitches | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-lee-l-prina-michael-r-washkevich.html | WEDDINGS; Lee L. Prina, Michael R. Washkevich | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/public-stages-stepin-in-it.html | PUBLIC STAGES; Stepin in It | False | By Frank Rich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/one-person-made-a-difference.html | One Person Made a Difference | False | By David Oshinsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-phyllis-j-stitzer-peter-w-roome.html | WEDDINGS; Phyllis J. Stitzer, Peter W. Roome | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/l-us-can-t-feel-proud-about-role-in-haiti-962193.html | U.S. Can't Feel Proud About Role in Haiti | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/l-extreme-conditions-420893.html | 'Extreme Conditions' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-jennifer-gersten-barry-s-price.html | WEDDINGS; Jennifer Gersten, Barry S. Price | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/arts-artifacts-this-artist-s-palette-contains-only-african-mud.html | ARTS/ARTIFACTS; This Artist's Palette Contains Only African Mud | False | By Rita Reif | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/from-sidelines-sis-boom-bah-to-making-tackles-on-the-field.html | From Sidelines 'Sis Boom Bah' To Making Tackles on the Field | False | By Jack Cavanaugh | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/on-pro-football-talk-is-usually-cheap-but-giants-could-pay.html | ON PRO FOOTBALL; Talk Is Usually Cheap, But Giants Could Pay | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/l-extreme-conditions-421693.html | 'Extreme Conditions' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/l-name-that-colt-346593.html | NAME THAT COLT | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/tiny-wineries-with-a-big-impact.html | Tiny Wineries With a Big Impact | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/the-view-from-danbury-hospital-an-oasis-where-children-can-learn-to.html | The View From: Danbury Hospital; An Oasis Where Children Can Learn to Rebuild Their Lives | False | By Frances J. Bender | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/lobster-catches-drop-in-key-months.html | Lobster Catches Drop in Key Months | False | By Sam Libby | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-miss-sunshine-mr-hirsch.html | WEDDINGS; Miss Sunshine, Mr. Hirsch | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/evening-hours-country-fair.html | EVENING HOURS; Country Fair | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/the-nation-switching-brands-cranky-voters-fire-everyone-in-sight.html | THE NATION: Switching Brands; Cranky Voters Fire Everyone In Sight | False | By Elizabeth Kolbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/l-tv-news-congratulations-are-in-order-318093.html | TV NEWS; Congratulations Are in Order | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-harlem-second-graders-write-own-page-in-civics-book.html | NEIGHBORHOOD REPORT: HARLEM; Second Graders Write Own Page In Civics Book | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/playing-in-the-neighborhood-094793.html | PLAYING IN THE NEIGHBORHOOD | False | By Jennifer Steinhauer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/the-vigil-at-the-viper-room.html | The Vigil At the Viper Room | False | By Trip Gabriel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/education/blackboard-bread-lines-at-canada-s-universities.html | BLACKBOARD; Bread Lines At Canada's Universities | False | By Clive Thompson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/classical-music-boulez-relaxes-his-grip-a-bit.html | CLASSICAL MUSIC; Boulez Relaxes His Grip -- a Bit | False | By John Rockwell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/streetscapes-1040-park-avenue-a-1924-apartment-house-that-repays-careful-study.html | Streetscapes/1040 Park Avenue; A 1924 Apartment House That Repays Careful Study | False | By Christopher Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/weddings-pamela-marra-carson-mathews.html | WEDDINGS; Pamela Marra, Carson Mathews | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/sunday-november-7-1993-a-million-dolar-baby-but-no-five-and-ten-cent-store.html | SUNDAY, November 7, 1993; A MILLION DOLAR BABY, BUT NO FIVE-AND-TEN-CENT STORE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-flushing-meadows-corona-park-new-board-puts-garden-back-feet.html | NEIGHBORHOOD REPORT: FLUSHING MEADOWS - CORONA PARK; New Board Puts Garden Back on Feet | False | By Randy Kennedy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/style/this-week-starting-a-pile-of-one-s-own.html | THIS WEEK; Starting a Pile of One's Own | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/world/gypsies-suffering-in-hungary-s-shift.html | GYPSIES SUFFERING IN HUNGARY'S SHIFT | False | By Henry Kamm | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/conversations-firefighting-flyer-who-prefers-life-updrafts-life-autopilot.html | Conversations; A Firefighting Flyer Who Prefers Life on Updrafts to Life on Autopilot | False | By Bill McVicker By Robert Reinhold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/l-little-big-people-339293.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/movies/film-view-fellini-s-world-was-so-real-it-was-bizarre.html | FILM VIEW; Fellini's World Was So Real It Was Bizarre | False | By Caryn James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/market-watch-watch-what-they-pay-not-what-they-say.html | MARKET WATCH; Watch What They Pay, Not What They Say | False | By Floyd Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/how-to-bandage-a-war-the-nurses-of-vietnam-still-wounded.html | HOW TO BANDAGE A WAR; THE NURSES OF VIETNAM STILL WOUNDED | False | By Laura Palmer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/books/the-killing-never-ends.html | The Killing Never Ends | False | By Linda Robinson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/l-watch-those-cola-interpretations-671193.html | Watch Those COLA Interpretations | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-philadelphia-story-a-mother-convicted-of-killing-her-daughter.html | OCT. 31-NOV. 5; Philadelphia Story; A Mother Convicted Of Killing Her Daughter | False | By Michael Decourcy Hinds | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/pie-in-the-sky.html | PIE IN THE SKY | False | By Alan Burdick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/movies/harvey-keitel-tries-a-little-tenderness.html | Harvey Keitel Tries A Little Tenderness | False | By Karen Schoemer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/the-famous-brands-on-death-row.html | The Famous Brands on Death Row | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/business/mutual-funds-value-line-steps-into-the-data-ring.html | Mutual Funds; Value Line Steps Into the Data Ring | False | By Carole Gould | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/food-in-the-wings.html | FOOD; In the Wings | False | By Molly O'Neill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/c-corrections-908793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-07 | 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/girl-scout-volunteers-invigorate-a-camp.html | Girl Scout Volunteers Invigorate a Camp | False | By Herbert Hadad | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/international-power-machines-reports-earnings-for-qtr-to-sept-30.html | International Power Machines reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/giuliani-sees-rogue-police-as-needing-a-prosecutor.html | Giuliani Sees Rogue Police As Needing A Prosecutor | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/bridge-309293.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/connecticut-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Connecticut Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/encore-wire-nms-reports-earnings-for-qtr-to-sept-30.html | Encore Wire (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/IHT-latin-america-the-trib-index.html | Latin America : THE TRIB INDEX | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/high-plains-corp-nms-reports-earnings-for-qtr-to-sept-30.html | High Plains Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/decorator-industries-reports-earnings-for-qtr-to-oct-2.html | Decorator Industries reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/IHT-american-topics-93777419925.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/ameriwood-industries-intl-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Ameriwood Industries Intl Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/hollywood-casino-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Hollywood Casino Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/abroad-at-home-merchants-of-hate.html | Abroad at Home; Merchants of Hate | False | By Anthony Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/cambrex-corp-reports-earnings-for-qtr-to-sept-30.html | Cambrex Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/river-oaks-furniture-corp-reports-earnings-for-qtr-to-oct-2.html | River Oaks Furniture Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/credit-markets-signs-of-growth-roil-bond-market.html | CREDIT MARKETS; Signs of Growth Roil Bond Market | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/calgon-carbon-reports-earnings-for-qtr-to-sept-30.html | Calgon Carbon reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/us/us-vote-on-trade-pact-nears-mexicans-are-expressing-doubts.html | As U.S. Vote on Trade Pact Nears, Mexicans Are Expressing Doubts | False | By Tim Golden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/obituaries/allan-hoover-is-dead-president-s-son-was-86.html | Allan Hoover Is Dead; President's Son Was 86 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/us/spoiling-to-debate-gore-perot-puts-up-his-dukes.html | Spoiling to Debate Gore, Perot Puts Up His Dukes | False | By B. Drummond Ayres Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/dialogue-north-korea-and-the-bomb-a-deadline-on-diplomacy.html | DIALOGUE: North Korea and the Bomb; A Deadline On Diplomacy | False | By Zalmay M. Khalilzad | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/style/weddings-ms-sullivan-and-mr-roseman.html | WEDDINGS; Ms. Sullivan And Mr. Roseman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/son-of-sam-on-tv-denies-70-s-shootings.html | 'Son of Sam,' on TV, Denies 70's Shootings | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/netmanage-inc-reports-earnings-for-qtr-to-sept-30.html | NetManage Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/IHT-1918-armistice-talks-in-our-pages100-75-and-50-years-ago.html | 1918: Armistice Talks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/l-school-voucher-plans-don-t-improve-education-discrimination-built-in-639393.html | School Voucher Plans Don't Improve Education; Discrimination Built In | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-football-cowboys-do-just-as-they-intended.html | PRO FOOTBALL; Cowboys Do Just As They Intended | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/the-media-business-advertising-addenda-successor-named-for-bill-backer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Successor Named For Bill Backer | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/us/muslim-women-bridging-culture-gap.html | Muslim Women Bridging Culture Gap | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-basketball-smith-s-knee-to-be-tested.html | PRO BASKETBALL; Smith's Knee To Be Tested | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/zebra-technologies-nms-reports-earnings-for-qtr-to-oct-2.html | Zebra Technologies (NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/new-guidelines-for-lawyers-ignite-debate.html | New Guidelines For Lawyers Ignite Debate | False | By Jan Hoffman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/media-business-television-cbs-still-no-1-season-s-early-ratings-but-its-new.html | THE MEDIA BUSINESS: Television; CBS is still No. 1 in the season's early ratings, but its new shows aren't giving it much reason to smile. | False | By Bill Carter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/horse-racing-the-stars-of-the-east-set-in-the-west-for-breeders-cup.html | HORSE RACING; The Stars of the East Set in the West for Breeders' Cup | False | By Jay Privman, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/uniforce-temporary-personnel-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Uniforce Temporary Personnel Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/worldbusiness/IHT-latins-get-bulk-of-surge-in-loans.html | Latins Get Bulk Of Surge In Loans | False | By Carl Gewirtz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/world/2-jews-attacked-in-the-west-bank.html | 2 JEWS ATTACKED IN THE WEST BANK | False | By Joel Greenberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/troubled-u-of-bridgeport-is-seeing-a-turnaround.html | Troubled U. of Bridgeport Is Seeing a Turnaround | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/IHT-maintain-apec-on-its-economic-trajectory.html | Maintain APEC On Its Economic Trajectory | False | By Michael Leifer, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/giuliani-on-police-corruption.html | Giuliani on Police Corruption | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/world/3-players-seek-a-director-for-foreign-policy-story.html | 3 Players Seek A Director For Foreign Policy Story | False | By Elaine Sciolino | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/l-past-doesn-t-repeat-in-fear-of-immigrants-640793.html | Past Doesn't Repeat In Fear of Immigrants | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/galveston-houston-co-reports-earnings-for-qtr-to-sept-30.html | Galveston-Houston Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/pop-and-jazz-in-review-668793.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/waxman-industries-reports-earnings-for-qtr-to-sept-30.html | Waxman Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/chronicle-666093.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/on-basketball-arenas-fading-without-stars.html | ON BASKETBALL; Arenas Fading Without Stars | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/results-plus-401393.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/us/science-and-law-clash-over-fraud-case-appeals.html | Science and Law Clash Over Fraud-Case Appeals | False | By Philip J. Hilts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/us/battle-of-sexes-joined-in-case-of-a-mutilation.html | Battle of Sexes Joined in Case Of a Mutilation | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/no-headline-258493.html | No Headline | False | By Edmund L. Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/chronicle-665293.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/pop-and-jazz-in-review-671793.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/economic-calendar.html | Economic Calendar | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/media-business-advertising-health-care-commercials-bring-scolding-white-house.html | THE MEDIA BUSINESS: ADVERTISING; Health care commercials bring a scolding from the White House, as well as a lot of attention. | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/bayport-restaurant-group-inc-reports-earnings-for-qtr-to-sept-27.html | Bayport Restaurant Group Inc. reports earnings for Qtr to Sept 27 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/style/weddings-johanna-ginsberg-mark-brownstein.html | WEDDINGS; Johanna Ginsberg, Mark Brownstein | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/noble-affiliates-reports-earnings-for-qtr-to-sept-30.html | Noble Affiliates reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/welfare-reform-done-harshly.html | Welfare Reform, Done Harshly | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/i-need-to-refute-the-deniers-of-the-holocaust-632693.html | Need to Refute the Deniers of the Holocaust | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/IHT-american-topics-92138045055.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/making-a-mark-on-french-culture.html | Making A Mark On French Culture | False | By John Rockwell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/style/weddings-michele-k-vass-robert-b-kay.html | WEDDINGS; Michele K. Vass, Robert B. Kay | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-football-jet-defense-rises-to-highest-93-level.html | PRO FOOTBALL; Jet Defense Rises to Highest '93 Level | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/world/pulse-deer.html | PULSE; Deer | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/IHT-union-tactics-on-trade-pact-rile-president.html | Union Tactics On Trade Pact Rile President | False | By Paul F.horvitz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/on-college-football-game-of-the-century-may-be-fiesta-bowl.html | ON COLLEGE FOOTBALL; Game of the Century May Be Fiesta Bowl | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/theater/review-theater-americana-and-death-a-musical.html | Review/Theater; Americana And Death: A Musical | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/for-church-ashes-hope-after-fire-bronx-parish-prays-looks-its-rebuilding.html | For a Church, From Ashes to Hope; After Fire, a Bronx Parish Prays and Looks to Its Rebuilding | False | By Charisse Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/IHT-american-topics-amelia-earharts-doomed-flight.html | American Topics : Amelia Earhart's Doomed Flight | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/at-age-9-prodigy-on-line-reboots.html | At Age 9, Prodigy On-Line Reboots | False | By Glenn Rifkin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/essay-anatomy-of-a-coverup.html | Essay; Anatomy of a Coverup | False | By William Safire | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/IHT-nuclear-arms-cannot-be-allowed-in-pongyangs-control-he-asserts-clinton.html | Nuclear Arms "Cannot Be Allowed" In Pongyang's Control, He Asserts : Clinton Warns North Korea Against Attack on the South | False | By Paul F. Horvitz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-football-sports-of-the-times-looming-larger-than-the-game.html | PRO FOOTBALL; Sports of The Times; Looming Larger Than The Game' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/IHT-if-only-work-could-be-virtual-too.html | If Only Work Could Be Virtual, Too | False | By Barry James, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/boxing-airborne-without-airplane.html | BOXING; Airborne Without Airplane | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/world/new-delhi-journal-in-land-of-believe-it-or-not-hands-down-winner.html | New Delhi Journal; In Land of Believe It or Not, Hands-Down Winner | False | By Edward A. Gargan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/pop-and-jazz-in-review-670993.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-football-the-jets-win-one-for-halas-and-shula-remains-tied.html | PRO FOOTBALL; The Jets Win One for Halas, And Shula Remains Tied | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/obituaries/ely-landau-producer-73-dies-filmed-plays-for-tv-and-theaters.html | Ely Landau, Producer, 73, Dies; Filmed Plays for TV and Theaters | False | BY Eric Pace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/IHT-paris-bonn-and-att-phone-linkup.html | Paris, Bonn and AT&T: Phone Link-Up? | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/us/clinton-is-critical-of-labor-on-trade.html | CLINTON IS CRITICAL OF LABOR ON TRADE | False | By Gwen Ifill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/world/clinton-warns-north-korea-against-building-atom-bomb.html | Clinton Warns North Korea Against Building Atom Bomb | False | By Steven A. Holmes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/dividend-meetings-344093.html | Dividend Meetings | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/tricord-systems-nms-reports-earnings-for-qtr-to-sept-30.html | Tricord Systems (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/horse-racing-big-but-not-biggest-payoff.html | HORSE RACING; Big, but Not Biggest, Payoff | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/treasury-plans-to-auction-notes-and-bills-this-week.html | Treasury Plans to Auction Notes and Bills This Week | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/emc-insurance-group-inc-nms-reports-earnings-for-qtr-to-sept-30.html | EMC Insurance Group Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/world/serbs-seize-then-free-3-un-soldiers.html | Serbs Seize, Then Free 3 U.N. Soldiers | False | By Chuck Sudetic | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/prisons-chief-fights-public-anger.html | Prisons Chief Fights Public Anger | False | By Kirk Johnson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/IHT-time-for-china-to-address-worries-about-its-military-intentions.html | Time for China to Address Worries About Its Military Intentions | False | By David Shambaugh, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/matlack-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Matlack Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/review-music-a-3-day-weekend-amid-the-sounds-of-st-petersburg.html | Review/Music; A 3-Day Weekend Amid the Sounds Of St. Petersburg | False | By James R. Oestreich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/IHT-american-topics-90743798708.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/books/books-of-the-times-a-traveler-seeks-the-realities-behind-an-imaginary-curtain.html | Books of The Times; A Traveler Seeks the Realities Behind an Imaginary Curtain | False | By Christopher Lehmann-Haupt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/IHT-north-korea-should-listen.html | North Korea Should Listen | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/future-mayor-and-a-past-mayor-so-much-in-common-so-many-differences.html | Future Mayor and a Past Mayor: So Much in Common, So Many Differences | False | By Sam Roberts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/world/shevardnadze-enters-stronghold-recaptured-from-foes-in-georgia.html | Shevardnadze Enters Stronghold Recaptured From Foes in Georgia | False | By Raymond Bonner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/robbed-cabdriver-follows-suspects-and-one-is-arrested.html | Robbed Cabdriver Follows Suspects and One Is Arrested | False | By George James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/authorities-turn-to-curfews-to-clear-the-streets-of-teen-agers.html | Authorities Turn to Curfews to Clear the Streets of Teen-Agers | False | By Robert Hanley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/l-ex-soviet-lands-must-consider-reunion-193093.html | Ex-Soviet Lands Must Consider Reunion | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/expeditors-international-washington-nms-reports-earnings-for-qtr-to-sept-30.html | Expeditors International of Washington Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-football-landry-ends-his-animosity.html | PRO FOOTBALL; Landry Ends His Animosity | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/the-hammer-that-failed-on-cuba.html | The Hammer That Failed on Cuba | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/l-school-voucher-plans-don-t-improve-education-636993.html | School Voucher Plans Don't Improve Education | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/boxing-it-happened-in-las-vegas-it-was-night-to-remember.html | BOXING; It Happened in Las Vegas: It Was Night to Remember | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/deep-painful-descent-of-tokyo-stocks.html | Deep, Painful Descent of Tokyo Stocks | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/style/IHT-what-theyre-reading.html | What they're reading | False | By Conrad De Aenlle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/business-digest-095693.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/mb-communications-nms-reports-earnings-for-qtr-to-sept-30.html | MB Communications (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/software-spectrum-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Software Spectrum Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/sports-of-the-times-the-giants-sideline-silence.html | Sports of The Times; The Giants' Sideline Silence | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/worldbusiness/IHT-teasing-brains-for-fun-and-profit.html | Teasing Brains for Fun and Profit | False | By Jacques Neher, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/style/weddings-deborah-cummis-richard-E-klein.html | WEDDINGS; Deborah Cummis, Richard E. Klein | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/market-place-in-a-high-tech-age-investors-embrace-old-fashioned-radio.html | Market Place; In a high-tech age, investors embrace old-fashioned radio. | False | By Andrea Adelson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/us/even-luxury-has-drawbacks.html | Even Luxury Has Drawbacks | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/review-dance-evoking-primal-earth-and-soul.html | Review/Dance; Evoking Primal Earth And Soul | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/style/weddings-elizabeth-colodny-william-giddins.html | WEDDINGS; Elizabeth Colodny, William Giddins | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/us/2000-no-longer-truckin.html | 2,000 No Longer Truckin' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/inside-990793.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/the-media-business-a-new-vigor-in-the-brazilian-press.html | THE MEDIA BUSINESS; A New Vigor in the Brazilian Press | False | By James Brooke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/review-ballet-boston-s-sleeping-beauty-with-touches-of-the-new.html | Review/Ballet; Boston's 'Sleeping Beauty' With Touches of the New | False | By Jack Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/leslie-s-poolmart-nms-reports-earnings-for-qtr-to-sept-30.html | Leslie's Poolmart (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/signal-technology-corp-reports-earnings-for-qtr-to-oct-2.html | Signal Technology Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/patents-culinary-mistake-comes-latest-healthy-snack-food-baked-pasta-chips.html | Patents; From a Culinary Mistake Comes the Latest in Healthy Snack Food; Baked Pasta Chips | False | By Sabra Chartrand | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/mansion-sale-to-make-way-for-new-art-museum.html | Mansion Sale to Make Way for New Art Museum | False | By David W. Dunlap | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/style/weddings-linda-k-singer-steven-i-roth.html | WEDDINGS; Linda K. Singer, Steven I. Roth | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/lsi-industries-inc-nms-reports-earnings-for-qtr-to-sept-30.html | LSI Industries Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/IHT-qa-clout-widening-asiapacific-region-is-in-spotlight.html | Q&A: Clout Widening, Asia-Pacific Region Is in Spotlight | False | By Michael Richardson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/curative-technologies-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Curative Technologies Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/the-media-business-harmonizing-from-a-forbes-quartet.html | THE MEDIA BUSINESS; Harmonizing From a Forbes Quartet | False | By Deirdre Carmody | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/horse-show-110th-national-horse-show-had-novices-and-novelties.html | HORSE SHOW; 110th National Horse Show Had Novices and Novelties | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/the-high-minded-road-as-the-path-to-success.html | The High-Minded Road As the Path to Success | False | By William Grimes | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/us/conflict-for-working-couples-when-he-retires-must-she.html | Conflict for Working Couples: When He Retires, Must She? | False | By Tamar Lewin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/boxing-rematch-answers-vary-from-no-yes-maybe.html | BOXING; Rematch? Answers Vary From No, Yes, Maybe | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/tapes-show-fbi-agreed-to-return-timer-for-bomb.html | Tapes Show F.B.I. Agreed To Return Timer for Bomb | False | By Ralph Blumenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/theater/hunter-college-s-playhouse-prepares-for-a-new-beginning.html | Hunter College's Playhouse Prepares for a New Beginning | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-basketball-joy-buzzer-starks-3-pointer-sets-up-ot-victory.html | PRO BASKETBALL; Joy Buzzer: Starks 3-Pointer Sets Up OT Victory | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/l-doctors-not-bureaucracies-give-health-care-641593.html | Doctors, Not Bureaucracies, Give Health Care | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/us/as-mandatory-terms-pack-prisons-experts-ask-is-tougher-too-tough.html | As Mandatory Terms Pack Prisons, Experts Ask, Is Tougher Too Tough? | False | By Dirk Johnson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/pop-and-jazz-in-review-669593.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/us/3-drugs-for-heart-attacks-are-shown-to-be-ineffective.html | 3 Drugs for Heart Attacks Are Shown to Be Ineffective | False | By Lawrence K. Altman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/metro-matters-giuliani-accepts-a-task-mired-in-contradictions.html | METRO MATTERS; Giuliani Accepts a Task Mired in Contradictions | False | By Sam Roberts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/worldbusiness/IHT-capital-markets-hot-pace-of-bond-issuance-looks.html | CAPITAL MARKETS: Hot Pace of Bond Issuance Looks Unlikely to Cool Off | False | By Carl Gewirtz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/catellus-development-corp-reports-earnings-for-qtr-to-sept-30.html | Catellus Development Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/jean-coutu-reports-earnings-for-qtr-to-aug31.html | Jean Coutu reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/pogo-producing-reports-earnings-for-qtr-to-sept-30.html | Pogo Producing reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/the-media-business-zap-bam-cow-a-brawl-of-the-tabloids-is-about-to-begin.html | THE MEDIA BUSINESS; Zap! Bam! Cow! A Brawl of the Tabloids Is About to Begin | False | By William Glaberson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/world/hanoi-is-accused-of-abusing-critic.html | HANOI IS ACCUSED OF ABUSING CRITIC | False | By Philip Shenon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/us/puerto-rico-debates-statehood-or-status-quo-as-a-vote-nears.html | Puerto Rico Debates Statehood or Status Quo as a Vote Nears | False | By Larry Rohter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/review-music-marking-the-anniversary-of-a-cabaret-institution.html | Review/Music; Marking the Anniversary Of a Cabaret Institution | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/united-meridian-corp-reports-earnings-for-qtr-to-sept-30.html | United Meridian Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/l-school-voucher-plans-don-t-improve-education-benefits-of-choice-637793.html | School Voucher Plans Don't Improve Education; Benefits of Choice | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/the-test-tube-wars.html | The Test Tube Wars | False | By Phillip A. Sharp | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/world/israel-and-jordan-are-said-to-have-signed-a-pact-on-economic-ties.html | Israel and Jordan Are Said to Have Signed a Pact on Economic Ties | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-basketball-nets-turn-into-a-nightmare-for-dream-team-s-center.html | PRO BASKETBALL; Nets Turn Into a Nightmare For Dream Team's Center | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/us/balanced-budget-gaining-support-among-senators.html | BALANCED BUDGET GAINING SUPPORT AMONG SENATORS | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-football-cowboys-march-on-a-mission-and-pound-the-giants-like-a-drum.html | PRO FOOTBALL; Cowboys March on a Mission and Pound the Giants 'Like a Drum' | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/acordia-inc-reports-earnings-for-qtr-to-sept-30.html | Acordia Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/style/weddings-lynn-addington-tad-van-norden.html | WEDDINGS; Lynn Addington, Tad Van Norden | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/l-a-good-start-on-overhauling-congress-631893.html | A Good Start on Overhauling Congress | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/oregon-steel-mills-inc-reports-earnings-for-qtr-to-sept-30.html | Oregon Steel Mills Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/IHT-1943-kiev-in-flames-in-our-pages100-75-and-50-years-ago.html | 1943: Kiev in Flames : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/kerr-group-reports-earnings-for-qtr-to-sept-30.html | Kerr Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/titan-holdings-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Titan Holdings Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/c-corrections-625393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/IHT-matsushita-chief-rethinks-the-winning-formula.html | Matsushita Chief Rethinks The Winning Formula | False | By Steven Brull, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/for-giuliani-big-job-in-albany-separating-friends-from-the-foes.html | For Giuliani, Big Job in Albany: Separating Friends From the Foes | False | By James Dao | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/republic-automotive-parts-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Republic Automotive Parts Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/news-summary-983493.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/equity-issues-scheduled-for-this-week.html | Equity Issues Scheduled for This Week | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/litchfield-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Litchfield Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/metro-digest-119793.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/whole-foods-market-inc-nms-reports-earnings-for-year-to-sept-26.html | Whole Foods Market Inc. (NMS) reports earnings for Year to Sept 26 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/l-school-voucher-plans-don-t-improve-education-invitation-to-fraud-638593.html | School Voucher Plans Don't Improve Education; Invitation to Fraud | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/IHT-1893-balkan-annex-in-our-pages100-75-and-50-years-ago.html | 1893: Balkan Annex : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/oil-companies-shifting-exploration-overseas.html | Oil Companies Shifting Exploration Overseas | False | By Agis Salpukas | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/style/weddings-karen-koretz-richard-n-gordon.html | WEDDINGS; Karen Koretz, Richard N. Gordon | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/dialogue-north-korea-and-the-bomb-sanctions-won-t-work.html | DIALOGUE: North Korea and the Bomb; Sanctions Won't Work | False | By Dave McCurdy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/style/weddings-beth-f-tornek-david-schulman.html | WEDDINGS; Beth F. Tornek, David Schulman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/the-media-business-now-it-s-qvc-s-turn-to-raise-ante-for-paramount.html | THE MEDIA BUSINESS; Now It's QVC's Turn to Raise Ante for Paramount | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/intelligent-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Intelligent Systems Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/chronicle-667993.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/c-corrections-624593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/in-poland-gerber-learns-lessons-of-tradition.html | In Poland, Gerber Learns Lessons of Tradition | False | By Jane Perlez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/style/weddings-lauren-layton-anthony-biscotti.html | WEDDINGS; Lauren Layton, Anthony Biscotti | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/business/the-media-business-bellsouth-s-high-tech-base-drives-its-search-for-deals.html | THE MEDIA BUSINESS; BellSouth's High-Tech Base Drives Its Search for Deals | False | By Joshua Mills | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-08 | 1993-11-08 | https://www.nytimes.com/1993/11/08/IHT-american-topics-92504155556.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/worldbusiness/IHT-iht-index-is-joined-by-latin-america.html | IHT Index Is Joined By Latin America | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/us-filter-corp-reports-earnings-for-qtr-to-sept-30.html | U.S. Filter Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/essex-county-gas-co-nms-reports-earnings-for-12mo-to-aug-31.html | Essex County Gas Co. (NMS) reports earnings for 12mo to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/IHT-turkey-and-the-kurds-letters-to-the-editor.html | Turkey and the Kurds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/andros-inc-nms-reports-earnings-for-qtr-to-oct-24.html | Andros Inc.(NMS) reports earnings for Qtr to Oct 24 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/move-by-time-warner.html | Move by Time Warner | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/no-headline-930993.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/holiday-on-thursday.html | Holiday on Thursday | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/baldwin-technology-co-reports-earnings-for-qtr-to-sept-30.html | Baldwin Technology Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-news-chief-of-cvs-unit-promoted-to-president-s-job-at-melville.html | COMPANY NEWS; Chief of CVS Unit Promoted To President's Job at Melville | False | By Kenneth N. Gilpin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/world/jetliner-from-china-the-sixth-this-year-hijacked-to-taiwan.html | Jetliner From China, The Sixth This Year, Hijacked to Taiwan | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-football-chiefs-again-turn-good-defense-into-their-best-offense.html | PRO FOOTBALL; Chiefs Again Turn Good Defense Into Their Best Offense | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-football-notre-dame-it-s-just-another-game-to-low-key-ward.html | PRO FOOTBALL; Notre Dame? It's Just Another Game to Low-Key Ward | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/l-voting-by-color-389693.html | Voting by Color | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/l-in-central-asia-new-alliances-shift-the-balance-a-deadly-censorship-386193.html | In Central Asia, New Alliances Shift the Balance; A Deadly Censorship | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/apco-argentina-inc-reports-earnings-for-qtr-to-sept-30.html | Apco Argentina Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/worldbusiness/IHT-celltech-refuels-europes-biotech-dream.html | Celltech Refuels Europe's Biotech Dream | False | By Erik Ipsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/evergreen-healthcare-inc-reports-earnings-for-qtr-to-sept-30.html | Evergreen Healthcare Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/ifr-systems-inc-reports-earnings-for-qtr-to-sept-30.html | IFR Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/alden-electronics-reports-earnings-for-qtr-to-sept-30.html | Alden Electronics reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/designatronics-inc-reports-earnings-for-year-to-aug-31.html | Designatronics Inc. reports earnings for Year to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/stocks-edge-upward-as-dow-gains-4.47.html | Stocks Edge Upward as Dow Gains 4.47 | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/a-bronx-priest-is-dismissed-in-church-leadership-rift.html | A Bronx Priest Is Dismissed In Church Leadership Rift | False | By David Gonzalez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/cronkite-s-mother-dies.html | Cronkite's Mother Dies | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-basketball-e-w-i-n-g-spells-trouble-for-bradley-and-the-76ers.html | PRO BASKETBALL; E-W-I-N-G Spells Trouble for Bradley and the 76ers | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/free-trade-accord-estranged-not-divorced-clinton-attacks-labor-for-stance-trade.html | THE FREE-TRADE ACCORD: Estranged, Not Divorced; Clinton Attacks Labor for Stance on Trade, But Reconciliation Appears to Be Inevitable | False | By Gwen Ifill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/on-pro-football-norv-turner-has-the-cowboys-offense-on-the-go.html | ON PRO FOOTBALL; Norv Turner Has the Cowboys' Offense on the Go | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/theater/theater-in-review-385393.html | Theater in Review | False | By D.j.r. Bruckner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/may-department-stores-reports-earnings-for-qtr-to-oct-30.html | May Department Stores reports earnings for Qtr to Oct 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/assembly-chief-weighs-run-against-lautenberg.html | Assembly Chief Weighs Run Against Lautenberg | False | By Joseph F. Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/us-arrests-man-in-fire-threats.html | U.S. ARRESTS MAN IN FIRE THREATS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/corporate-software-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Corporate Software Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/worldbusiness/IHT-thinking-ahead-us-has-real-reasons-to-pass-nafta.html | Thinking Ahead : U.S. Has Real Reasons to Pass NAFTA | False | By Reginald Dale, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/bridge-996193.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/energen-corp-reports-earnings-for-qtr-to-sept-30.html | Energen Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/IHT-1893-anarchist-bombs-in-our-pages100-75-and-50-years-ago.html | 1893: Anarchist Bombs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/theater/theater-in-review-384593.html | Theater in Review | False | By Wilborn Hampton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/news/the-secret-of-long-life-be-dour-and-dependable.html | The Secret of Long Life? Be Dour and Dependable | False | By Daniel Goleman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/IHT-1943-victory-or-death-in-our-pages100-75-and-50-years-ago.html | 1943: Victory or Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/science/personal-computers-zoomers-newtons-real-life-so-far-promise-exceeds-usefulness.html | PERSONAL COMPUTERS; Of Zoomers, Newtons and Real Life: So Far, Promise Exceeds Usefulness | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/handy-harman-reports-earnings-for-qtr-to-sept-30.html | Handy & Harman reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/canandaigua-wine-co-reports-earnings-for-qtr-to-aug-31.html | Canandaigua Wine Co. reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/another-shifting-alliance.html | Another Shifting Alliance | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/mutual-assurance-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Mutual Assurance Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/obituaries/leon-theremin-musical-inventor-is-dead-at-97.html | Leon Theremin, Musical Inventor, Is Dead at 97 | False | By William Grimes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/inside-927993.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/world/the-free-trade-accord-canada-links-trade-pact-to-an-accord-on-subsidies.html | THE FREE-TRADE ACCORD; Canada Links Trade Pact To an Accord on Subsidies | False | By Clyde H. Farnsworth | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/obituaries/allan-hoover-is-dead-president-s-son-was-86.html | Allan Hoover Is Dead; President's Son Was 86 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/IHT-discovering-a-different-pyongyang.html | Discovering A Different Pyongyang | False | By James Pringle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/lowrance-electronics-reports-earnings-for-year-to-july-31.html | Lowrance Electronics reports earnings for Year to July 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/international-potter-reports-earnings-for-qtr-to-sept-30.html | International Potter reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/mercantile-stores-co-reports-earnings-for-qtr-to-oct-30.html | Mercantile Stores Co. reports earnings for Qtr to Oct 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/news/after-a-show-gone-awry-karan-makes-her-points.html | After a Show Gone Awry, Karan Makes Her Points | False | By Bernadine Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-news-firm-gets-400-million-investment.html | COMPANY NEWS; Firm Gets $400 Million Investment | False | By Robert Hurtado | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/whitman-s-budget-vow-may-hurt-backers.html | Whitman's Budget Vow May Hurt Backers | False | By Tom Redburn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/the-great-debate-over-nafta.html | The 'Great Debate' Over Nafta | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/jackpot-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Jackpot Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/agnico-eagle-mines-nms-reports-earnings-for-qtr-to-sept-30.html | Agnico-Eagle Mines (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/c-corrections-328493.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/marathon-lebow-s-mettle-earns-french-medal.html | MARATHON; Lebow's Mettle Earns French Medal | False | By Robert Mcg. Thomas Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/durkin-hayes-reports-earnings-for-qtr-to-sept-30.html | Durkin Hayes reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/3-officials-leave-spectrum-as-sculley-tightens-reins.html | 3 Officials Leave Spectrum As Sculley Tightens Reins | False | By John Markoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/comdisco-reports-earnings-for-qtr-to-sept-30.html | Comdisco reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/world/files-contradict-us-on-salvador-killings.html | Files Contradict U.S. On Salvador Killings | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/sports-people-basketball-unlv-sanctions.html | SPORTS PEOPLE: BASKETBALL; U.N.L.V. Sanctions | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/IHT-sink-or-swim-for-dutch-float.html | Sink or Swim for Dutch Float | False | By Philip Crawford, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/world/arabs-accusing-israel-on-handling-of-protests.html | Arabs Accusing Israel On Handling of Protests | False | By Joel Greenberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/sports-people-golf-thomas-wins-title.html | SPORTS PEOPLE: GOLF; Thomas Wins Title | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/trade-pact-divides-new-york-s-garment-industry.html | Trade Pact Divides New York's Garment Industry | False | By Ken Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/today-show-moving-to-storefront-studio.html | 'Today' Show Moving to Storefront Studio | False | By Bill Carter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/news/scientists-propose-novel-explanation-for-alzheimer-s.html | Scientists Propose Novel Explanation For Alzheimer's | False | By Natalie Angier | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/lomak-petroleum-nms-reports-earnings-for-qtr-to-sept-30.html | Lomak Petroleum (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/fugitive-in-contraband-cigarette-case-surrenders-ending-standoff.html | Fugitive in Contraband Cigarette Case Surrenders, Ending Standoff | False | By Seth Faison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/allou-health-beauty-care-inc-reports-earnings-for-qtr-to-sept-30.html | Allou Health & Beauty Care Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/rifkin-s-lawyer-assails-actions-of-the-police.html | Rifkin's Lawyer Assails Actions of the Police | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/hudson-general-reports-earnings-for-qtr-to-sept-30.html | Hudson General reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/zaring-homes-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Zaring Homes Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-football-notebook-browns-pass-kosar-off-their-roster-over-feud-with.html | PRO FOOTBALL; NOTEBOOK; Browns Pass Kosar Off Their Roster Over Feud With Belichick | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/firm-s-pact-seen-adding-150-workers.html | Firm's Pact Seen Adding 150 Workers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/facelifters-home-reports-earnings-for-qtr-to-sept-30.html | Facelifters Home reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/d-k-wholesale-drug-inc-reports-earnings-for-qtr-to-sept-30.html | D&K Wholesale Drug Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/science/biologists-decipher-body-s-signals-for-repairing-wounds.html | Biologists Decipher Body's Signals for Repairing Wounds | False | By Natalie Angier | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/cousins-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Cousins Properties Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/upper-peninsula-energy-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Upper Peninsula Energy Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/IHT-hurrah-for-rao-letters-to-the-editor.html | Hurrah for Rao : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/metro-digest-732293.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/world/us-aware-of-killings-worked-with-salvador-s-rightists-papers-suggest.html | U.S., Aware of Killings, Worked With Salvador's Rightists, Papers Suggest | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/bdm-international-inc-reports-earnings-for-qtr-to-sept-30.html | BDM International Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/a-drug-promotion-based-on-price-breaks-the-prescription-tradition.html | A Drug Promotion Based on Price Breaks the Prescription Tradition | False | By Milt Freudenheim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/m-g-products.html | M. G. Products | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/medstat-group-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Medstat Group Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/aladdin-knowledge-reports-earnings-for-qtr-to-sept-30.html | Aladdin Knowledge reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/pioneer-financial-services-inc-reports-earnings-for-qtr-to-sept-30.html | Pioneer Financial Services Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-briefs-332293.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/trans-lux-corp-reports-earnings-for-qtr-to-sept-30.html | Trans-Lux Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/in-los-angeles-a-museum-on-a-roller-coaster.html | In Los Angeles, a Museum on a Roller Coaster | False | By Michael Kimmelman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/IHT-1918surrender-terms-folo-in-our-pages100-75-and-50-years-ago.html | 1918:Surrender Terms (folo) : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-news-ibm-subsidiary-to-handle-southern-pacific-rail-s-data.html | COMPANY NEWS; I.B.M. Subsidiary to Handle Southern Pacific Rail's Data | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/IHT-but-now-some-dates-have-been-set.html | But Now Some Dates Have Been Set | False | by By Karina Robinson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/bull-run-corp-reports-earnings-for-qtr-to-sept-30.html | Bull Run Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/science/science-watch-a-quick-bite.html | SCIENCE WATCH; A Quick Bite | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/galore-vs-sore-sport.html | Galore vs. Sore Sport | False | By Mike Morton and Sabra Morton | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/polymedica-industries-reports-earnings-for-qtr-to-sept-30.html | Polymedica Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/style/chronicle-351993.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/world/yeltsin-approves-new-constitution-widening-his-role.html | YELTSIN APPROVES NEW CONSTITUTION WIDENING HIS ROLE | False | By Serge Schmemann | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/ambase-corp-reports-earnings-for-qtr-to-sept-30.html | AmBase Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/news/by-design-thigh-high-or-nothing.html | By Design; Thigh-High or Nothing | False | By Anne-Marie Schiro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/elron-electronic-industries-nms-reports-earnings-for-qtr-to-sept-30.html | Elron Electronic Industries (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/review-television-art-imitates-many-lives-in-unsolved-mystery.html | Review/Television; Art Imitates Many Lives In 'Unsolved' Mystery | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/obituaries/herman-nolen-92-chairman-emeritus-of-drug-corporation.html | Herman Nolen, 92, Chairman Emeritus Of Drug Corporation | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/other-states-cuts-cited-by-whitman-were-less-severe-than-her-proposals.html | Other States' Cuts, Cited by Whitman, Were Less Severe Than Her Proposals | False | By Tom Redburn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/results-plus-102893.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/lassonde-industries-reports-earnings-for-qtr-to-sept-30.html | Lassonde Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/hockey-rangers-finally-measure-up-to-messier-s-standard.html | HOCKEY; Rangers Finally Measure Up to Messier's Standard | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/arnold-industries-nms-reports-earnings-for-qtr-to-sept-30.html | Arnold Industries (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/leviathan-gas-pipeline-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Leviathan Gas Pipeline Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/market-place-toyota-surges-as-investors-bet-on-an-increase-in-sales-in-japan.html | Market Place; Toyota surges as investors bet on an increase in sales in Japan. | False | By Andrew Pollack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/the-free-trade-accord-officials-look-but-can-t-confirm-plot-to-kill-perot.html | THE FREE-TRADE ACCORD; Officials Look but Can't Confirm Plot to Kill Perot | False | By David Johnston | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/chess-993793.html | Chess | False | By Robert Byrne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-news-powersoft-to-buy-watcom-for-44-million.html | COMPANY NEWS; POWERSOFT TO BUY WATCOM FOR $44 MILLION | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/swift-energy-reports-earnings-for-qtr-to-sept-30.html | Swift Energy reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/oceaneering-international-reports-earnings-for-qtr-to-sept-30.html | Oceaneering International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/continental-can-reports-earnings-for-qtr-to-sept-30.html | Continental Can reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/hillary-clinton-attacks-health-plans-offered-by-conservative-democrats.html | Hillary Clinton Attacks Health Plans Offered by Conservative Democrats | False | By Robert Pear | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/sullivan-dental-products-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Sullivan Dental Products Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/IHT--germans-turned-to-foreign-dealmakers.html | : Germans Turned to Foreign Deal-Makers | False | By Miriam Widman, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/science/scientist-at-work-katy-payne-picking-up-mammals-deep-notes.html | SCIENTIST AT WORK: Katy Payne; Picking Up Mammals' Deep Notes | False | By Jane E. Brody | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/cambior-inc-reports-earnings-for-qtr-to-sept-30.html | Cambior Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/world/prenden-journal-for-east-german-theme-park-the-bad-old-days.html | Prenden Journal; For East German Theme Park, the Bad Old Days | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/finance-briefs-858293.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/green-point-stock-challenge.html | Green Point Stock Challenge | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/senate-votes-life-term-for-3d-felony.html | Senate Votes Life Term for 3d Felony | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/question-of-islamic-philosophy-raised-at-explosion-trial.html | Question of Islamic Philosophy Raised at Explosion Trial | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/lannet-data-communications-ltd-nms-reports-earnings-for-qtr-to-sept-30.html | Lannet Data Communications Ltd. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/bancinsurance-corp-reports-earnings-for-qtr-to-sept-30.html | Bancinsurance Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/l-what-other-industry-suits-washington-382993.html | What Other Industry Suits Washington? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/west-fraser-timber-reports-earnings-for-qtr-to-sept-30.html | West Fraser Timber reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/chesapeake-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Chesapeake Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/IHT-for-pollard-justice-is-jail-letters-to-the-editor.html | For Pollard, Justice Is Jail : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/parker-parsley-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | Parker & Parsley Petroleum Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/cfi-industries-inc-reports-earnings-for-qtr-to-sept-26.html | CFI Industries Inc. reports earnings for Qtr to Sept 26 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Foote, Cone & Belding Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/aids-message-subway-comic-strip-new-york-city-health-agency-teaches-about.html | AIDS Message in a Subway Comic Strip; New York City Health Agency Teaches About the Disease in a Soap With a Sober Focus | False | By James Barron | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/kevorkian-leaves-jail-after-3-days.html | KEVORKIAN LEAVES JAIL AFTER 3 DAYS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/editorial-notebook-nationalist-china-nationalist-taiwan-democracy-raises.html | Editorial Notebook: Nationalist China or Nationalist Taiwan?; Democracy Raises An Inconvenient Issue | False | By David C. Unger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/the-free-trade-accord-guess-who-came-to-dinner.html | THE FREE-TRADE ACCORD; Guess Who Came to Dinner | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/our-towns-from-gop-s-fall-guy-to-our-man-in-panama.html | OUR TOWNS; From G.O.P.'s Fall Guy To Our Man in Panama | False | By Peter Marks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/science/old-tablet-from-turkish-site-shows-early-spread-of-culture.html | Old Tablet From Turkish Site Shows Early Spread of Culture | False | By John Noble Wilford | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/IHT-remembrance-is-the-way-to-live-with-that-hole.html | Remembrance Is the Way To Live With That Hole | False | By Robert B. Goldmann, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/nassau-plans-a-tax-freeze-in-94-budget.html | Nassau Plans A Tax Freeze In '94 Budget | False | By Jonathan Rabinovitz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/rexon-inc-nms-reports-earnings-for-year-to-oct-3.html | Rexon Inc. (NMS) reports earnings for Year to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/IHT--tories-keep-british-rail-on-track-for-big-switch.html | : Tories Keep British Rail On Track for Big Switch | False | By Robert Barley, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/merisel-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Merisel Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/teledata-communication-ltd-nms-reports-earnings-for-qtr-to-sept-30.html | Teledata Communication Ltd. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/nam-tai-electronics-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Nam Tai Electronics Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/obituaries/lawrence-h-zahn-executive-79.html | Lawrence H. Zahn; Executive, 79 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/world/with-foreign-policies-under-fire-top-state-dept-deputy-is-ousted.html | With Foreign Policies Under Fire, Top State Dept. Deputy Is Ousted | False | By Elaine Sciolino | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/the-free-trade-accord-president-begins-a-lobbying-blitz-for-trade-accord.html | THE FREE-TRADE ACCORD; PRESIDENT BEGINS A LOBBYING BLITZ FOR TRADE ACCORD | False | By Douglas Jehl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/c-corrections-331493.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/obituaries/edward-ross-aranow-takeover-expert-84.html | Edward Ross Aranow; Takeover Expert, 84 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/c-corrections-329293.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/vornado-realty-trust-reports-earnings-for-qtr-to-sept-30.html | Vornado Realty Trust reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/mcdonald-co-invest-reports-earnings-for-qtr-to-sept-24.html | McDonald & Co. Invest reports earnings for Qtr to Sept 24 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/IHT-1918-surrender-terms-in-our-pages-100-75-and-50-years-ago.html | 1918:Surrender Terms : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/bernstein-archive-to-be-digitized-for-public-access.html | Bernstein Archive To Be Digitized For Public Access | True | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/2-states-that-limit-medicaid-abortions-are-object-of-a-suit.html | 2 States That Limit Medicaid Abortions Are Object of a Suit | False | By Stephen Labaton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/lee-enterprises-reports-earnings-for-qtr-to-sept-30.html | Lee Enterprises reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/trenwick-group-nms-reports-earnings-for-qtr-to-sept-30.html | Trenwick Group (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/tv-sports-insight-under-the-big-top.html | TV SPORTS; Insight Under the Big Top | False | By Richard Sandomir | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/baseball-notebook-vincent-declines-the-mets-job-offer.html | BASEBALL: NOTEBOOK; Vincent Declines the Mets' Job Offer | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/world/study-says-haiti-sanctions-kill-up-to-1000-children-a-month.html | Study Says Haiti Sanctions Kill Up to 1,000 Children a Month | False | By Howard W. French | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/in-japan-a-plundered-company.html | In Japan, a Plundered Company | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/IHT-nothing-romantic-about-it-letters-to-the-editor.html | NothingRomantic About It : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/tri-lite-reports-earnings-for-qtr-to-sept-30.html | Tri-Lite reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/world/serbs-abduct-2-aides-riding-with-sarajevo-s-catholic-archbishop.html | Serbs Abduct 2 Aides Riding With Sarajevo's Catholic Archbishop | False | By Chuck Sudetic | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/far-west-industries-reports-earnings-for-qtr-to-sept-30.html | Far West Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/goldman-sex-bias-verdict-is-thrown-out.html | Goldman Sex-Bias Verdict Is Thrown Out | False | By Kenneth N. Gilpin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/college-soccer-report-263693.html | College Soccer Report | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/senate-showdown-set-on-grazing-fees-filibuster.html | Senate Showdown Set on Grazing-Fees Filibuster | False | By John H. Cushman Jr. | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/theater/review-theater-how-to-write-a-play-a-ludlam-legacy-new-drummer-same-beat.html | Review/Theater: How to Write a Play ; A Ludlam Legacy : New Drummer, Same Beat | False | By Frank Rich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/transactions-176193.html | TRANSACTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/books/books-of-the-times-with-flux-everywhere-and-meaning-in-all-of-it.html | Books of The Times; With Flux Everywhere And Meaning in All of It | False | By Michiko Kakutani | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/observer-all-shook-up.html | Observer; All Shook Up | False | By Russell Baker | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/science/q-a-253993.html | Q&A | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/science/science-watch-yes-the-sky-is-falling-in-a-shower-of-dust.html | SCIENCE WATCH; Yes, the Sky Is Falling (in a Shower of Dust) | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/style/chronicle-350093.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/cytotherapeutics-inc-reports-earnings-for-qtr-to-sept-30.html | CytoTherapeutics Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/casino-data-systems-reports-earnings-for-qtr-to-sept-30.html | Casino Data Systems reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-sept-30.html | Georgia Bonded Fibers reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-football-big-pain-for-jets-a-costly-collision.html | PRO FOOTBALL; Big Pain For Jets: A Costly Collision | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/sports-people-boxing-hagler-enters-hospital.html | SPORTS PEOPLE: BOXING; Hagler Enters Hospital | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/political-memo-complexities-of-the-middle-of-the-road.html | Political Memo; Complexities of the Middle of the Road | False | By Robin Toner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/unifirst-corp-reports-earnings-for-qtr-to-aug-29.html | Unifirst Corp. reports earnings for Qtr to Aug 29 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/IHT-a-good-deal-for-france-letters-to-the-editor.html | A Good Deal for France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/cv-reit-inc-reports-earnings-for-qtr-to-sept-30.html | CV R.E.I.T. Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/worldbusiness/IHT-ec-cites-us-disinformation-on-trade.html | EC Cites U.S. 'Disinformation' on Trade | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/erc-industries-reports-earnings-for-qtr-to-sept-30.html | ERC Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/fort-dearborn-income-reports-earnings-for-qtr-to-sept-30.html | Fort Dearborn Income reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/IHT-getting-the-message-to-market.html | Getting the Message to Market | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/pam-transportation-services-inc-reports-earnings-for-qtr-to-sept-30.html | P.A.M. Transportation Services Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/c-corrections-940693.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/cabdriver-shot-dead-on-staten-island.html | Cabdriver Shot Dead On Staten Island | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/acr-group-inc-reports-earnings-for-qtr-to-aug-31.html | ACR Group Inc. reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/total-research-reports-earnings-for-qtr-to-sept-30.html | Total Research reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/media-business-advertising-mr-potato-head-beckons-readers-consider-college-but.html | THE MEDIA BUSINESS: Advertising; Mr. Potato Head beckons readers to consider a college, but some don't see eye to eye with ad. | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/sports-people-luging-attack-suspect-held.html | SPORTS PEOPLE: LUGING; Attack Suspect Held | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/loewen-group-reports-earnings-for-qtr-to-sept-30.html | Loewen Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/world/israelis-and-palestinians-resume-talks-to-clear-way-for-self-rule.html | Israelis and Palestinians Resume Talks to Clear Way for Self-Rule | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-football-collins-just-glad-to-be-walking.html | PRO FOOTBALL; Collins 'Just Glad to Be Walking' | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/news/review-fashion-glamour-by-kors-has-a-1940-s-feel.html | Review/Fashion; Glamour by Kors Has a 1940's Feel | False | By Bernadine Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/IHT--unemployment-slows-headlong-rush-to-sell.html | : Unemployment Slows Headlong Rush to Sell | False | By Conrad De Aenlle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/rio-algom-ltd-reports-earnings-for-qtr-to-sept-30.html | Rio Algom Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/l-in-central-asia-new-alliances-shift-the-balance-turkey-looks-to-west-387093.html | In Central Asia, New Alliances Shift the Balance; Turkey Looks to West | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/espey-manufacturing-electronics-reports-earnings-for-qtr-to-sept-30.html | Espey Manufacturing & Electronics reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/sports-people-hockey-kasparaitis-dwi-case.html | SPORTS PEOPLE: HOCKEY; Kasparaitis D.W.I. Case | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/science/peripherals-mci-mail-changes-the-nature-of-letters.html | PERIPHERALS; MCI Mail Changes The Nature Of Letters | False | By L. R. Shannon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/garan-inc-reports-earnings-for-qtr-to-sept-30.html | Garan Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/mercury-general-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Mercury General Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-news-plax-and-ben-gay-move-to-cline-davis.html | COMPANY NEWS; Plax and Ben-Gay Move to Cline, Davis | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/qvc-and-regulators-discuss-paramount-bid.html | QVC and Regulators Discuss Paramount Bid | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/unitil-corp-reports-earnings-for-qtr-to-sept-30.html | Unitil Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-news-grace-and-big-hospital-join-in-developing-blood-filter.html | COMPANY NEWS; Grace and Big Hospital Join In Developing Blood Filter | False | By Andrea Adelson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/the-free-trade-accord-the-debate-on-television.html | THE FREE-TRADE ACCORD; The Debate On Television | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/marathon-at-86-years-old-mavis-lindgren-is-a-road-runner.html | MARATHON; At 86 Years Old, Mavis Lindgren Is a Road Runner | False | By Tom Friend | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/turner-corp-reports-earnings-for-qtr-to-sept-30.html | Turner Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/a-school-crossing-guard-is-slain-in-her-apartment.html | A School Crossing Guard Is Slain in Her Apartment | False | By George James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/clinical-data-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Clinical Data Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/news/patterns-107993.html | Patterns | False | By Amy M. Spindler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-reports-equitable-cos-n.html | COMPANY REPORTS; EQUITABLE COS. (N) | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/IHT-paris-the-200billionfranc-question.html | Paris: The 200-Billion-Franc Question | False | By Martin Baker, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/the-media-business-advertising-addenda-needham-named-to-seiko-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Needham Named To Seiko Account | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/patient-dies-after-falling-into-a-coma-at-a-hospital.html | Patient Dies After Falling Into a Coma at a Hospital | False | By John T. McQuiston | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/onex-corp-reports-earnings-for-qtr-to-sept30.html | Onex Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/on-my-mind-grovel-and-pander.html | On My Mind; Grovel and Pander | False | By A. M. Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-basketball-all-star-ballot-set-in-pro-basketball.html | PRO BASKETBALL; All-Star Ballot Set in Pro Basketball | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/c-corrections-330693.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/us-will-investigate-cost-of-the-arab-boycott.html | U.S. Will Investigate Cost of the Arab Boycott | False | By Keith Bradsher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/l-small-businesses-also-deserve-a-few-breaks-from-city-hall-383793.html | Small Businesses Also Deserve a Few Breaks From City Hall | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/fossil-inc-reports-earnings-for-qtr-to-sept.html | Fossil Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/western-gas-resources-inc-reports-earnings-for-qtr-to-sept.html | Western Gas Resources Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/l-in-central-asia-new-alliances-shift-the-balance-381093.html | In Central Asia, New Alliances Shift the Balance | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/geico-corp-reports-earnings-for-qtr-to-sept-30.html | Geico Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/supreme-court-roundup-justices-agree-to-rule-on-rights-of-state-prisoners.html | Supreme Court Roundup; Justices Agree to Rule on Rights of State Prisoners | False | By Linda Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/news-summary-928793.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/dsg-international-ltd-nms-reports-earnings-for-qtr-to-sept-30.html | DSG International Ltd. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/why-incite-demagoy.html | Why Incite Demagoy? | False | By Octavio Paz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/winpak-ltd-reports-earnings-for-qtr-to-sept-30.html | Winpak Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/us/tearful-woman-tells-jury-why-she-cut-off-her-husband-s-penis.html | Tearful Woman Tells Jury Why She Cut Off Her Husband's Penis | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/ex-yonkers-mayor-s-death-is-laid-to-fears-of-inquiry.html | Ex-Yonkers Mayor's Death Is Laid to Fears of Inquiry | False | By Jacques Steinberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/sports-of-the-times-the-sick-saga-of-the-paraglider.html | Sports of The Times; The Sick Saga of the Paraglider | False | By Ira Berkow | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/theater/theater-in-review-131193.html | Theater in Review | False | By Wilborn Hampton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/interlinq-software-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Interlinq Software Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/archives/us-scientists-get-rare-glimpse-of-a-russian-volcano-lab.html | U.S. Scientists Get Rare Glimpse of a Russian Volcano 'Lab' | True | By Suzanne Possehl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-football-pointing-fingers-joined-hands.html | PRO FOOTBALL; Pointing Fingers, Joined Hands | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/vigoro-corp-reports-earnings-for-qtr-to-sept-30.html | Vigoro Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/style/chronicle-352793.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/l-us-vendetta-targets-radar-detectors-388893.html | U.S. Vendetta Targets Radar Detectors | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/elscint-ltd-reports-earnings-for-qtr-to-sept-30.html | Elscint Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/review-music-of-mists-and-mystics-muscles-and-money.html | Review/Music; Of Mists and Mystics, Muscles and Money | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/chempower-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Chempower Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/key-rates-033193.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/science/fermilab-chief-appointed-to-dismantle-supercollider.html | Fermilab Chief Appointed To Dismantle Supercollider | False | By Malcolm W. Browne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-basketball-injured-knee-puts-morris-out-1-to-2-weeks.html | PRO BASKETBALL; Injured Knee Puts Morris Out 1 to 2 Weeks | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-football-jets-savoring-the-remains-of-the-game.html | PRO FOOTBALL; Jets Savoring the Remains of the Game | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/motorola-radio-deal-for-nextel.html | Motorola Radio Deal For Nextel | False | By Edmund L. Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/review-music-exploring-the-effects-of-dvorak-s-sojourn-in-the-new-world.html | Review/Music; Exploring the Effects Of Dvorak's Sojourn In the New World | False | By Edward Rothstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/sports-people-television-ebersol-to-remain-chief-of-nbc-sports.html | SPORTS PEOPLE: TELEVISION; Ebersol to Remain Chief of NBC Sports | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/giuliani-sees-role-for-police-in-the-schools.html | Giuliani Sees Role For Police In the Schools | False | By Alison Mitchell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/gwc-corp-nms-reports-earnings-for-qtr-to-sept-30.html | GWC Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/business/business-digest-680693.html | Business Digest | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/repairing-new-york-s-schools.html | Repairing New York's Schools | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/IHT-only-nato-membership-will-soothe-their-fears.html | Only NATO Membership Will Soothe Their Fears | False | By Max Jakobson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/world/princess-wins-a-court-ban-on-more-gym-photos.html | Princess Wins a Court Ban on More Gym Photos | False | By John Darnton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/world/tokyo-panel-urges-loosening-of-bonds-on-business.html | Tokyo Panel Urges Loosening of Bonds on Business | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-09 | 1993-11-09 | https://www.nytimes.com/1993/11/09/IHT-second-wave-of-offerings-will-liquidate-state-control.html | Second Wave of Offerings Will Liquidate State Control | False | By Philip Crawford, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/bid-tactic-for-green-point-receives-qualified-approval.html | Bid Tactic for Green Point Receives Qualified Approval | False | By Saul Hansell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-sept-30.html | McGrath RentCorp reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/golf-daly-breaking-his-silence-denies-drinking-again.html | GOLF; Daly, Breaking His Silence, Denies Drinking Again | False | By Larry Dorman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/c-corrections-550993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/satisfactory-marriage-many-economists-see-boon-competition-merger-cable-phone.html | A Satisfactory Marriage; Many Economists See Boon to Competition In Merger of Cable and Phone Companies | False | By Peter Passell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/questar-corp-reports-earnings-for-qtr-to-sept-30.html | Questar Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/world/germans-sigh-as-one-nov-9-passes-easily.html | Germans Sigh As One Nov. 9 Passes Easily | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/span-america-medical-systems-inc-coci-nms-reports-earnings-for-qtr-to-oct-2.html | Span-America Medical Systems Inc. coci-(NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-advertising-addenda-accounts-543693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/obituaries/d-martin-carter-57-dermatology-expert.html | D. Martin Carter, 57, Dermatology Expert | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/middle-east-sports-history-arabs-join-in-israeli-event.html | Middle East Sports History; Arabs Join in Israeli Event | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/no-headline-799993.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/dow-drops-7.83-points-after-a-run-up-fizzles.html | Dow Drops 7.83 Points After a Run-Up Fizzles | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/trade-center-witness-tells-of-manuals-on-bombs.html | Trade Center Witness Tells of Manuals on Bombs | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/corporate-management-group-inc-reports-earnings-for-qtr-to-sept-30.html | Corporate Management Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/women-hold-6.2-of-seats-on-top-boards.html | Women Hold 6.2% of Seats on Top Boards | False | By Susan Antilla | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/chad-therapeutics-ecm-reports-earnings-for-qtr-to-sept-30.html | Chad Therapeutics (ECM) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/style/IHT-as-silent-films-are-revived-they-make-new-music.html | As 'Silent' Films Are Revived, They Make New Music | False | By David Stevens, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/hcc-insurance-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | HCC Insurance Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/media-business-advertising-cable-network-fires-off-rebuttal-about-regulating.html | THE MEDIA BUSINESS: Advertising; A cable network fires off a rebuttal about regulating violence. | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/sigma-aldrich-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Sigma-Aldrich Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/news/california-state-women-win-promise-on-sports.html | California State Women Win Promise on Sports | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/american-natural-energy-corp-reports-earnings-for-qtr-to-sept-30.html | American Natural Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/american-biltrite-inc-reports-earnings-for-qtr-to-oct-2.html | American Biltrite Inc. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/intuit-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Intuit Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/quantum-restaurant-group-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Quantum Restaurant Group Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/peekskill-legislator-to-seek-governor-nomination.html | Peekskill Legislator to Seek Governor Nomination | False | By Kevin Sack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/li-nanny-a-newlywed-is-arrested.html | L.I. Nanny, A Newlywed, Is Arrested | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/obituaries/gordon-ramsey-63-a-singer-and-an-actor.html | Gordon Ramsey, 63, A Singer and an Actor | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/style/IHT-jamiroquai-will-wonders-ever-cease.html | Jamiroquai: Will Wonders Ever Cease? | False | By Mike Zwerin, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/c-corrections-549593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/market-place-wall-street-savors-boston-chicken.html | Market Place; Wall Street Savors Boston Chicken | False | By Floyd Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/new-york-city-marathon-after-9319-mile-run-26.2-should-be-a-mere-stroll.html | NEW YORK CITY MARATHON; After 9,319-Mile Run, 26.2 Should Be a Mere Stroll | False | By Jere Longman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/pillowtex-corp-reports-earnings-for-qtr-to-sept-30.html | Pillowtex Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/company-news-increase-by-rjr-may-end-a-cigarette-price-war.html | COMPANY NEWS; Increase by RJR May End a Cigarette Price War | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/IHT-a-europeanized-alliance-could-play-a-vital-role.html | A Europeanized Alliance Could Play a Vital Role | False | By Frederick Bonnart, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/arts/review-music-chamber-society-starts-an-annex.html | Review/Music; Chamber Society Starts an Annex | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-ziff-resigning-from-firm-he-has-steered-since-1955.html | THE MEDIA BUSINESS; Ziff Resigning From Firm He Has Steered Since 1955 | False | By Deirdre Carmody | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/free-trade-accord-media-watch-personalities-pictures-made-for-tv-debate.html | THE FREE TRADE ACCORD: MEDIA WATCH; Personalities and Pictures: A Made-for-TV Debate | False | By Maureen Dowd | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/electrocom-automation.html | Electrocom Automation | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/adage-inc-reports-earnings-for-qtr-to-sept-30.html | Adage Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/holco-mortgage-acceptance-corp-reports-earnings-for-qtr-to-sept-30.html | Holco Mortgage Acceptance Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/studies-suggest-estrogen-lowers-alzheimer-s-risk.html | Studies Suggest Estrogen Lowers Alzheimer's Risk | False | By Philip J. Hilts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/berger-holdings-ltd-reports-earnings-for-qtr-to-sept-30.html | Berger Holdings Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/backtracking-on-the-baltics.html | Backtracking on the Baltics | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/business-technology-not-much-new-for-prodigy.html | BUSINESS TECHNOLOGY; Not Much New for Prodigy | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/IHT-american-topics-short-takes-91445502266.html | American Topics: Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/l-life-can-continue-after-kidney-failure-588693.html | Life Can Continue After Kidney Failure | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/l-us-should-preach-less-to-the-world-589493.html | U.S. Should Preach Less to the World | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-advertising-addenda-lintas-appoints-3-department-heads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas Appoints 3 Department Heads | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/whitman-funds-went-to-curtail-black-turnout.html | Whitman Funds Went to Curtail Black Turnout | False | By Richard L. Berke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/haggar-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Haggar Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/haven-for-hopeless-causes-devotions-st-jude-are-growing-manhattan-church-says.html | A Haven for Hopeless Causes; Devotions to St. Jude Are Growing, Manhattan Church Says | False | By David Gonzalez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/movies/thalia-to-showcase-fine-line-films.html | Thalia to Showcase Fine Line Films | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/man-and-boy-hurt-after-being-hit-by-subway.html | Man and Boy Hurt After Being Hit by Subway | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/a-southern-journal-y-all-come-back-now-ecoutez-professeurs.html | A Southern Journal; Y'all Come Back, Now, Ecoutez, Professeurs? | False | By Peter Applebome | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/IHT-1893-persistent-princess-in-our-pages-100-75-and-50-years-ago.html | 1893:Persistent Princess : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/house-fire-in-jamaica-kills-two-boys-ages-3-and-4.html | House Fire in Jamaica Kills Two Boys, Ages 3 and 4 | False | By Charisse Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/company-reports-limited-inc-n.html | COMPANY REPORTS; LIMITED INC. (N) | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/style/chronicle-587893.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/wine-talk-367093.html | Wine Talk | False | By Frank J. Prial | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/obituaries/wallace-m-cohen-85-regulatory-law-expert.html | Wallace M. Cohen, 85, Regulatory Law Expert | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/brady-wh-co-nms-reports-earnings-for-qtr-to-oct-31.html | Brady (W.H.) Co. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/house-panel-to-examine-arkansas-s-l-failure.html | House Panel to Examine Arkansas S&L Failure | False | By Jeff Gerth | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/world/libya-expels-thais-in-chemical-weapons-dispute.html | Libya Expels Thais in Chemical Weapons Dispute | False | By Philip Shenon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/bull-bear-group-nsc-reports-earnings-for-qtr-to-sept-30.html | Bull & Bear Group (NSC) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/l-let-s-not-extend-morning-darkness-in-winter-590893.html | Let's Not Extend Morning Darkness in Winter | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/thermo-voltek-corp-reports-earnings-for-qtr-to-oct-2.html | Thermo Voltek Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/varco-international-reports-earnings-for-qtr-to-sept-30.html | Varco International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/college-football-florida-state-wants-to-avoid-a-runaway.html | COLLEGE FOOTBALL; Florida State Wants To Avoid a Runaway | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/atkinson-guy-f-co-of-california-nms-reports-earnings-for-qtr-to-sept-30.html | Atkinson (Guy F.) Co. of California (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/theater/theater-in-review-583593.html | Theater in Review | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/inside-831693.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/world/france-arrests-88-suspected-islamic-militants.html | France Arrests 88 Suspected Islamic Militants | False | By Alan Riding | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/business-technology-bank-data-on-screen-via-phone.html | BUSINESS TECHNOLOGY; Bank Data, On Screen, Via Phone | False | By Saul Hansell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/c-corrections-548793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/education/in-schools.html | In Schools | False | By Michael Winerip | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/world/palestinians-kill-israeli-arab-rabin-confers-with-settlers.html | Palestinians Kill Israeli Arab; Rabin Confers With Settlers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/books/book-notes-365493.html | Book Notes | False | By Sarah Lyall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/sports-people-yachting-female-crew-ii-in-whitbread-race.html | SPORTS PEOPLE: YACHTING; Female Crew II in Whitbread Race | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/garment-graphics-reports-earnings-for-qtr-to-sept-30.html | Garment Graphics reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/c-corrections-547993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/amre-inc-reports-earnings-for-qtr-to-sept-26.html | Amre Inc. reports earnings for Qtr to Sept 26 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/venture-stores-reports-earnings-for-qtr-to-oct-30.html | Venture Stores reports earnings for Qtr to Oct 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/about-new-york-the-light-that-raged-then-died-40-years-ago.html | ABOUT NEW YORK; The Light That Raged, Then Died, 40 Years Ago | False | By Michael T. Kaufman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/john-forsyth-reports-earnings-for-qtr-to-sept-30.html | John Forsyth reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/IHT-world-briefs-corrections.html | WORLD BRIEFS : Corrections | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/obituaries/dr-mark-straus-84-adviser-for-fur-trade.html | Dr. Mark Straus, 84, Adviser for Fur Trade | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/lunch-with-katie-anne-roiphe-one-daughter-s-rebellion-her-mother-s-imprint.html | AT LUNCH WITH: Katie and Anne Roiphe; One Daughter's Rebellion Or Her Mother's Imprint? | False | By Barbara Presley Noble | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/worldbusiness/IHT-gatt-chief-and-balladur-differ-on-accords-import.html | GATT Chief and Balladur Differ on Accord's Import | False | By Jacques Neher and Carl Gewirtz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/l-which-mayor-created-that-big-deficit-591693.html | Which Mayor Created That Big Deficit? | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/cortines-calls-for-standards-in-teaching.html | Cortines Calls For Standards In Teaching | False | By Sam Dillon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/dateq-information-network-inc-reports-earnings-for-qtr-to-sept-30.html | Dateq Information Network Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/thermo-process-systems-inc-reports-earnings-for-qtr-to-oct-2.html | Thermo Process Systems Inc. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/the-food-you-can-be-proud-to-say-is-in-the-mail.html | The Food, You Can Be Proud to Say, Is in the Mail | False | By Marian Burros | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/pro-basketball-coleman-anderson-tandem-beats-jackson-and-mashburn.html | PRO BASKETBALL; Coleman-Anderson Tandem Beats Jackson and Mashburn | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/worldbusiness/IHT-time-out-for-vw-and-opel.html | Time Out for VW and Opel | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/evans-environ-reports-earnings-for-qtr-to-sept-30.html | Evans Environ. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/world/at-haiti-dominican-border-barrier-or-loophole.html | At Haiti-Dominican Border: Barrier or Loophole? | False | By Larry Rohter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/provident-american-corp-reports-earnings-for-qtr-to-sept-30.html | Provident American Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/restoring-marsala-s-reputation.html | Restoring Marsala's Reputation | False | By Howard G. Goldberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/the-free-trade-accord-the-overview-gore-and-perot-dual-on-tv-over-the-trade-pact.html | THE FREE TRADE ACCORD: The Overview; Gore and Perot Dual on TV Over the Trade Pact | False | By David E. Rosenbaum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/style/spicy-food-for-the-bean-wary.html | Spicy Food for the Bean Wary | False | By Julie Sahni | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/health/17-states-in-vanguard-of-war-on-smoking.html | 17 States in Vanguard of War on Smoking | False | By Jane E. Brody | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/cuomo-wants-high-speed-new-york-city-albany-rail-link.html | Cuomo Wants High-Speed New York City-Albany Rail Link | False | By Lisa W. Foderaro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/baseball-bonds-gets-another-mvp-award.html | BASEBALL; Bonds Gets Another M.V.P. Award | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/thermo-instrument-systems-inc-reports-earnings-for-qtr-to-oct-2.html | Thermo Instrument Systems Inc. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/moore-handley-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Moore-Handley Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/american-consumer-products-nms-reports-earnings-for-qtr-to-sept-25.html | American Consumer Products (NMS) reports earnings for Qtr to Sept 25 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/florio-and-whitman-meet-and-some-advice-is-passed.html | Florio and Whitman Meet, And Some Advice Is Passed | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-maxwell-advisers-seen-as-winners-in-breakup.html | THE MEDIA BUSINESS; Maxwell Advisers Seen As Winners in Breakup | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/style/chronicle-586093.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/enterra-corp-reports-earnings-for-qtr-to-sept-30.html | Enterra Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/cpt-holdings-reports-earnings-for-year-to-june-30.html | CPT Holdings reports earnings for Year to June 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/figure-in-bank-scandal-links-bush-to-iraqi-loans.html | Figure in Bank Scandal Links Bush to Iraqi Loans | False | By Neil A. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/a-murdered-writers-prophecy.html | A Murdered Writer's Prophecy | False | By Farag Foda | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/pro-basketball-open-and-shut-encounter-for-knicks-at-garden.html | PRO BASKETBALL; Open-and-Shut Encounter for Knicks at Garden | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/theater/theater-in-review-375193.html | Theater in Review | False | By Lawrence Van Gelder | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/metro-digest-003593.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/IHT-1918-a-hasty-retreat-in-our-pages100-75-and-50-years-ago.html | 1918: A Hasty Retreat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/thermo-fibertek-reports-earnings-for-qtr-to-oct-2.html | Thermo Fibertek reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/safeguard-health-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Safeguard Health Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/3-women-accused-of-making-firebomb.html | 3 Women Accused of Making Firebomb | False | By George James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/theater/theater-in-review-584393.html | Theater in Review | False | By D. J. R. Bruckner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/grim-signs-in-tokyo-stocks-plunge.html | Grim Signs in Tokyo Stocks' Plunge | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/world/mostar-s-old-bridge-battered-to-death.html | Mostar's Old Bridge Battered to Death | False | By Chuck Sudetic | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/transactions-416293.html | TRANSACTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/47-new-death-penalties-big-deal.html | 47 New Death Penalties. Big Deal. | False | By Robert M. Morgenthau | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/thermotrex-corp-reports-earnings-for-qtr-to-oct-2.html | Thermotrex Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/company-reports-wal-mart-stores-inc-n.html | COMPANY REPORTS; WAL-MART STORES INC. (N) | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/first-brands-reports-earnings-for-qtr-to-sept-30.html | First Brands reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/IHT-art-and-commerce-letters-to-the-editor.html | Art and Commerce : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/ann-taylor-stores-reports-earnings-for-qtr-to-oct-30.html | Ann Taylor Stores reports earnings for Qtr to Oct 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/atchison-casting-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Atchison Casting Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/company-briefs-539893.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/judge-says-health-panel-erred-by-withholding-data.html | Judge Says Health Panel Erred by Withholding Data | False | By Robert Pear | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/excerpts-from-supreme-court-ruling-on-sexual-harassment-in-workplace.html | Excerpts From Supreme Court Ruling on Sexual Harassment in Workplace | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/health/personal-health-334493.html | Personal Health | False | By Jane E. Brody | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/seafield-capital-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Seafield Capital Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/credit-markets.html | CREDIT MARKETS; | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/world/yeltsin-promotes-a-charter-that-is-very-much-his.html | Yeltsin Promotes a Charter That Is Very Much His | False | By Celestine Bohlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/worldbusiness/IHT-ec-to-offer-russia-easier-trade-terms.html | EC to Offer Russia Easier Trade Terms | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/rebounding-from-crises-new-york-hospital-changes-its-ways.html | Rebounding From Crises, New York Hospital Changes Its Ways | False | By Tom Redburn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/sports-people-women-s-sports-lynch-honored-by-ncaa.html | SPORTS PEOPLE: WOMEN'S SPORTS; Lynch Honored by N.C.A.A. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/IHT-1943-churchills-vision-in-our-pages100-75-and-50-years-ago.html | 1943: Churchill's Vision : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/nature-food-centres-nms-reports-earnings-for-qtr-to-oct-3.html | Nature Food Centres (NMS) reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/vouchers-become-hot-tickets-for-russian-bulls.html | Vouchers Become Hot Tickets for Russian Bulls | False | By Richard W. Stevenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/education/court-rules-for-parents-in-training-of-disabled.html | Court Rules For Parents In Training Of Disabled | False | By Linda Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/nordstrom-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Nordstrom Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/movies/review-television-eisenhower-the-warts-are-receding.html | Review/Television; Eisenhower: The Warts Are Receding | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/ambar-inc-reports-earnings-for-qtr-to-sept-30.html | Ambar Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/arts/gorky-stars-as-auctions-resume.html | Gorky Stars as Auctions Resume | False | By Carol Vogel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/news-corp-reports-earnings-for-qtr-to-sept-30.html | News Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/showdown-on-the-brady-bill.html | Showdown on the Brady Bill | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/boxing-holyfield-gets-an-11-million-golden-paraglider.html | BOXING; Holyfield Gets an $11 Million Golden Paraglider | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/dr-horton-inc-reports-earnings-for-qtr-to-sept-30.html | D.R. Horton Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/international-aluminum-corp-reports-earnings-for-qtr-to-sept-30.html | International Aluminum Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/sports-people-tennis-indians-question-americans-motivation.html | SPORTS PEOPLE: TENNIS; Indians Question Americans' Motivation | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/IHT-what-turkey-confronts-letters-to-the-editor.html | What Turkey Confronts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/pact-has-few-votes-from-new-york-region.html | Pact Has Few Votes From New York Region | False | By David E. Rosenbaum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/access-health-marketing-nms-reports-earnings-for-qtr-to-sept-30.html | Access Health Marketing (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/bridge-266693.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/theater/theater-in-review-585193.html | Theater in Review | False | By Lawrence Vangelder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-sept-30.html | Overseas Shipholding Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/the-free-trade-accord-right-and-wrong-exaggerations-yes-particularly-by-perot.html | THE FREE TRADE ACCORD: Right and Wrong Exaggerations? Yes, Particularly by Perot | False | By Keith Bradsher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/plaintiffs-lawyers-applaud-decision.html | Plaintiffs' Lawyers Applaud Decision | False | By Jan Hoffman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/tripled-estimates-for-asbestos-cleanup-could-delay-other-work.html | Tripled Estimates for Asbestos Cleanup Could Delay Other Work | False | By Josh Barbanel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/sports-of-the-times-bradley-s-eloquent-teacher.html | Sports of The Times; Bradley's Eloquent Teacher | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/ban-on-gun-sales-to-minors-passes-senate-easily.html | Ban on Gun Sales to Minors Passes Senate Easily | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/in-america-nafta-and-the-elite.html | In America; Nafta And the Elite | False | By Bob Herbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/obituaries/anthony-t-vaccarello-67-dies-former-sanitation-commissioner.html | Anthony T. Vaccarello, 67, Dies; Former Sanitation Commissioner | False | By Richard D. Lyons | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/court-9-0-makes-sex-harassment-easier-to-prove.html | COURT, 9-0, MAKES SEX HARASSMENT EASIER TO PROVE | False | By Linda Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/world/courting-israelis-with-barriers-down-arab-lands-compete-conclude-deals-with.html | Courting the Israelis; With Barriers Down, Arab Lands Compete To Conclude Deals With an Ancient Enemy | False | By Thomas L. Friedman | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/livery-driver-shot.html | Livery Driver Shot | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/rax-restaurants-inc-reports-earnings-for-year-to-july-25.html | Rax Restaurants Inc. reports earnings for Year to July 25 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/obituaries/terris-moore-educator-and-an-adventure-85.html | Terris Moore, Educator And an Adventurer, 85 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/world/china-may-allow-red-cross-to-visit-dissidents-in-jail.html | CHINA MAY ALLOW RED CROSS TO VISIT DISSIDENTS IN JAIL | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/ccx-inc-reports-earnings-for-year-to-june-30.html | CCX Inc. reports earnings for Year to June 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/credit-markets-treasury-refunding-wavers-a-bit.html | CREDIT MARKETS; Treasury Refunding Wavers a Bit | False | By Kenneth N. Gilpin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/books/books-of-the-times-the-oeuvre-of-that-lyricist-who-got-rhythm.html | Books of The Times; The Oeuvre of That Lyricist Who Got Rhythm | False | By Margo Jefferson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/world/russia-and-china-sign-a-military-agreement.html | Russia and China Sign a Military Agreement | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/arts/review-rock-faith-love-and-death-it-s-weighty.html | Review/Rock; Faith, Love And Death: It's Weighty | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/l-small-ranchers-can-t-pay-more-for-arid-lands-572093.html | Small Ranchers Can't Pay More for Arid Lands | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/algoma-central-reports-earnings-for-qtr-to-sept-30.html | Algoma Central reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/casino-magic-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Casino Magic Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/pro-basketball-mashburn-content-as-a-builder.html | PRO BASKETBALL; Mashburn Content as a Builder | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/finance-briefs-301893.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/IHT-american-topics-short-takes-91407923801.html | American Topics: Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/aps-holding-nms-reports-earnings-for-qtr-to-sept-30.html | APS Holding (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-advertising-addenda-coca-cola-reassigns-3-beverage-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Reassigns 3 Beverage Brands | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/hallwood-energy-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Hallwood Energy Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/grazing-fees-cut-from-senate-bill.html | GRAZING FEES CUT FROM SENATE BILL | False | By John H. Cushman Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/business-technology-a-wireless-upstart-gets-bigger.html | BUSINESS TECHNOLOGY; A Wireless Upstart Gets Bigger | False | By Edmund L. Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/ag-bag-international-reports-earnings-for-qtr-to-sept-30.html | Ag-Bag International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/clearing-a-path-as-a-restaurateur-from-busboy-to-empire-builder.html | Clearing a Path as a Restaurateur From Busboy to Empire Builder | False | By Florence Fabricant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/metropolitan-diary-442193.html | Metropolitan Diary | False | By Ron Alexander | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/the-media-business-advertising-addenda-russell-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Russell Puts Account in Review | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/hanger-orthopedic-group-inc-reports-earnings-for-qtr-to-sept-30.html | Hanger Orthopedic Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/healthy-planet-products-inc-reports-earnings-for-qtr-to-sept-30.html | Healthy Planet Products Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/plain-and-simple-melange-of-flavorings-transforms-a-fish-dish.html | PLAIN AND SIMPLE; Melange of Flavorings Transforms a Fish Dish | False | By Marian Burros | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/key-rates-297693.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/husband-tells-court-of-sexual-mutilation-by-wife.html | Husband Tells Court of Sexual Mutilation by Wife | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/my-fathers-war.html | My Father's War | False | By Richard C. Wald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/IHT-collision-course.html | Collision Course | False | By Rob Hughes, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/business-digest-976534.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-advertising-addenda-chairman-to-retire-from-bowes-dentsu.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chairman to Retire From Bowes, Dentsu | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/giuliani-chooses-19-for-transition-council.html | Giuliani Chooses 19 for Transition Council | False | By Alison Mitchell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/al-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | A.L. Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/news-summary-824393.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/world/stoked-by-ethnic-conflict-refugee-numbers-swell.html | Stoked by Ethnic Conflict, Refugee Numbers Swell | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/c-corrections-551793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/results-plus-361193.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/IHT-american-topics-an-architects-quest-for-safer-stairways.html | American Topics : An Architect's Quest For Safer Stairways | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/company-news-volkswagen-and-gm-seeking-settlement.html | COMPANY NEWS; Volkswagen and G.M. Seeking Settlement | False | By Ferdinand Protzman, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/trimark-holdings-nms-reports-earnings-for-qtr-to-sept-30.html | Trimark Holdings (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/gradco-systems-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Gradco Systems Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/hockey-mistakes-are-islanders-only-consistency.html | HOCKEY; Mistakes Are Islanders' Only Consistency | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/pro-football-landeta-cut-ex-bronco-takes-over.html | PRO FOOTBALL; Landeta Cut; Ex-Bronco Takes Over | False | By Robert Mcg. Thomas Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-advertising-addenda-heileman-makes-choices-for-5-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Heileman Makes Choices for 5 Brands | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/del-electronics-corp-reports-earnings-for-qtr-to-aug-31.html | Del Electronics Corp. reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/theater/review-theater-quarrel-sparrows-lo-it-s-armageddon-old-fashioned-comedy.html | Review/Theater: A Quarrel of Sparrows; Lo, It's Armageddon in an Old-Fashioned Comedy | False | By Ben Brantley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/pro-basketball-smith-is-sidelined-with-a-sore-left-knee.html | PRO BASKETBALL; Smith Is Sidelined With a Sore Left Knee | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/us/the-free-trade-accord-cnn-extends-its-audience.html | THE FREE TRADE ACCORD; CNN Extends Its Audience | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/tennis-never-too-young-for-tennis-millions.html | TENNIS; Never Too Young for Tennis Millions | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/blessings-corp-reports-earnings-for-qtr-to-oct-9.html | Blessings Corp. reports earnings for Qtr to Oct 9 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/fresenius-usa-inc-reports-earnings-for-qtr-to-sept-30.html | Fresenius USA Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/movies/review-film-carlito-s-way-triumph-atmosphere-over-detail-spanish-harlem.html | Review/Film: Carlito's Way; The Triumph of Atmosphere Over Detail in Spanish Harlem | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/l-remembering-the-women-who-served-580093.html | Remembering the Women Who Served | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/bowl-america-inc-reports-earnings-for-qtr-to-sept-26.html | Bowl America Inc. reports earnings for Qtr to Sept 26 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/IHT-national-public-radio-arrives-in-europe.html | National Public Radio Arrives in Europe | False | By Henry Fountain, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/becton-dickinson-co-reports-earnings-for-qtr-to-sept-30.html | Becton, Dickinson & Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/world/paris-journal-france-s-homeless-get-help-read-all-about-it.html | Paris Journal; France's Homeless Get Help! Read All About It! | False | By Alan Riding | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/two-challenges-for-the-house-campaign-finance-reform-redux.html | Two Challenges for the House Campaign Finance Reform, Redux | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/sports-people-hockey-nhl-offers-a-deal-to-officials.html | SPORTS PEOPLE: HOCKEY; N.H.L. Offers a Deal to Officials | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/emons-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Emons Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/world/jordanian-vote-endorses-peace-effort.html | Jordanian Vote Endorses Peace Effort | False | By Youssef M. Ibrahim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/worldbusiness/IHT-lower-rates-no-priority-for-paris.html | Lower Rates No Priority for Paris | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/style/IHT-rex-ingram-the-master-of-20s-pageantry.html | Rex Ingram: The Master of '20s Pageantry | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/barringer-tech-reports-earnings-for-qtr-to-sept-30.html | Barringer Tech reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/obituaries/adelaide-hall-92-international-star-of-cabaret.html | Adelaide Hall, 92, International Star of Cabaret | False | By Glenn Collins | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/champion-parts-inc-nms-reports-earnings-for-qtr-to-oct-3.html | Champion Parts Inc.(NMS) reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/food-notes-425193.html | Food Notes | False | By Florence Fabricant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/IHT-the-market-monster-letters-to-the-editor.html | The Market Monster : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/peak-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Peak Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/pro-football-johnson-he-runs-catches-and-starts.html | PRO FOOTBALL; Johnson: He Runs, Catches And Starts | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/office-relocation-connecticut-helps-to-lure-a-business.html | Office Relocation; Connecticut Helps to Lure A Business | False | By Susan Scherreik | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/worldbusiness/IHT-report-on-inflation-calms-us-markets.html | Report on Inflation Calms U.S. Markets | False | By Lawrence Malkin, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/grand-central-television.html | Grand Central Television | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/ast-research-will-eliminate-1050-jobs.html | AST Research Will Eliminate 1,050 Jobs | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/style/magical-poufs-of-air-souffles-become-even-more-elusive.html | Magical Poufs of Air, Souffles Become Even More Elusive | False | By Dick Scanlan | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/lobbyists-woo-new-york-lawmakers-in-the-sun.html | Lobbyists Woo New York Lawmakers in the Sun | False | By Mireya Navarro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/parents-of-dead-child-say-they-suspected-abuse-by-nanny.html | Parents of Dead Child Say They Suspected Abuse by Nanny | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/randers-group-ecm-reports-earnings-for-qtr-to-sept-30.html | Randers Group (ECM) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/l-when-the-indiscreet-senator-was-only-fiction-579793.html | When the Indiscreet Senator Was Only Fiction | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/primadonna-resorts-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Primadonna Resorts Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/movies/a-writer-considers-fate-evil-and-movies.html | A Writer Considers Fate, Evil And Movies | False | By Bernard Weinraub | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/business-technology-john-boy-calling-on-the-videophone.html | BUSINESS TECHNOLOGY; John Boy Calling on the Videophone | False | By Tim Race | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/news/top-black-studies-scholar-is-leaving-princeton-for-harvard.html | Top Black Studies Scholar Is Leaving Princeton for Harvard | False | By William H. Honan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/thermedics-inc-reports-earnings-for-qtr-to-oct-2.html | Thermedics Inc. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/c-corrections-552593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/business/producer-prices-fell-in-october.html | Producer Prices Fell In October | False | By Robert D. Hershey Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/obituaries/ben-feldman-81-dies-was-premier-salesman.html | Ben Feldman, 81, Dies; Was Premier Salesman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-10 | 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/60-minute-gourmet-439193.html | 60-Minute Gourmet | False | By Pierre Franey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/c-corrections-454093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/the-free-trade-accord-perot-stake-under-pact-is-not-clear.html | THE FREE TRADE ACCORD; Perot Stake Under Pact Is Not Clear | False | By Keith Bradsher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/dorel-industries-reports-earnings-for-qtr-to-sept-30.html | Dorel Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/ace-ltd-reports-earnings-for-qtr-to-sept-30.html | ACE Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-dance-joffrey-offers-a-rock-ballet-to-songs-by-prince.html | Review/Dance; Joffrey Offers a Rock Ballet to Songs by Prince | False | By Anna Kisselgoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/theater/review-theater-joseph-amazing-technicolor-dreamcoat-joseph-his-brothers-music.html | Review/Theater: Joseph and the Amazing Technicolor Dreamcoat; Joseph And His Brothers, To Music | False | By Ben Brantley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/budget-balancer-is-facing-a-delay.html | BUDGET BALANCER IS FACING A DELAY | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/l-gielgud-s-inspiration-384693.html | Gielgud's Inspiration | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/its-economy-rising-morocco-lures-investors.html | Its Economy Rising, Morocco Lures Investors | False | By Roger Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/cyclicals-set-the-pace-with-dow-up-by-23.48.html | Cyclicals Set the Pace, With Dow Up by 23.48 | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/a-town-is-hopeful-that-a-girl-still-lives.html | A Town Is Hopeful That a Girl Still Lives | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/shoring-up-limp-joints-on-frames.html | Shoring Up Limp Joints On Frames | False | By Michael Varese | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/business-digest-931893.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/news/deaths-involving-fireplaces-and-wood-stoves-are-up.html | Deaths Involving Fireplaces And Wood Stoves Are Up | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/worldbusiness/IHT-new-bridge-to-link-mekong-lands.html | New Bridge to Link Mekong Lands | False | By Michael Richardson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/confronting-fires-of-the-heart-and-mind.html | Confronting Fires of the Heart and Mind | False | By Mimi Avins | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/pro-basketball-daly-candidate-for-the-hall.html | PRO BASKETBALL; Daly Candidate For the Hall | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-television-to-let-a-thousand-bull-markets-bloom.html | Review/Television; To Let a Thousand Bull Markets Bloom | False | By Louis Uchitelle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/arizona-land-income-corp-reports-earnings-for-qtr-to-sept-30.html | Arizona Land Income Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/IHT-taking-hard-hong-kong-line-major-bars-deal-at-any-price.html | Taking Hard Hong Kong Line, Major Bars 'Deal at Any Price' | False | By Erik Ipsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/vons-companies-reports-earnings-for-16wks-to-oct-10.html | Vons Companies reports earnings for 16wks to Oct 10 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/bellsouth-deal-on-qvc-is-said-to-be-imminent.html | BellSouth Deal on QVC Is Said to Be Imminent | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/editorial-notebook-almost-forgotten-veterans-day-wilson-s-failed-vision-still.html | Editorial Notebook: Almost Forgotten on Veterans Day; Wilson's Failed Vision Still Has Wings | False | By Karl E. Meyer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/dinkins-can-t-quite-forget-politics.html | Dinkins Can't Quite Forget Politics | False | By Mireya Navarro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/barrett-business-services-inc-reports-earnings-for-qtr-to-sept-30.html | Barrett Business Services Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/market-place-a-fight-for-green-point-s-pot-of-gold.html | Market Place; A Fight for Green Point's Pot of Gold | False | By Saul Hansell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/florio-s-defeat-revives-memories-of-gop-activities-in-1981.html | Florio's Defeat Revives Memories of G.O.P. Activities in 1981 | False | By Joseph F. Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/japanese-premier-facing-major-test.html | JAPANESE PREMIER FACING MAJOR TEST | False | By David E. Sanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-sept-30.html | Vishay Intertechnology Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/many-markets-open-today.html | Many Markets Open Today | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/vista-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Vista Resources Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/us-and-others-press-fight-for-un-rights-chief.html | U.S. and Others Press Fight for U.N. Rights Chief | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/company-reports-euro-disney-93-901-million-loss.html | COMPANY REPORTS; Euro Disney '93: $901 Million Loss | False | By Roger Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/monk-austin-inc-reports-earnings-for-qtr-to-sept-30.html | Monk-Austin Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/metro-digest-883493.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/l-when-voters-tell-polls-they-re-undecided-529693.html | When Voters Tell Polls They're Undecided | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/intergroup-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Intergroup Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/home-oil-co-reports-earnings-for-qtr-to-sept-30.html | Home Oil Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/tel-aviv-journal-a-spirited-play-to-rattle-israel-s-religious-sabers.html | Tel Aviv Journal; A Spirited Play, to Rattle Israel's Religious Sabers | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/key-rates-173893.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/worldbusiness/IHT-ec-orders-steel-cuts-by-rome-and-bonn.html | EC Orders Steel Cuts by Rome and Bonn | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/obituaries/sam-davidman-hotelier-71.html | Sam Davidman; Hotelier, 71 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/l-one-generation-s-icons-550493.html | One Generation's Icons | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/house-gop-proposes-tough-love-welfare-requiring-recipients-to-work.html | House G.O.P. Proposes 'Tough Love' Welfare Requiring Recipients to Work | False | By Jason DeParle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/clinton-is-asked-by-rabin-to-cut-spy-s-jail-term.html | Clinton Is Asked By Rabin to Cut Spy's Jail Term | False | By Thomas L. Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/obituaries/penrod-scofield-illustrator-and-muralist-60.html | Penrod Scofield; Illustrator and Muralist, 60 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/questioning-focuses-on-one-defendant.html | Questioning Focuses on One Defendant | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/thermo-electron-corp-reports-earnings-for-qtr-to-oct-2.html | Thermo Electron Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/essay-gore-flattens-perot.html | Essay; Gore Flattens Perot | False | By William Safire | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/husband-acquitted-of-assault-in-mutilation-case.html | Husband Acquitted of Assault in Mutilation Case | False | By Stephen Labaton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/sunamerica-inc-reports-earnings-for-qtr-to-sept-30.html | SunAmerica Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/nine-us-tourists-killed-in-british-bus-crash.html | Nine U.S. Tourists Killed in British Bus Crash | False | By John Darnton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/instrument-systems-reports-earnings-for-qtr-to-sept-30.html | Instrument Systems reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/the-free-trade-accord-a-bazaar-way-of-rounding-up-votes.html | THE FREE TRADE ACCORD; A 'Bazaar' Way of Rounding Up Votes | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/turner-broadcasting-system-reports-earnings-for-qtr-to-sept-30.html | Turner Broadcasting System reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/investigate-in-new-jersey.html | Investigate in New Jersey | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/house-panel-told-alaska-pipeline-is-troubled-and-risks-breakdown.html | House Panel Told Alaska Pipeline Is Troubled and Risks Breakdown | False | By Agis Salpukas | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/worldbusiness/IHT-oecd-sees-trade-as-way-to-growth.html | OECD Sees Trade As Way to Growth | False | By Carl Gewirtz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/company-briefs-506793.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/sports-people-football-swann-lost-for-season.html | SPORTS PEOPLE: FOOTBALL; Swann Lost for Season | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/vintage-petroleum-reports-earnings-for-qtr-to-sept-30.html | Vintage Petroleum reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/bridge-127493.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/h-h-oil-tool-nms-reports-earnings-for-qtr-to-sept-30.html | H&H Oil Tool (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/veterans-day.html | Veterans Day | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/nuclear-storage-divides-apaches-and-neighbors.html | Nuclear Storage Divides Apaches and Neighbors | False | By Matthew L. Wald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/IHT-crime-in-context-letters-to-the-editor.html | Crime in Context : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/l-censorship-won-t-make-us-any-less-violent-knowing-what-s-fake-547493.html | Censorship Won't Make U.S. Any Less Violent; Knowing What's Fake | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/c-corrections-800193.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/the-media-business-advertising-addenda-boston-globe-review-narrowed-to-6-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boston Globe Review Narrowed to 6 Shops | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/classical-music-in-review-537793.html | Classical Music in Review | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/russians-wonder-if-revolt-s-casualties-were-higher-than-reported.html | Russians Wonder if Revolt's Casualties Were Higher Than Reported | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/pro-football-landeta-and-dolphins-get-together.html | PRO FOOTBALL; Landeta and Dolphins Get Together | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/new-york-city-marathon-an-american-sets-her-sights-high.html | NEW YORK CITY MARATHON; An American Sets Her Sights High | False | By Robert Mcg. Thomas Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/clinton-pushing-business-with-asia.html | Clinton Pushing Business With Asia | False | By Steven Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/the-free-trade-accord-mexicans-seethe-with-anger-at-perot-s-depiction-of-them.html | THE FREE TRADE ACCORD; Mexicans Seethe With Anger At Perot's Depiction of Them | False | By Tim Golden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/obituaries/james-yates-87-head-of-naacp-chapter.html | James Yates, 87, Head Of N.A.A.C.P. Chapter | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/the-free-trade-accord-tv-debate-set-a-cable-record.html | THE FREE TRADE ACCORD; TV Debate Set A Cable Record | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-dance-on-soaring-and-inevitably-falling.html | Review/Dance; On Soaring and, Inevitably, Falling | False | By Jack Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/economic-scene-russia-is-quietly-dismantling-socialism-at-a-remarkable-pace.html | Economic Scene; Russia is quietly dismantling socialism at a remarkable pace. | False | By Peter Passell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/future-now-inc-reports-earnings-for-qtr-to-sept-30.html | Future Now Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/atlantic-tele-network-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Atlantic Tele-Network Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/g-f-verbeck-jr-80-retired-bank-executive.html | G. F. Verbeck Jr., 80, Retired Bank Executive | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/company-reports-woolworth-corp-n.html | COMPANY REPORTS; WOOLWORTH CORP. (N) | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/classical-music-in-review-391993.html | Classical Music in Review | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/obituaries/roger-b-dooley-writer-and-teacher-73.html | Roger B. Dooley; Writer and Teacher, 73 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/perini-corp-reports-earnings-for-qtr-to-sept-30.html | Perini Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/pro-basketball-knicks-overcome-4th-quarter-drought-and-bullets.html | PRO BASKETBALL; Knicks Overcome 4th-Quarter Drought and Bullets | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/currents-user-friendly-garden-tools.html | CURRENTS; User-Friendly Garden Tools | False | By Lucie Young | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/thermo-cardiosystems.html | Thermo Cardiosystems | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/free-trade-accord-beyond-trade-pact-issue-should-us-expand-its-economic.html | THE FREE TRADE ACCORD: Beyond a Trade Pact; The Issue: Should the U.S. Expand Its Economic and Political Influence? | False | By David E. Rosenbaum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/hockey-great-pass-key-goal-and-the-unbeaten-streak-goes-on.html | HOCKEY; Great Pass, Key Goal and the Unbeaten Streak Goes On | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/us-and-switzerland-to-share-seized-22-million.html | U.S. and Switzerland to Share Seized $22 Million | False | By Jonathan Rabinovitz | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-music-cinderella-city-opera-tries-on-the-famed-footwear.html | Review/Music: 'Cinderella'; City Opera Tries On The Famed Footwear | False | By Edward Rothstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/pride-cos-reports-earnings-for-qtr-to-sept-30.html | Pride Cos. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/gold-adds-glitter-to-remote-russian-region.html | Gold Adds Glitter to Remote Russian Region | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/goal-integration-consensus-weak-gesture-trojan-horse-connecticut-divided.html | Goal: Integration by Consensus; Weak Gesture or Trojan Horse? Connecticut Is Divided | False | By George Judson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/obituaries/gaston-de-havenon-art-dealer-89.html | Gaston de Havenon; Art Dealer, 89 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/slain-taxi-driver-knew-danger-but-drove-on.html | Slain Taxi Driver Knew Danger but Drove On | False | By Craig Wolff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/currents-hollywood-fantasies-for-sale.html | CURRENTS; Hollywood Fantasies For Sale | False | By Lucie Young | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/moynihan-recommends-3-to-be-federal-judges.html | Moynihan Recommends 3 to Be Federal Judges | False | By Ronald Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/state-dept-seeking-funds-of-other-agencies.html | State Dept. Seeking Funds of Other Agencies | False | By Steven A. Holmes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/the-free-trade-accord-both-sides-assert-gain-after-debate-over-trade-accord.html | THE FREE TRADE ACCORD; BOTH SIDES ASSERT GAIN AFTER DEBATE OVER TRADE ACCORD | False | By Gwen Ifill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/media-business-enforcement-problems-may-help-cable-systems-sidestep-rate-rules.html | THE MEDIA BUSINESS; Enforcement Problems May Help Cable Systems Sidestep Rate Rules | False | By Edmund L. Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/canstar-sports-nms-reports-earnings-for-qtr-to-sept-30.html | Canstar Sports (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/l-japan-never-ceded-islands-russia-claims-549093.html | Japan Never Ceded Islands Russia Claims | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/IHT-1943de-gaulles-plans-in-our-pages100-75-and-50-years-ago.html | 1943:De Gaulle's Plans : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/currents-whither-the-little-black-box.html | CURRENTS; Whither the Little Black Box? | False | By Lucie Young | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/sports-people-basketball-view-on-sports-betting.html | SPORTS PEOPLE: BASKETBALL; View on Sports Betting | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/nuevo-energy-co-reports-earnings-for-qtr-to-sept-30.html | Nuevo Energy Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/pro-football-despite-cheekbone-surgery-hasty-says-he-is-ready-to-play.html | PRO FOOTBALL; Despite Cheekbone Surgery, Hasty Says He Is Ready to Play | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/currents-cozy-tearoom-tucked-into-babies-hospital.html | CURRENTS; Cozy Tearoom Tucked Into Babies Hospital | False | By Lucie Young | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/giuliani-offers-an-olive-branch-to-cool-views-on-staten-island.html | Giuliani Offers an Olive Branch To Cool Views on Staten Island | False | By Jonathan P. Hicks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/china-austerity-drive-is-hurting-us-ventures.html | China Austerity Drive Is Hurting U.S. Ventures | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/cairn-energy-usa-inc-reports-earnings-for-qtr-to-sept-30.html | Cairn Energy USA Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/l-censorship-won-t-make-us-any-less-violent-531893.html | Censorship Won't Make U.S. Any Less Violent | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/all-american-semiconductor-inc-nms-reports-earnings-for-qtr-to-sept-30.html | All American Semiconductor Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/pop-and-jazz-in-review-535093.html | Pop and Jazz in Review | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/sports-people-broadcasting-thorne-rejoins-mets.html | SPORTS PEOPLE: BROADCASTING; Thorne Rejoins Mets | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/consumer-prices-reflecting-new-gasoline-tax-rise-0.4.html | Consumer Prices, Reflecting New Gasoline Tax, Rise 0.4% | False | By Robert D. Hershey Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/results-plus-184393.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/continental-mortgage-reports-earnings-for-qtr-to-sept-30.html | Continental Mortgage reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/books/books-of-the-times-a-strong-gay-dissent-on-public-spectacles.html | Books of The Times; A Strong Gay Dissent On Public Spectacles | False | By Christopher Lehmann-Haupt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/IHT-1893thieves-honor-in-our-pages100-75-and-50-years-ago.html | 1893:Thieves' Honor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/news-summary-740493.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/calendar-treasured-objects.html | Calendar: Treasured Objects | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/hampshire-group-ltd-reports-earnings-for-qtr-to-oct-2.html | Hampshire Group Ltd. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/yacht-racing-a-battle-over-whitbread-women-s-boat.html | YACHT RACING; A Battle Over Whitbread Women's Boat | False | By Barbara Lloyd | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/IHT-the-way-to-go-letters-to-the-editor.html | The Way to Go : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/emotion-rules-tv-debate-on-puerto-rican-vote.html | Emotion Rules TV Debate on Puerto Rican Vote | False | By Larry Rohter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/c-corrections-456793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/sports-people-golf-woods-to-stanford.html | SPORTS PEOPLE: GOLF; Woods to Stanford | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/garden-notebook-a-big-room-in-soho-full-of-earth.html | GARDEN NOTEBOOK; A Big Room in SoHo, Full of Earth | False | By Anne Raver | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/hockey-devils-somehow-pull-off-a-victory.html | HOCKEY; Devils, Somehow, Pull Off A Victory | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/friedman-industries-reports-earnings-for-qtr-to-sept-30.html | Friedman Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/on-pro-hockey-if-the-officials-strike-will-mayhem-arrive.html | ON PRO HOCKEY; If the Officials Strike, Will Mayhem Arrive? | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/c-corrections-455993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/worldbusiness/IHT-new-chief-old-challenge.html | New Chief, Old Challenge | False | By Jacques Neher, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/pop-and-jazz-in-review-390093.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/paramount-to-acquire-macmillan.html | Paramount To Acquire Macmillan | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/queens-experiment-to-fight-school-violence.html | Queens Experiment to Fight School Violence | False | By Joseph P. Fried | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/sports-people-basketball-dudley-out-6-weeks-after-breaking-ankle.html | SPORTS PEOPLE: BASKETBALL; Dudley Out 6 Weeks After Breaking Ankle | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/belden-blake-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Belden & Blake Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/israel-ready-to-curtail-force-in-gaza-strip-the-plo-says.html | Israel Ready to Curtail Force In Gaza Strip, the P.L.O. Says | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/sports-people-tennis-borg-calls-it-quits.html | SPORTS PEOPLE: TENNIS; Borg Calls It Quits | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/company-news-united-plan-to-cut-costs-without-union-aid.html | COMPANY NEWS; United Plan to Cut Costs Without Union Aid | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/balkan-war-imperils-4.2-million-lives-us-says.html | Balkan War Imperils 4.2 Million Lives, U.S. Says | False | By David Binder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/us-robotics-nms-reports-earnings-for-qtr-to-oct-1.html | U.S. Robotics (NMS) reports earnings for Qtr to Oct 1 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/a-court-in-nigeria-declares-interim-government-is-illegal.html | A Court in Nigeria Declares Interim Government Is Illegal | False | AP | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/2-at-state-dept-are-out-over-files.html | 2 AT STATE DEPT. ARE OUT OVER FILES | False | By Elaine Sciolino | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/gulf-troops-ills-bewilder-doctors.html | GULF TROOPS ILLS BEWILDER DOCTORS | False | By Eric Schmitt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/college-football-patience-pays-off-for-irish-passer.html | COLLEGE FOOTBALL; Patience Pays Off For Irish Passer | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/obituaries/louis-banks-77-dies-an-editor-for-time-inc.html | Louis Banks, 77, Dies; An Editor for Time Inc. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/pro-football-2-roster-cuts-send-a-message-to-giants.html | PRO FOOTBALL; 2 Roster Cuts Send A Message To Giants | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/obituaries/dr-richard-h-thurm-heart-specialist-67.html | Dr. Richard H. Thurm; Heart Specialist, 67 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/the-nafta-debate-that-wasn-t.html | The Nafta Debate That Wasn't | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/inside-739093.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/farm-credit-system-reports-earnings-for-qtr-to-sept-30.html | Farm Credit System reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/pro-basketball-pilgrimage-to-end-with-honors.html | PRO BASKETBALL; Pilgrimage to End With Honors | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/company-news-2200-job-cuts-plus-charge-at-bellsouth.html | COMPANY NEWS; 2,200 Job Cuts Plus Charge At BellSouth | False | By Joshua Mills | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/at-work-with-paul-binder-a-big-top-with-a-vision-to-match.html | AT WORK WITH: Paul Binder; A Big Top With a Vision to Match | False | By Glenn Collins | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/whitman-denies-report-by-aide-that-campaign-paid-off-blacks.html | Whitman Denies Report by Aide That Campaign Paid Off Blacks | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/vote-by-teachers-in-boston-averts-a-strike.html | Vote by Teachers in Boston Averts a Strike | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/classical-music-in-review-538593.html | Classical Music in Review | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/salvador-is-accused-of-reneging-on-police-pledge.html | Salvador Is Accused of Reneging on Police Pledge | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/IHT-seeking-justice-for-shellshocked-deserters-a-wound-from-world-war-i.html | Seeking Justice for Shell-Shocked Deserters : A Wound from World War I | False | By Barry James, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/style/chronicle-534293.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/many-in-gop-are-angry-at-new-race-related-woe.html | Many in G.O.P. Are Angry At New Race-Related Woe | False | By Douglas Jehl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/IHT-european-topics-black-boxes-in-carsare-motorists-ready.html | European Topics : 'Black Boxes' in Cars:Are Motorists Ready? | False | by Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/c-corrections-453293.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/obituaries/cecilia-brinton-bogner-psychologist-93.html | Cecilia Brinton Bogner; Psychologist, 93 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/finance-briefs-156893.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/archives/adequate-insurance-against-a-disaster.html | Adequate Insurance Against a Disaster | True | By James S. Russell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/family-planning-baby-boy-or-girl.html | 'Family Planning': Baby Boy or Girl? | False | By Nora Frenkiel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/ibm-ships-new-version-of-os-2-operating-software.html | I.B.M. Ships New Version Of OS/2 Operating Software | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/school-aide-joins-ibm.html | School Aide Joins I.B.M. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/l-no-door-and-no-lobby-548293.html | No Door and No Lobby | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/baseball-power-and-glory-thomas-is-mvp.html | BASEBALL; Power and Glory: Thomas Is M.V.P. | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/mexican-stocks-soar-after-tv-debate-in-us.html | Mexican Stocks Soar After TV Debate in U.S. | False | By Anthony Depalma | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/media-business-advertising-obscure-images-metropolitan-home-s-campaign-may-be.html | THE MEDIA BUSINESS: ADVERTISING; Obscure images in Metropolitan Home's campaign may be art, but can they convert the clueless? | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/doctor-indicted-in-arson-after-office-is-destroyed.html | Doctor Indicted in Arson After Office Is Destroyed | False | By Jonathan Rabinovitz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/IHT-boycott-boycotters-letters-to-the-editor.html | Boycott Boycotters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/2-held-in-bombing-of-firefighter-crew.html | 2 Held in Bombing Of Firefighter Crew | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/wainoco-oil-reports-earnings-for-qtr-to-sept-30.html | Wainoco Oil reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/news/new-home-option-surviving-flames.html | New Home Option: Surviving Flames | False | By Michael Webb | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/the-free-trade-accord-cuomo-says-he-won-t-support-trade-pact.html | THE FREE TRADE ACCORD; Cuomo Says He Won't Support Trade Pact | False | By Kevin Sack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/college-football-rutgers-is-on-road-to-nowhere-in-1993.html | COLLEGE FOOTBALL; Rutgers Is on Road to Nowhere in 1993 | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/duracraft-corp-reports-earnings-for-qtr-to-sept-30.html | Duracraft Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/rhi-entertainment-inc-reports-earnings-for-qtr-to-sept-30.html | RHI Entertainment Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/the-media-business-advertising-addenda-new-president-hired-by-saatchi-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New President Hired By Saatchi Agency | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/terex-corp-reports-earnings-for-qtr-to-sept-30.html | Terex Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/drug-found-to-stall-failure-of-kidneys-in-some-diabetics.html | Drug Found to Stall Failure of Kidneys In Some Diabetics | False | By Gina Kolata | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/stifel-financial-corp-reports-earnings-for-qtr-to-oct-29.html | Stifel Financial Corp. reports earnings for Qtr to Oct 29 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/naples-ready-to-elect-a-mayor-but-does-it-matter.html | Naples Ready to Elect a Mayor, but Does It Matter? | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-dance-works-by-maxine-sherman.html | Review/Dance; Works by Maxine Sherman | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/sports-people-tennis-mcenroe-agassi-out.html | SPORTS PEOPLE: TENNIS; McEnroe, Agassi Out | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/house-proud.html | House Proud | False | By Robin Herbst | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/prudential-fraud-scandal-reaches-to-parent-company.html | Prudential Fraud Scandal Reaches to Parent Company | False | By Kurt Eichenwald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/house-approves-a-five-day-wait-before-buyers-can-get-handguns.html | House Approves a Five-Day Wait Before Buyers Can Get Handguns | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/a-thousand-days-and-30-years-from-man-to-martyr-to-myth.html | A Thousand Days and 30 Years; From Man to Martyr to Myth | False | By Tom Wicker | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/credit-markets-bonds-retreat-on-price-index-rise.html | CREDIT MARKETS; Bonds Retreat on Price Index Rise | False | By Kenneth N. Gilpin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-cabaret-american-pop-but-with-a-french-accent.html | Review/Cabaret; American Pop, but With a French Accent | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/penncorp-financial-group-reports-earnings-for-qtr-to-sept-30.html | PennCorp Financial Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/no-headline-787093.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/washington-memo-still-waiting-for-the-real-health-care-shoe-to-drop.html | Washington Memo; Still Waiting for the Real Health Care Shoe to Drop | False | By Robin Toner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/public-private-over-and-out.html | Public & Private; Over and Out | False | By Anna Quindlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/company-reports-federated-department-stores-inc-n.html | COMPANY REPORTS; FEDERATED DEPARTMENT STORES INC. (N) | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/transactions-198393.html | Transactions | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/IHT-the-tussle-over-hong-kong-is-for-show.html | The Tussle Over Hong Kong Is for Show | False | By George Hicks, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/IHT-new-world-order-letters-to-the-editor.html | New World Order : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/13-parties-qualify-for-russian-ballot.html | 13 Parties Qualify for Russian Ballot | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/IHT-security-for-all-letters-to-the-editor.html | Security for All : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/pop-and-jazz-in-review-536993.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/brascade-resources-reports-earnings-for-qtr-to-sept-30.html | Brascade Resources reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/world/the-roar-of-tanks-fades-out-where-gi-s-guarded-europe.html | The Roar of Tanks Fades Out Where G.I.'s Guarded Europe | False | By Craig R. Whitney | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/l-wnyc-s-public-broadcast-stations-nearly-sustain-themselves-528893.html | WNYC's Public Broadcast Stations Nearly Sustain Themselves | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/events-shows-benefits-lectures.html | Events: Shows, Benefits, Lectures | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/judge-rules-that-sheik-and-two-other-defendants-cannot-share-lawyers.html | Judge Rules That Sheik and Two Other Defendants Cannot Share Lawyers | False | By Ralph Blumenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/sports-of-the-times-chuvalo-s-life-after-boxing.html | Sports of The Times; Chuvalo's Life After Boxing | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/ministers-deny-taking-money-from-republicans.html | Ministers Deny Taking Money From Republicans | False | By Charles Strum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/contraceptive-maker-to-charge-clinics-less.html | Contraceptive Maker to Charge Clinics Less | False | By Philip J. Hilts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/currents-styles-of-the-black-upper-class.html | CURRENTS; Styles of the Black Upper Class | False | By Lucie Young | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/more-phones-for-subway-stops-but-most-will-not-accept-coins.html | More Phones for Subway Stops, But Most Will Not Accept Coins | False | By Matthew L. Wald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/a-judge-finds-his-credibility-is-questioned.html | A Judge Finds His Credibility Is Questioned | False | By David Margolick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/diana-corp-reports-earnings-for-12wks-to-oct-16.html | Diana Corp. reports earnings for 12wks to Oct 16 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/teva-pharmaceutical-industries-nms-reports-earnings-for-qtr-to-sept-30.html | Teva Pharmaceutical Industries (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-pop-jackson-browne-returns-to-the-private-domain.html | Review/Pop; Jackson Browne Returns To the Private Domain | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/style/chronicle-533493.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/IHT-whitbread-leg-2-a-headdown-dash-for-australia.html | Whitbread Leg 2: A Head-Down Dash for Australia | False | By Keith Wheatley, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/gilbert-associates-nms-reports-earnings-for-qtr-to-oct-1.html | Gilbert Associates (NMS) reports earnings for Qtr to Oct 1 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/different-wars-the-same-sadness.html | Different Wars, the Same Sadness | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/tussauds-considers-wax-exhibition-in-times-square.html | Tussauds Considers Wax Exhibition in Times Square | False | By David W. Dunlap | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/obituaries/anatol-dinbergs-82-latvia-s-ambassador.html | Anatol Dinbergs, 82, Latvia's Ambassador | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/microage-inc-nms-reports-earnings-for-qtr-to-sept-30.html | MicroAge Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/lands-end-inc-reports-earnings-for-qtr-to-oct-29.html | Lands' End Inc. reports earnings for Qtr to Oct 29 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/company-news-pacific-telesis-to-announce-video-network.html | COMPANY NEWS; Pacific Telesis to Announce Video Network | False | By Edmund L Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/interco-inc-reports-earnings-for-qtr-to-sept-30.html | Interco Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/IHT-1918for-germany-in-our-pages100-75-and-50-years-ago.html | 1918:'For Germany' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/records-set-for-8-artists-as-auction-fever-returns.html | Records Set For 8 Artists as Auction Fever Returns | False | By Carol Vogel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/a-victory-on-workplace-harassment.html | A Victory on Workplace Harassment | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/IHT-look-again-at-nuclear-facts-of-life.html | Look Again At Nuclear Facts of Life | False | By Philip Bowring, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/business/k-tel-international-inc-reports-earnings-for-qtr-to-sept-30.html | K-Tel International Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/us/us-to-release-data-on-secret-nuclear-tests.html | U.S. to Release Data on Secret Nuclear Tests | False | By John H. Cushman Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-11 | 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/sports-people-football-eagles-claim-perry.html | SPORTS PEOPLE: FOOTBALL; Eagles Claim Perry | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/gymboree-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Gymboree Corp.(NMS) reports earnings for Qtr to Oct 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/city-opera-and-keene-settle-dispute.html | City Opera and Keene Settle Dispute | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/sports-people-horse-racing-wood-to-be-earlier.html | SPORTS PEOPLE: HORSE RACING; Wood to Be Earlier | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/irt-property-co-reports-earnings-for-qtr-to-sept-30.html | IRT Property Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/tv-weekend-a-sprawling-sequel-to-a-sprawling-western.html | TV Weekend; A Sprawling Sequel To a Sprawling Western | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/stock-action-subdued-dow-closes-down-1.12.html | Stock Action Subdued; Dow Closes Down 1.12 | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-advertising-addenda-pytka-wins-top-ad-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pytka Wins Top Ad Honors | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/company-news-hoechst-unit-completes-copley-offer.html | COMPANY NEWS; Hoechst Unit Completes Copley Offer | False | By Richard Ringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/amerihost-properties-nms-reports-earnings-for-qtr-to-sept-30.html | Amerihost Properties (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/c-corrections-769393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-819393.html | Art in Review | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/rivals-and-gop-allies-voice-disdain-for-rollins.html | Rivals and G.O.P. Allies Voice Disdain for Rollins | False | By Richard L. Berke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-workers-ponder-future-after-sale-of-macmillan.html | THE MEDIA BUSINESS; Workers Ponder Future After Sale of Macmillan | False | By Sarah Lyall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/cautious-optimism-as-fall-art-auctions-end.html | Cautious Optimism as Fall Art Auctions End | False | By Carol Vogel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/obituaries/maurice-cranston-briton-73-wrote-on-political-theory.html | Maurice Cranston; Briton, 73, Wrote On Political Theory | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/walshire-assurance-co-reports-earnings-for-qtr-to-sept-30.html | Walshire Assurance Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-817793.html | Art in Review | False | By Holland Cotter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-high-price-of-protectionism.html | The High Price of Protectionism | False | By Sylvia Nasar | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-talks-about-sale-of-mca-anger-company-president.html | THE MEDIA BUSINESS; Talks About Sale of MCA Anger Company President | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/world/us-and-china-try-to-end-bar-to-high-tech-trade.html | U.S. and China Try to End Bar to High-Tech Trade | False | By Elaine Sciolino | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/aquila-gas-pipeline-corp-reports-earnings-for-qtr-to-sept-30.html | Aquila Gas Pipeline Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/gund-chosen-as-modern-s-chairwoman.html | Gund Chosen as Modern's Chairwoman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/sports-people-baseball-more-cubans-coming.html | SPORTS PEOPLE: BASEBALL; More Cubans Coming | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/world/chief-of-olivetti-is-set-free-in-corruption-case-inquiry.html | Chief of Olivetti Is Set Free In Corruption-Case Inquiry | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/eicon-tech-reports-earnings-for-qtr-to-sept-30.html | Eicon Tech reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/IHT-1943-allies-to-meet-in-our-pages100-75-and-50-years-ago.html | 1943: Allies to Meet?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/set-in-naples-volcanic-lives.html | Set in Naples: Volcanic Lives | False | By Nora Sayre | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/both-factions-are-rethinking-si-secession-after-the-vote.html | Both Factions Are Rethinking S.I. Secession After the Vote | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/big-thunder-little-rain.html | Big Thunder, Little Rain | False | By Franklin L. Lavin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/is-it-art-just-ask-any-child.html | Is It Art? Just Ask Any Child | False | By Will Joyner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/pro-basketball-knicks-offense-taking-the-back-seat-again.html | PRO BASKETBALL; Knicks' Offense Taking The Back Seat Again | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/world/kohl-defends-european-unity-to-doubters.html | Kohl Defends European Unity to Doubters | False | By Craig R. Whitney | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/american-nuclear-corp-nms-reports-earnings-for-qtr-to-sept-30.html | American Nuclear Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/versar-inc-reports-earnings-for-qtr-to-sept-30.html | Versar Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/canada-malting-reports-earnings-for-qtr-to-sept-30.html | Canada Malting reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/legal-memo-acquittal-in-sex-mutilation-case-alarms-women-s-advocates.html | Legal Memo; Acquittal in Sex Mutilation Case Alarms Women's Advocates | False | By Jan Hoffman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/rehability-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Rehability Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/first-of-michigan-capital-corp-reports-earnings-for-qtr-to-sept-24.html | First of Michigan Capital Corp. reports earnings for Qtr to Sept 24 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/voting-furor-leaves-mark-in-new-jersey.html | Voting Furor Leaves Mark In New Jersey | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/pro-football-taylor-says-play-me-reeves-replies-show-me.html | PRO FOOTBALL; Taylor Says, 'Play Me.' Reeves Replies, 'Show Me.' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/seattle-filmworks-nms-reports-earnings-for-qtr-to-sept-25.html | Seattle FilmWorks (NMS) reports earnings for Qtr to Sept 25 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/crown-resources-corp-reports-earnings-for-qtr-to-sept-30.html | Crown Resources Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/IHT-for-clinton-highstakes-personal-diplomacy-summit-barrier-asia-wary-of.html | For Clinton, High-Stakes Personal Diplomacy: Summit Barrier: Asia Wary of Washington's Economic Aims | False | By Paul F. Horvitz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/lottery-gets-better-for-worst.html | Lottery Gets Better for Worst | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/goldwyn-samuel-co-a-reports-earnings-for-qtr-to-sept-30.html | Goldwyn (Samuel) Co. (A) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/style/chronicle-453893.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/sybron-corp-reports-earnings-for-qtr-to-sept-30.html | Sybron Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/results-plus-452093.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/united-airline-s-union-plan-names-greenwald-as-chief.html | United Airline's Union Plan Names Greenwald as Chief | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/new-york-city-marathon-notebook-they-d-go-a-mile-or-26-for-just-the-right-cause.html | NEW YORK CITY MARATHON: NOTEBOOK; They'd Go a Mile (or 26) For Just the Right Cause | False | By Robert Mcg. Thomas Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/some-trading-during-holiday.html | Some Trading During Holiday | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/cortines-citing-litany-of-failure-plans-to-close-2-big-high-schools.html | Cortines, Citing Litany of Failure, Plans to Close 2 Big High Schools | False | By Josh Barbanel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/central-pennsylvania-financial-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Central Pennsylvania Financial Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/us-facilities-corp-reports-earnings-for-qtr-to-sept-30.html | U.S. Facilities Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/wedco-technology-nms-reports-earnings-for-qtr-to-sept-30.html | Wedco Technology (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/customedix-corp-reports-earnings-for-qtr-to-sept-30.html | Customedix Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/college-football-leshon-johnson-s-land-rush-of-1993.html | COLLEGE FOOTBALL; LeShon Johnson's Land Rush of 1993 | False | By Ira Berkow | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/IHT-bulgarias-jews-letters-to-the-editor.html | Bulgaria's Jews : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/IHT-the-bicycling-worlds-singular-scotsman.html | The Bicycling World's Singular Scotsman | False | By Samuel Abt, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/l-beria-had-no-liberalization-in-mind-831293.html | Beria Had No Liberalization in Mind | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/tetra-tech-inc-nms-reports-earnings-for-qtr-to-oct-3.html | Tetra Tech Inc. (NMS) reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/c-corrections-771593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/a-belated-salute-to-the-women-who-served.html | A Belated Salute to the Women Who Served | False | By Eric Schmitt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/technology/fingerprint-system-extends-arm-of-the-law.html | Fingerprint System Extends Arm of the Law | False | By Margot Slade | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/discovery-west-reports-earnings-for-qtr-to-sept-30.html | Discovery West reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/c-corrections-772393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/world/un-tightens-sanctions-against-libya.html | U.N. Tightens Sanctions Against Libya | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/style/chronicle-821593.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/company-news-gm-gives-its-salaried-staff-raises.html | COMPANY NEWS; G.M. Gives Its Salaried Staff Raises | False | By Doron P. Levin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/the-limits-of-ad-hockery.html | The Limits of Ad Hockery | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/universal-foods-corp-reports-earnings-for-qtr-to-sept-30.html | Universal Foods Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/worldbusiness/IHT-the-making-of-a-chemicals-empire.html | The Making of a Chemicals Empire | False | By Jacques Neher, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/mestek-inc-reports-earnings-for-qtr-to-sept-30.html | Mestek Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/bitwise-designs-inc-reports-earnings-for-qtr-to-sept-30.html | BitWise Designs Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/power-financial-reports-earnings-for-qtr-to-sept-30.html | Power Financial reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/crop-genetics-international-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Crop Genetics International Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/lsb-industries-reports-earnings-for-qtr-to-sept-30.html | LSB Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/world/no-headline-173393.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/college-football-irish-hope-to-remove-seminoles-fast-track.html | COLLEGE FOOTBALL; Irish Hope To Remove Seminoles' Fast Track | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/weatherford-international-reports-earnings-for-qtr-to-sept-30.html | Weatherford International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-813493.html | Art in Review | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/IHT-dusting-off-dreams-of-normality.html | Dusting Off Dreams of Normality | False | By Abraham Rabinovich, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/industrial-training-corp-reports-earnings-for-qtr-to-sept-30.html | Industrial Training Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-816993.html | Art in Review | False | By Holland Cotter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/ezcorp-inc-reports-earnings-for-qtr-to-sept-30.html | EZCorp Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/executive-changes-125393.html | Executive Changes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/novo-nordisk-reports-earnings-for-qtr-to-sept-30.html | Novo Nordisk reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/l-polluters-don-t-rate-as-superior-criminals-830493.html | Polluters Don't Rate As Superior Criminals | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/carenetwork-inc-nms-reports-earnings-for-qtr-to-sept-30.html | CareNetwork Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/review-photography-william-eggleston-s-reticent-style.html | Review/Photography; William Eggleston's Reticent Style | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/medical-diagnostics-reports-earnings-for-qtr-to-sept-30.html | Medical Diagnostics reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/euroamerican-group-reports-earnings-for-qtr-to-aug-31.html | Euroamerican Group reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/on-my-mind-female-genital-torture.html | On My Mind; Female Genital Torture | False | By A. M. Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/mdc-holdings-reports-earnings-for-qtr-to-sept-30.html | M.D.C. Holdings reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/obituaries/samuel-brown-76-health-food-merchant.html | Samuel Brown, 76, Health Food Merchant | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/world/IHT-indias-shifting-cultural-scene-as-seen-in-matrimonial-ads.html | India's Shifting Cultural Scene, as Seen in Matrimonial Ads | False | By Thomas Fuller, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/baseball-news-analysis-stadium-waiting-game-adds-a-pair-of-players.html | BASEBALL; NEWS ANALYSIS; Stadium Waiting Game Adds a Pair of Players | False | By Richard Sandomir | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/a-small-city-takes-pride-as-the-tv-listing-capital.html | A Small City Takes Pride As the TV-Listing Capital | False | By Harold Faber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/hockey-lindros-tears-ligament-as-the-devils-charge-on.html | HOCKEY; Lindros Tears Ligament As the Devils Charge On | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/can-money-buy-safety.html | Can Money Buy Safety? | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/boole-babbage-reports-earnings-for-qtr-to-sept-30.html | Boole & Babbage reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-advertising-addenda-people-763493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/company-briefs-759693.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/us-acts-to-ban-radar-detectors-in-big-trucks.html | U.S. Acts to Ban Radar Detectors in Big Trucks | False | By Martin Tolchin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/l-rise-in-new-york-taxes-is-a-suicidal-proposal-832093.html | Rise in New York Taxes Is a Suicidal Proposal | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-advertising-addenda-builders-square-picks-fogarty-klein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Builders Square Picks Fogarty Klein | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/court-invalidates-a-decade-of-blood-test-results-in-criminal-cases.html | Court Invalidates a Decade of Blood Test Results in Criminal Cases | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/dundee-bancorp-reports-earnings-for-qtr-to-sept-30.html | Dundee Bancorp reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/woman-stabbed-to-death.html | Woman Stabbed to Death | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/giuliani-calls-on-rabin-and-heads-for-a-respite.html | Giuliani Calls on Rabin and Heads for a Respite | False | By Alison Mitchell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/worldbusiness/IHT-banktobank-lending-takes-dive-in-2d-quarter.html | Bank-to-Bank Lending Takes Dive in 2d Quarter | False | By Carl Gewirtz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/alba-waldensian-reports-earnings-for-qtr-to-oct-3.html | Alba-Waldensian reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/hope-for-a-crime-bill.html | Hope for a Crime Bill | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/worldbusiness/IHT-china-lifts-german-hopes-for-contracts.html | China Lifts German Hopes for Contracts | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/IHT-asian-topics-chinese-consuming-endangered-animals.html | Asian Topics : Chinese Consuming Endangered Animals | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/uno-restaurant-corp-reports-earnings-for-qtr-to-oct-3.html | Uno Restaurant Corp. reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/little-trading-for-treasuries.html | Little Trading For Treasuries | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-sept-30.html | American Israeli Paper Mills Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/IHT-1918-the-war-is-won-in-our-pages100-75-and-50-years-ago.html | 1918: The War Is Won!: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/winston-resources-reports-earnings-for-qtr-to-sept-30.html | Winston Resources reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/new-york-city-marathon-one-runner-who-has-logged-his-miles.html | NEW YORK CITY MARATHON; One Runner Who Has Logged His Miles | False | By Robert Lipsyte | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-publishing-venture-formed-by-three-media-executives.html | THE MEDIA BUSINESS; Publishing Venture Formed By Three Media Executives | False | By Deirdre Carmody | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/IHT-handguns-cost-less-letters-to-the-editor.html | Handguns Cost Less : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/tapping-a-rich-smoking-frontier.html | Tapping a Rich Smoking Frontier | False | By Richard W. Stevenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/inter-city-products-reports-earnings-for-qtr-to-sept-30.html | Inter-City Products reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/cortines-may-curtail-school-asbestos-work.html | Cortines May Curtail School Asbestos Work | False | By Sam Dillon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/gelman-sciences-inc-reports-earnings-for-qtr-to-oct-31.html | Gelman Sciences Inc. reports earnings for Qtr to Oct 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/andres-wines-reports-earnings-for-qtr-to-sept-30.html | Andres Wines reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/investors-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | Investors Insurance Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/holnam-inc-reports-earnings-for-qtr-to-sept-30.html | Holnam Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/corrections-767793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/pharmaceutical-marketing-services-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Pharmaceutical Marketing Services Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/obituaries/charles-coe-townsend-financial-consultant-76.html | Charles Coe Townsend; Financial Consultant, 76 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/windmere-corp-reports-earnings-for-qtr-to-sept-30.html | Windmere Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/baseball-bench-expects-to-be-fined.html | BASEBALL; Bench Expects to Be Fined | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/stray-bullets-hit-2-mothers-at-a-bus-stop.html | Stray Bullets Hit 2 Mothers At a Bus Stop | False | By Seth Faison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/zoll-medical-corp-nms-reports-earnings-for-qtr-to-sept-25.html | Zoll Medical Corp. (NMS) reports earnings for Qtr to Sept 25 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/thermo-power-corp-reports-earnings-for-qtr-to-oct-2.html | Thermo Power Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/zurich-reinsurance-centre-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Zurich Reinsurance Centre Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/company-news-gap-s-3d-quarter-earnings-climbed-27.3.html | COMPANY NEWS; Gap's 3d-Quarter Earnings Climbed 27.3% | False | By Andrea Adelson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/cobra-electronics-nms-reports-earnings-for-qtr-to-sept-30.html | Cobra Electronics (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/perrigo-co-nms-reports-earnings-for-qtr-to-sept-30.html | Perrigo Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/rehabclinics-inc-nms-reports-earnings-for-qtr-to-sept-30.html | RehabClinics Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/movies/review-film-the-piano-love-story-with-a-twist.html | Review/Film; 'The Piano': Love Story With a Twist | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/world/us-to-give-israel-incentives-to-seek-a-broader-peace.html | U.S. TO GIVE ISRAEL INCENTIVES TO SEEK A BROADER PEACE | False | By Thomas L Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/pro-basketball-family-and-nets-bid-another-farewell.html | PRO BASKETBALL; Family and Nets Bid Another Farewell | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/consulier-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | Consulier Engineering Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/mere-hint-of-jobs-draws-crowd-in-detroit.html | Mere Hint of Jobs Draws Crowd in Detroit | False | By James Bennet | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/review-music-virtuosity-as-a-vehicle-to-a-higher-realm.html | Review/Music; Virtuosity As a Vehicle To a Higher Realm | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-811893.html | Art in Review | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/IHT-asian-topics.html | Asian Topics | | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/benefit-at-the-beacon.html | Benefit at the Beacon | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/IHT-asian-topics-around-asia.html | Asian Topics : Around Asia | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/natural-wonders-inc-reports-earnings-for-qtr-to-oct-30.html | Natural Wonders Inc. reports earnings for Qtr to Oct 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/mindful-of-trade-fight-clinton-warns-of-isolationism.html | Mindful of Trade Fight, Clinton Warns of Isolationism | False | By Douglas Jehl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/world/pope-fractures-his-shoulder.html | Pope Fractures His Shoulder | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/article-626393-no-title.html | Article 626393 -- No Title | False | By Eric Asimov | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/american-vanguard-nms-reports-earnings-for-qtr-to-sept-30.html | American Vanguard (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/penn-treaty-american-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Penn Treaty American Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-qvc-wins-bellsouth-s-help-in-bid.html | THE MEDIA BUSINESS; QVC Wins BellSouth's Help in Bid | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/tom-brown-reports-earnings-for-qtr-to-sept-30.html | Tom Brown reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/sports-people-hockey-lemieux-is-out-again.html | SPORTS PEOPLE: HOCKEY; Lemieux Is Out Again | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/theater/review-cabaret-forbidden-broadway-a-new-round-of-spoofs.html | Review/Cabaret; 'Forbidden Broadway,' A New Round of Spoofs | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/tribute-for-janos-scholz.html | Tribute for Janos Scholz | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/alamco-inc-reports-earnings-for-qtr-to-sept-30.html | Alamco Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/movies/review-film-learning-about-living-the-hard-way.html | Review/Film; Learning About Living, the Hard Way | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/world/clinton-bars-leader-of-ira-s-political-wing.html | Clinton Bars Leader of I.R.A.'s Political Wing | False | By James F. Clarity | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/acceptance-insurance-cos-reports-earnings-for-qtr-to-sept-30.html | Acceptance Insurance Cos. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/pro-basketball-home-is-where-the-hurt-is-nets-overcome-by-the-pacers.html | PRO BASKETBALL; Home Is Where the Hurt Is: Nets Overcome by the Pacers | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/malibu-my-malibu.html | Malibu, My Malibu | False | By Claire Douglas | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/pmc-capital-inc-reports-earnings-for-qtr-to-sept-30.html | PMC Capital Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/cii-financial-reports-earnings-for-qtr-to-sept-30.html | CII Financial reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/sports-people-tennis-wta-hires-attorney.html | SPORTS PEOPLE: TENNIS; W.T.A. Hires Attorney | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/subway-crime-declining-new-transit-figures-show.html | Subway Crime Declining, New Transit Figures Show | False | By Craig Wolff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/sports-people-colleges-senator-targets-bowls.html | SPORTS PEOPLE: COLLEGES; Senator Targets Bowls | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/movies/review-film-radio-show-is-the-link-for-3-comic-vignettes.html | Review/Film; Radio Show Is the Link For 3 Comic Vignettes | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/consumers-gas-reports-earnings-for-year-to-sept-30.html | Consumers Gas reports earnings for Year to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/world/russians-capture-seats-in-estonian-city-voting.html | Russians Capture Seats In Estonian City Voting | False | By William E. Schmidt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/news-summary-988793.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/bha-group-reports-earnings-for-qtr-to-sept-30.html | BHA Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/dekalb-energy-co-nms-reports-earnings-for-qtr-to-sept-30.html | Dekalb Energy Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/graf-goes-for-icing-on-cake.html | Graf Goes for Icing on Cake | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/navigators-group-inc-reports-earnings-for-qtr-to-sept-30.html | Navigators Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/pro-football-a-matter-of-time-punters-hang-alone-and-hang-together.html | PRO FOOTBALL; A Matter of Time: Punters Hang Alone and Hang Together | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/lifschultz-industries-inc-reports-earnings-for-year-to-july-31.html | Lifschultz Industries Inc. reports earnings for Year to July 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/obituaries/mary-a-k-callahan-volunteer-worker-68.html | Mary A. K. Callahan, Volunteer Worker, 68 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/movies/reviews-film-ernest-p-worrell-battles-a-slew-of-inanimate-objects.html | Reviews/ Film; Ernest P. Worrell Battles A Slew of Inanimate Objects | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/individual-investor-group-inc-reports-earnings-for-qtr-to-sept-30.html | Individual Investor Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/inside-029093.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/voting-complaints-lead-to-investigation.html | Voting Complaints Lead to Investigation | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/lone-star-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Lone Star Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/lvi-group-inc-reports-earnings-for-qtr-to-sept-30.html | LVI Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/autostock-inc-reports-earnings-for-qtr-to-sept-30.html | Autostock Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/weyco-group-reports-earnings-for-qtr-to-sept-30.html | Weyco Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/IHT-regions-leaders-wont-hurry-toward-a-deal-summit-barrier-asia-wary-of.html | Region's Leaders Won't Hurry Toward a Deal : Summit Barrier: Asia Wary of Washington's Economic Aims | False | By Michael Richardson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/buckle-inc-nms-reports-earnings-for-qtr-to-oct-30.html | Buckle Inc.(NMS) reports earnings for Qtr to Oct 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/sports-people-colleges-goodwill-for-raveling.html | SPORTS PEOPLE: COLLEGES; Goodwill for Raveling | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/good-guys-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Good Guys Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/golden-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Golden Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/college-football-report-717093.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/misconduct-in-science-is-not-rare-a-survey-finds.html | Misconduct in Science Is Not Rare, a Survey Finds | False | By Philip J. Hilts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/movies/reviews-film-once-more-into-the-fray-for-athos-porthos-et-al.html | Reviews/ Film; Once More Into the Fray For Athos, Porthos et al. | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/clinton-calls-for-expansion-of-child-pornography-laws.html | Clinton Calls for Expansion Of Child Pornography Laws | False | By David Johnston | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/entree-corp-reports-earnings-for-qtr-to-oct-16.html | Entree Corp. reports earnings for Qtr to Oct 16 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/kentucky-electric-steel-inc-nms-reports-earnings-for-qtr-to-sept-25.html | Kentucky Electric Steel Inc. (NMS) reports earnings for Qtr to Sept 25 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/sports-recreation-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Sports & Recreation Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/world/takatsuki-journal-in-japan-s-astounding-future-life-with-father.html | Takatsuki Journal; In Japan's Astounding Future: Life With Father | False | By David E. Sanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/consolidated-health-care-associates-nsc-reports-earnings-for-qtr-to-sept-30.html | Consolidated Health Care Associates (NSC) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/company-news-ibm-may-sell-federal-systems-unit.html | COMPANY NEWS; I.B.M. May Sell Federal Systems Unit | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/sweet-dreams-of-ireland.html | Sweet Dreams of Ireland | False | By Alex Witchel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/air-canada-reports-earnings-for-qtr-to-sept-30.html | Air Canada reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/sports-of-the-times-acknowledge-the-past-pass-it-on.html | Sports of The Times; Acknowledge The Past; Pass It On | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/thousands-turn-out-for-parade-in-honor-of-nation-s-veterans.html | Thousands Turn Out for Parade in Honor of Nation's Veterans | False | By Ronald Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/esquire-communications-ltd-reports-earnings-for-qtr-to-sept-30.html | Esquire Communications Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/pitt-des-moines-inc-reports-earnings-for-qtr-to-sept-30.html | Pitt-Des Moines Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/c-corrections-768593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/milgray-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Milgray Electronics Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/symmetricom.html | Symmetricom | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/theater/last-chance.html | Last Chance | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/arx-inc-reports-earnings-for-qtr-to-sept-30.html | ARX Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/no-headline-027393.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/supercuts-inc-reports-earnings-for-qtr-to-sept-30.html | Supercuts Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/verdix-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Verdix Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/worldbusiness/IHT-pacific-bell-goes-solo-on-the-superhighway.html | Pacific Bell Goes Solo on the Superhighway | False | By Lawrence Malkin, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/theater/review-performance-art-john-kelly-as-a-parisian-legend.html | Review/Performance Art; John Kelly as a Parisian Legend | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/market-place-profits-are-slowing-in-credit-cards-but-first-usa-does-well.html | Market Place; Profits are slowing in credit cards, but First USA does well. | False | By Michael Quint | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/rent-stabilized-units-apartment-succession-rule-at-issue.html | Rent-Stabilized Units; Apartment Succession Rule at Issue | False | By Diana Shaman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/rag-shops-inc-reports-earnings-for-year-to-aug-28.html | Rag Shops Inc. reports earnings for Year to Aug 28 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/amonte-s-food-for-thought-better-not-be-fattening.html | Amonte's Food for Thought Better Not Be Fattening | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/baseball-yankees-attain-dubious-advantage-over-jays.html | BASEBALL; Yankees Attain Dubious Advantage Over Jays | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/home-video-461993.html | Home Video | False | By Peter M. Nichols | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/news/a-secretive-sect-is-testing-judicial-authority-over-religion.html | A Secretive Sect Is Testing Judicial Authority Over Religion | False | By Michael Decourcy Hinds | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-564093.html | Art in Review | False | By Michael Kimmelman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/theater/review-theater-iago-s-subterfuge-is-made-the-truth.html | Review/Theater; Iago's Subterfuge Is Made the Truth | False | By Ben Brantley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/a-disneyland-of-history-next-to-the-real-thing.html | A Disneyland of History Next to the Real Thing | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/our-towns-no-rest-for-weary-on-li-joey-n-amy-show-is-back.html | OUR TOWNS; No Rest for Weary on L.I.: Joey 'n' Amy Show Is Back | False | By Peter Marks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/suicide-ruling-leaves-family-in-doubt.html | Suicide Ruling Leaves Family in Doubt | False | By Jon Nordheimer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-advertising-addenda-accounts-764293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/cambex-corp-nms-reports-earnings-for-qtr-to-aug31.html | Cambex Corp.(NMS) reports earnings for Qtr to Aug 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/review-pop-shunning-extremity-for-the-real.html | Review/Pop; Shunning Extremity for the Real | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/philippine-revival.html | Philippine Revival | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/du-pont-merck-head-quits.html | Du Pont-Merck Head Quits | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/quad-systems-corp-reports-earnings-for-qtr-to-sept-26.html | Quad Systems Corp. reports earnings for Qtr to Sept 26 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/amerifax-inc-reports-earnings-for-qtr-to-sept-30.html | Amerifax Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/metro-digest-228493.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/media-business-advertising-3m-teams-up-with-junior-achievement-create.html | THE MEDIA BUSINESS: Advertising; 3M teams up with Junior Achievement to create an interactive magazine ad with Post-it notes. | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/IHT-pagan-spirituality-letters-to-the-editor.html | Pagan Spirituality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/delta-natural-gas-co-nms-reports-earnings-for-qtr-to-sept-30.html | Delta Natural Gas Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/new-york-city-marathon-brantly-learns-the-kenyans-way-of-marathoning.html | NEW YORK CITY MARATHON; Brantly Learns the Kenyans' Way of Marathoning | False | By Jere Longman | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/world/in-haiti-s-army-business-is-the-order-of-the-day.html | In Haiti's Army, Business Is the Order of the Day | False | By Howard W. French | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/for-better-living-reports-earnings-for-qtr-to-sept-25.html | For Better Living reports earnings for Qtr to Sept 25 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/alexander-energy-reports-earnings-for-qtr-to-sept-30.html | Alexander Energy reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/business-lobbying-for-trade-pact-appears-to-sway-few-in-congress.html | Business Lobbying for Trade Pact Appears to Sway Few in Congress | False | By Joshua Mills | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/m-i-schottenstein-homes-inc-reports-earnings-for-qtr-to-sept-30.html | M/I Schottenstein Homes Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/barr-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Barr Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/edusoft-inc-reports-earnings-for-qtr-to-sept-30.html | Edusoft Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/marquette-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | Marquette Electronics Inc. reports earnings for Qtr to Oct 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/american-oil-gas-reports-earnings-for-qtr-to-sept-30.html | American Oil & Gas reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/news/parrot-may-have-the-answer-to-a-killing.html | Parrot May Have the Answer to a Killing | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/business-digest-156393.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/us/swap-cigarettes-for-trade-votes-no-deal.html | Swap Cigarettes for Trade Votes? No Deal | False | By Keith Bradsher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/l-courts-also-must-take-battering-seriously-833993.html | Courts Also Must Take Battering Seriously | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/IHT-turkey-and-cyprus-letters-to-the-editor.html | Turkey and Cyprus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/books/books-of-the-times-into-the-unknown-to-find-herself.html | Books of The Times; Into the Unknown to Find Herself | False | By Michiko Kakutani | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/barringer-laboratories-reports-earnings-for-qtr-to-sept-30.html | Barringer Laboratories reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/l-why-americans-distrust-clinton-on-trade-pact-827493.html | Why Americans Distrust Clinton on Trade Pact | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/advanced-deposition-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Advanced Deposition Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/pactel-plans-big-project-on-its-own.html | Pactel Plans Big Project On Its Own | False | By Edmund L Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/cs-resources-reports-earnings-for-qtr-to-sept-30.html | CS Resources reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/l-why-americans-distrust-clinton-on-trade-pact-retraining-s-failure-828293.html | Why Americans Distrust Clinton on Trade Pact; Retraining's Failure | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/IHT-1893-unpopular-kaiser-in-our-pages100-75-and-50-years-ago.html | 1893: Unpopular Kaiser : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/sbarro-inc-reports-earnings-for-qtr-to-oct-10.html | Sbarro Inc. reports earnings for Qtr to Oct 10 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/abroad-at-home-devil-in-the-details.html | Abroad at Home; Devil in the Details | False | By Anthony Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/style/IHT-whats-in-a-name-marley-heirs-fuming.html | What's in a Name? Marley Heirs Fuming | False | By Mike Zwerin, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/world/even-brazil-is-shocked-state-is-one-family-s-fief.html | Even Brazil Is Shocked: State Is One Family's Fief | False | By James Brooke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/c-corrections-770793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/technology/bar-court-asks-lawyer-if-computer-doing-most-work-why-big-fee.html | At the Bar; Court asks a lawyer, If a computer is doing most of the work, why the big fee? | False | By David Margolick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/the-future-is-coming.html | The Future Is Coming | False | By Timothy Ferris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/salant-corp-reports-earnings-for-qtr-to-oct-2.html | Salant Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/pro-football-choose-your-reason-redskins-are-in-cellar.html | PRO FOOTBALL; Choose Your Reason: Redskins Are in Cellar | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/smb-industries-reports-earnings-for-qtr-to-sept-30.html | SMB Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-sept-30.html | Federal Realty Investment Trust reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/obituaries/dr-nicholas-a-rango-49-dies-built-new-york-s-aids-program.html | Dr. Nicholas A. Rango, 49, Dies; Built New York's AIDS Program | False | By Bruce Lambert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/general-magnaplate-corp-nms-reports-earnings-for-qtr-to-sept-30.html | General Magnaplate Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/ldds-communications-nms-reports-earnings-for-qtr-to-sept-30.html | LDDS Communications (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/obituaries/tadeusz-pankiewicz-85-pole-who-helped-jews.html | Tadeusz Pankiewicz, 85, Pole Who Helped Jews | False | By Richard D. Lyons | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/restaurants-705793.html | Restaurants | False | By Ruth Reichl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-818593.html | Art in Review | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/l-why-americans-distrust-clinton-on-trade-pact-past-promises-unkept-829093.html | Why Americans Distrust Clinton on Trade Pact; Past Promises Unkept | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/jaclyn-inc-reports-earnings-for-qtr-to-sept-30.html | Jaclyn Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/stores-shy-away-from-book-written-by-radio-personality.html | Stores Shy Away From Book Written by Radio Personality | False | By James Barron | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-12 | 1993-11-12 | https://www.nytimes.com/1993/11/12/business/bond-panel-shifts-approach-on-political-donations-ban.html | Bond Panel Shifts Approach On Political Donations Ban | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/frontier-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Frontier Insurance Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/your-money/IHT-protecting-investors-ec-struggles-to-level-the-playing-field.html | Protecting Investors: EC Struggles to Level the Playing Field | False | By Rupert Bruce, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/company-briefs-991893.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/death-of-river-phoenix-is-linked-to-use-of-cocaine-and-morphine.html | Death of River Phoenix Is Linked To Use of Cocaine and Morphine | False | By Seth Mydans | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/save-the-children.html | Save the Children | False | By John J. Diiulio Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/cinemark-usa-reports-earnings-for-qtr-to-sept-30.html | Cinemark USA reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/sports-people-hockey-lindros-s-knee-tested.html | SPORTS PEOPLE: HOCKEY; Lindros's Knee Tested | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/cia-considers-allowing-sale-of-spy-technology.html | C.I.A. Considers Allowing Sale of Spy Technology | False | By Tim Weiner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/international-microcomputer-software-inc-reports-earnings-for-qtr-to-sept-30.html | International Microcomputer Software Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/international-totalizator-systems-inc-nms-reports-earnings-for-qtr-to-sept-30.html | International Totalizator Systems Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/review-opera-rossini-work-overcomes-its-subject.html | Review/Opera; Rossini Work Overcomes Its Subject | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/mothers-work-inc-reports-earnings-for-qtr-to-sept-30.html | Mothers Work Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/your-money/IHT-monaco-seeks-more-respect.html | Monaco Seeks More Respect | False | By Philip Crawford, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/blimpie-international-reports-earnings-for-qtr-to-sept-30.html | Blimpie International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/IHT-a-china-policy-between-conflict-and-appeasement.html | A China Policy Between Conflict and Appeasement | False | By Michael S. Dobbs-Higginson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/critic-s-notebook-parody-not-smut-has-rappers-in-court.html | Critic's Notebook; Parody, Not Smut, Has Rappers in Court | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/classical-music-in-review-874193.html | Classical Music in Review | False | By James R. Oestreich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/free-trade-accord-clinton-extends-unusual-offer-republicans-pact.html | THE FREE TRADE ACCORD; Clinton Extends an Unusual Offer to Republicans on the Pact | False | By Gwen Ifill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/style/IHT-for-salesold-93506819669.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/archives/thinking-long-term-in-latin-america.html | Thinking Long Term in Latin America | True | By Susan Scherreik | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/succession-picture-clears-at-novell.html | Succession Picture Clears at Novell | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/stage-ii-apparel-corp-reports-earnings-for-qtr-to-sept-30.html | Stage II Apparel Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/orbit-international-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Orbit International Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/allied-research-corp-reports-earnings-for-qtr-to-sept-30.html | Allied Research Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/world/german-official-quits-over-riots.html | GERMAN OFFICIAL QUITS OVER RIOTS | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/l-taiwan-cares-about-protecting-wildlife-960893.html | Taiwan Cares About Protecting Wildlife | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/world/tofino-journal-two-towns-do-battle-over-canada-s-rain-forest.html | Tofino Journal; Two Towns Do Battle Over Canada's Rain Forest | False | By Clyde H. Farnsworth | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/college-football-irish-hope-faith-can-still-move-mountain.html | COLLEGE FOOTBALL; Irish Hope Faith Can Still Move Mountain | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/the-free-trade-accord-a-trade-pact-byproduct-10-million-in-tv-ads.html | THE FREE TRADE ACCORD; A Trade Pact Byproduct: $10 Million in TV Ads | False | By Elizabeth Kolbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/your-money/IHT-ec-tries-to-sort-out-the-babel-of-recordkeeping.html | EC Tries to Sort Out the Babel of Record-Keeping | False | By Conrad De Aenlle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/obituaries/erskine-hawkins-79-trumpeter-and-a-composer-of-the-swing-era.html | Erskine Hawkins, 79, Trumpeter And a Composer of the Swing Era | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/sports-people-football-long-sues-nfl.html | SPORTS PEOPLE: FOOTBALL; Long Sues N.F.L. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/berlitz-international-reports-earnings-for-qtr-to-sept-30.html | Berlitz International reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/world/arafat-s-faction-tied-to-suspects-in-settler-killing.html | Arafat's Faction Tied to Suspects In Settler Killing | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/worldbusiness/IHT-pressure-mounts-on-euro-disney-as-stock-skids.html | Pressure Mounts On Euro Disney As Stock Skids | False | By Jacques Neher, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/results-plus-820293.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/southwestern-property-trust-inc-reports-earnings-for-qtr-to-sept-30.html | Southwestern Property Trust Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/cablevision-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Cablevision Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/world/germany-to-pay-victims-in-aids-blood-scandal.html | Germany to Pay Victims in AIDS Blood Scandal | False | By Craig R. Whitney | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/classical-music-in-review-953593.html | Classical Music in Review | False | By James R. Oestreich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/sports-of-the-times-we-ve-seen-this-picture-before.html | Sports of The Times; We've Seen This Picture Before | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/company-news-ford-salaried-workers-get-raise.html | COMPANY NEWS; Ford Salaried Workers Get Raise | False | By James Bennet | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/obituaries/h-r-haldeman-nixon-aide-who-had-central-role-in-watergate-is-dead-at-67.html | H. R. Haldeman, Nixon Aide Who Had Central Role in Watergate, Is Dead at 67 | False | By Richard Severo | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/interpharm-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | InterPharm Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/employee-benefit-plans-inc-reports-earnings-for-qtr-to-sept-30.html | Employee Benefit Plans Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/acme-cleveland-corp-reports-earnings-for-qtr-to-sept-30.html | Acme-Cleveland Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/i-don-t-make-cancers-compete-for-funds-949793.html | Don't Make Cancers Compete for Funds | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/presidential-realty-corp-reports-earnings-for-qtr-to-sept-30.html | Presidential Realty Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/style/chronicle-962493.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/family-doctors-gain-a-niche-in-new-york.html | Family Doctors Gain a Niche in New York | False | By Elisabeth Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/company-news-painful-lessons-for-mexican-labor.html | COMPANY NEWS; Painful Lessons for Mexican Labor | False | By Anthony Depalma | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/bad-times-get-worse-at-bronx-high-school-as-closing-looms.html | Bad Times Get Worse at Bronx High School as Closing Looms | False | By Felicia R. Lee | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/bad-medicine.html | Bad Medicine | False | By Harvey F. Wachsman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/aircoa-hotel-partners-reports-earnings-for-qtr-to-sept-30.html | Aircoa Hotel Partners reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/IHT-american-topics-alcatraz-escapees-may-still-be-alive.html | American Topics : Alcatraz Escapees May Still Be Alive | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/npm-healthcare-reports-earnings-for-qtr-to-oct-3.html | NPM Healthcare reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/college-football-iona-s-efficient-passer-outdoes-st-john-s-star-runner.html | COLLEGE FOOTBALL; Iona's Efficient Passer Outdoes St. John's Star Runner | False | BY William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/a-graver-jackson-s-cry-overcome-the-violence.html | A Graver Jackson's Cry: Overcome the Violence! | False | By Don Terry | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/company-news-mexican-mine-interest-on-the-block.html | COMPANY NEWS; Mexican Mine Interest On the Block | False | By Andrea Adelson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/a-bad-bill-for-the-poor.html | A Bad Bill for the Poor | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/classical-music-in-review-954393.html | Classical Music in Review | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/about-new-york-being-busy-and-happy-is-an-actor-s-syndrome.html | ABOUT NEW YORK; Being Busy and Happy Is an Actor's Syndrome | False | By Michael T. Kaufman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/the-brigadier-s-shooting-party.html | The Brigadier's Shooting Party | False | By Caroline Alexander | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/style/IHT-contemporary-and-historic.html | Contemporary, and Historic | False | By Souren Melikian, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/style/IHT-putting-a-new-face-on-communist-housing-horrors.html | Putting a New Face on Communist Housing Horrors | False | By Ann Brocklehurst, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/dual-drilling-nms-reports-earnings-for-qtr-to-sept-30.html | Dual Drilling (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/review-music-premieres-for-chamber-works.html | Review/Music; Premieres for Chamber Works | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/kenwin-shops-inc-reports-earnings-for-qtr-to-oct-3.html | Kenwin Shops Inc. reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/review-opera-a-nymph-in-forbidden-realms-of-desire.html | Review/Opera; A Nymph in Forbidden Realms of Desire | False | By Edward Rothstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/ari-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | ARI Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/world/italy-accuses-18-in-1992-slaying-of-anti-mafia-prosecutor-in-sicily.html | Italy Accuses 18 in 1992 Slaying Of Anti-Mafia Prosecutor in Sicily | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/review-dance-movement-and-song-in-24-short-works.html | Review/Dance; Movement and Song in 24 Short Works | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/c-corrections-939093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/pro-football-young-returns-restless-no-more.html | PRO FOOTBALL; Young Returns, Restless No More | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/from-prison-gotti-reportedly-keeps-control-of-mafia-group.html | From Prison, Gotti Reportedly Keeps Control of Mafia Group | False | By Selwyn Raab | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/another-kind-challenge-for-many-who-don-t-run-marathon-still-offers-serious.html | Another Kind of Challenge; For Many Who Don't Run, the Marathon Still Offers a Serious Contest: Marketing | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/world/nations-back-ban-on-atomic-dumping.html | NATIONS BACK BAN ON ATOMIC DUMPING | False | By David E. Pitt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/IHT-american-topics-94269835766.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/sports-people-track-and-field-drechsler-gets-threat.html | SPORTS PEOPLE: TRACK AND FIELD; Drechsler Gets Threat | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/news/funds-watch-top-growth-funds-load-up-on-small-stocks.html | FUNDS WATCH; Top Growth Funds Load Up on Small Stocks | False | By Carole Gould | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/classical-music-in-review-952793.html | Classical Music in Review | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/3-ex-presidents-join-the-debate-on-puerto-rico.html | 3 Ex-Presidents Join the Debate on Puerto Rico | False | By Larry Rohter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/us-investigating-claims-of-payoffs-by-whitman-staff.html | U.S. INVESTIGATING CLAIMS OF PAYOFFS BY WHITMAN STAFF | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/IHT-american-topics-93775744536.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/unions-bid-for-united-is-rejected.html | Unions' Bid For United Is Rejected | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/chicago-prelate-is-accused-of-sex-abuse-and-denies-it.html | Chicago Prelate Is Accused Of Sex Abuse and Denies It | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/southwest-gas-reports-earnings-for-qtr-to-sept-30.html | Southwest Gas reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/andrew-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Andrew Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/beliefs-394493.html | Beliefs | False | By Peter Steinfels | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/l-american-cities-occupy-a-strange-legal-limbo-950093.html | American Cities Occupy a Strange Legal Limbo | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/observer-the-short-run-america.html | Observer; The Short-Run America | False | By Russell Baker | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/bridge-594793.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/kloster-cruise-ltd-reports-earnings-for-qtr-to-sept-30.html | Kloster Cruise Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/partners-in-space-not-rivals.html | Partners in Space, Not Rivals | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/obituaries/manya-davidson-novik-political-campaigner-87.html | Manya Davidson Novik, Political Campaigner, 87 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/qvc-raises-its-offer-for-paramount.html | QVC Raises Its Offer for Paramount | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/intercargo-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Intercargo Corp.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/telemundo-group-reports-earnings-for-qtr-to-sept-30.html | Telemundo Group reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/inside-295693.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/hockey-nhl-referees-reject-contract.html | HOCKEY; N.H.L. Referees Reject Contract | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/pyramid-scheme-a-trap-for-many-romanians.html | Pyramid Scheme a Trap for Many Romanians | False | By Jane Perlez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/jan-bell-marketing-reports-earnings-for-qtr-to-sept-30.html | Jan Bell Marketing reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/your-money/IHT-dublin-carves-out-a-niche-as-an-offshore-center.html | Dublin Carves Out a Niche as an Offshore Center | False | By Karina Robinson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/world/disavow-attacks-on-israelis-clinton-warns-plo-chief.html | Disavow Attacks on Israelis, Clinton Warns P.L.O. Chief | False | By Thomas L. Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/tennis-sabatini-loses-momentum-and-the-match-to-frazier.html | TENNIS; Sabatini Loses Momentum And the Match to Frazier | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/grey-advertising-nms-reports-earnings-for-qtr-to-sept-30.html | Grey Advertising (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/news/strategies-want-avoid-squabbles-over-silver-try-putting-personal-touch-your-will.html | STRATEGIES; Want to Avoid Squabbles Over the Silver? Try Putting a Personal Touch in Your Will | False | By Andree Brooks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/world/russians-discover-capitalism-s-harsher-realities.html | Russians Discover Capitalism's Harsher Realities | False | By Celestine Bohlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/2-in-bomb-case-try-to-commit-suicide.html | 2 in Bomb Case Try To Commit Suicide | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/style/chronicle-367793.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/style/IHT-for-salesold-91418540718.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/american-technical-ceramics-reports-earnings-for-qtr-to-sept-30.html | American Technical Ceramics reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/advanced-logic-research-nms-reports-earnings-for-qtr-to-sept-30.html | Advanced Logic Research (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/executive-changes-477093.html | Executive Changes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/northstar-health-services-inc-reports-earnings-for-qtr-to-sept-30.html | Northstar Health Services Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/your-money/IHT-caribbean-charms.html | Caribbean Charms | False | By Judith Rehak, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/huntco-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Huntco Inc.(NMS) reports earnings for Qtr to Oct 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/pro-football-no-more-probable-hampton-is-a-certainty.html | PRO FOOTBALL; No More 'Probable': Hampton Is a Certainty | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/synalloy-corp-reports-earnings-for-qtr-to-oct-2.html | Synalloy Corp. reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/obituaries/bill-dickey-the-yankee-catcher-and-hall-of-famer-dies-at-86.html | Bill Dickey, the Yankee Catcher And Hall of Famer, Dies at 86 | False | By Thomas Rogers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/IHT-germans-predict-10-joblessness-in-94.html | Germans Predict 10% Joblessness in '94 | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/company-news-ads-for-postal-service-win-the-big-game.html | COMPANY NEWS; Ads for Postal Service Win the Big Game | False | By Richard Sandomir | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/metro-digest-407093.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/calian-technology-reports-earnings-for-qtr-to-sept-30.html | Calian Technology reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/tide-west-oil-nms-reports-earnings-for-qtr-to-sept-30.html | Tide West Oil (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/basic-petroleum-international-ltd-nms-reports-earnings-for-qtr-to-sept-30.html | Basic Petroleum International Ltd. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/pro-basketball-knicks-remain-whole-5-0-with-half-a-ewing.html | PRO BASKETBALL; Knicks Remain Whole (5-0) With Half a Ewing | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/amplicon-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Amplicon Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/your-money/IHT-taste-of-uk-offshore-thrifts.html | Taste of U.K. Offshore Thrifts | False | BY M.b., International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/pollo-tropical-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Pollo Tropical Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/priest-and-ex-policeman-arrested-in-7-million-brink-s-car-holdup.html | Priest and Ex-Policeman Arrested In $7 Million Brink's Car Holdup | False | By Ian Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/l-for-early-warnings-on-children-s-vision-961693.html | For Early Warnings On Children's Vision | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/prospects-for-aids-vaccine-dim-as-new-tests-show-wide-failures.html | Prospects for AIDS Vaccine Dim As New Tests Show Wide Failures | False | By Gina Kolata | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/healthinfusion-nms-reports-earnings-for-qtr-to-sept-30.html | HealthInfusion (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/rise-in-october-retail-sales-confirms-recovery-s-vigor.html | Rise in October Retail Sales Confirms Recovery's Vigor | False | By Robert D. Hershey Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/federal-industries-reports-earnings-for-qtr-to-sept-30.html | Federal Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/washington-memo-the-white-house-s-pre-emptive-move-on-child-pornography.html | Washington Memo; The White House's Pre-emptive Move on Child Pornography | False | By Neil A. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/unilab-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Unilab Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/radio-station-bans-harmful-music.html | Radio Station Bans 'Harmful' Music | False | By Calvin Sims | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/just-toys-reports-earnings-for-qtr-to-sept-30.html | Just Toys reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/movies/review-film-back-to-a-big-what-if-in-43.html | Review/Film; Back to a Big 'What If?' in '43 | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/agency-proposes-subway-and-bus-fare-discounts-to-lure-riders.html | Agency Proposes Subway and Bus Fare Discounts to Lure Riders | False | By Matthew L Wald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/your-money/IHT-briefcase-rates-concentrate-the-mind-wonderfully.html | BRIEFCASE : Rates Concentrate the Mind Wonderfully | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/IHT-1918-seeking-leniency-in-our-pages100-75-and-50-years-ago.html | 1918: Seeking Leniency : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/ecogen-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Ecogen Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/your-money/IHT-offshore-rite-of-passage-a-scandal.html | Offshore Rite Of Passage: A Scandal | False | BY M.b., International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/acmat-corp-reports-earnings-for-qtr-to-sept-30.html | Acmat Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/judge-rules-networks-can-own-shows.html | Judge Rules Networks Can Own Shows | False | By Bill Carter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/us-drops-misconduct-case-against-an-aids-researcher.html | U.S. Drops Misconduct Case Against an AIDS Researcher | False | By Philip J. Hilts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/giuliani-begins-search-for-new-police-commissioner.html | Giuliani Begins Search for New Police Commissioner | False | By Alison Mitchell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/your-money/IHT-luxembourg-thrives-as-an-eden-for-funds.html | Luxembourg Thrives As an Eden for Funds | False | By Rupert Bruce, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/rentrak-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Rentrak Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/news/investing-employee-pension-plans-can-suffer-from-neglect.html | INVESTING; Employee Pension Plans Can Suffer From Neglect | False | By Francis Flaherty | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/spectrum-information-technologies-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Spectrum Information Technologies Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/qualmed-inc-reports-earnings-for-qtr-to-sept-30.html | QualMed Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/key-rates-621893.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/new-york-city-marathon-very-good-at-leading-working-on-winning.html | NEW YORK CITY MARATHON; Very Good at Leading, Working on Winning | False | By Jere Longman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/business-digest-348093.html | Business Digest | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/accugraph-corp-reports-earnings-for-qtr-to-sept-30.html | Accugraph Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/news/insurance-why-homeowners-stay-with-low-deductibles.html | INSURANCE; Why Homeowners Stay With Low Deductibles | False | By Joshua Mills | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/high-tech-death-from-winchester.html | High-Tech Death From Winchester | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-sept-30.html | Royal Dutch/Shell Group of Cos. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/2-defendants-in-bomb-case-try-suicide.html | 2 Defendants In Bomb Case Try Suicide | False | By Ralph Blumenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/IHT-1943lynched-in-france-in-our-pages100-75-and-50-years-ago.html | 1943:Lynched in France : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/reorganization-has-familiar-ring-at-queens-high-school.html | Reorganization Has Familiar Ring at Queens High School | False | By Dennis Hevesi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/l-american-cities-occupy-a-strange-legal-limbo-staten-island-alone-959493.html | American Cities Occupy a Strange Legal Limbo; Staten Island Alone | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/music-of-our-time-series.html | 'Music of Our Time' Series | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/good-retail-sales-data-help-dow-climb-22.08.html | Good Retail Sales Data Help Dow Climb 22.08 | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/your-money/IHT-briefcase-amex-offering-hong-kong-index-warrants.html | BRIEFCASE : Amex Offering Hong Kong Index Warrants | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/sound-advice-inc-reports-earnings-for-qtr-to-sept-30.html | Sound Advice Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/obituaries/alice-basto-tondel-harvard-band-coordinator-80.html | Alice Basto Tondel, Harvard Band Coordinator, 80 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/united-guardian-inc-reports-earnings-for-qtr-to-sept-30.html | United Guardian Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/IHT-1893-not-so-persuasive-in-our-pages100-75-and-50-years-ago.html | 1893: Not So Persuasive : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/biocraft-laboratories-reports-earnings-for-qtr-to-sept-30.html | Biocraft Laboratories reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/news-summary-313893.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/sports-people-golf-farr-in-fair-condition.html | SPORTS PEOPLE: GOLF; Farr in Fair Condition | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/chester-holdings-ltd-reports-earnings-for-year-to-june-30.html | Chester Holdings Ltd. reports earnings for Year to June 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/l-when-lafayette-gave-france-the-tricolor-951993.html | When Lafayette Gave France the Tricolor | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/marsh-supermarkets-inc-nms-reports-earnings-for-qtr-to-oct-9.html | Marsh Supermarkets Inc. (NMS) reports earnings for Qtr to Oct 9 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/no-headline-332493.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/iwc-resources-corp-reports-earnings-for-qtr-to-sept-30.html | IWC Resources Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Diagnostic/Retrieval Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/obituaries/lambert-davis-88-editor-and-publisher.html | Lambert Davis, 88, Editor and Publisher | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/l-why-light-rail-train-to-the-plane-won-t-work-948993.html | Why Light-Rail Train to the Plane Won't Work | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/news/q-and-a-635893.html | Q and A | False | Leonard Sloane | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/gish-biomedical-nms-reports-earnings-for-qtr-to-sept-30.html | Gish Biomedical (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/cross-country-a-spy-who-ran-in-from-the-cold.html | CROSS COUNTRY; A Spy Who Ran in From the Cold | False | By Marc Bloom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/c-corrections-341393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/c-corrections-937393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/your-money/IHT-nafta-fight-focuses-investors-on-latin-american-markets.html | NAFTA Fight Focuses Investors on Latin American Markets | False | By Martin Baker, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/news/how-they-do-it-starting-over-in-australia.html | HOW THEY DO IT; Starting Over in Australia | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/pro-basketball-coleman-lonely-beneath-the-basket.html | PRO BASKETBALL; Coleman Lonely Beneath the Basket | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/us/the-free-trade-accord-little-voices-roar-in-the-chorus-of-trade-pact-foes.html | THE FREE TRADE ACCORD; Little Voices Roar in the Chorus of Trade-Pact Foes | False | By Peter T. Kilborn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/style/IHT-for-salesold-93815208837.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/ranger-oil-reports-earnings-for-qtr-to-sept-30.html | Ranger Oil reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/transactions-883093.html | TRANSACTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/sports-people-baseball-mets-indians-talks-on-saberhagen-stall.html | SPORTS PEOPLE: BASEBALL; Mets-Indians Talks On Saberhagen Stall | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/snapple-beverage-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Snapple Beverage Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/leisure-concepts-reports-earnings-for-qtr-to-sept-30.html | Leisure Concepts reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/nationalism-turns-sour-in-croatia.html | Nationalism Turns Sour in Croatia | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/world/rival-serbs-are-admitting-bosnia-croatia-atrocities.html | Rival Serbs Are Admitting Bosnia-Croatia Atrocities | False | By Chuck Sudetic | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/some-wounds-were-accidental-expert-testifies-in-nanny-case.html | Some Wounds Were Accidental, Expert Testifies in Nanny Case | False | By Jacques Steinberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/business/dick-clark-productions-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Dick Clark Productions Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-13 | 1993-11-13 | https://www.nytimes.com/1993/11/13/theater/review-theater-honing-survival-skills-in-a-southern-town.html | Review/Theater; Honing Survival Skills in a Southern Town | False | By Lawrence Van Gelder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/pop-music-nirvana-the-band-that-hates-to-be-loved.html | POP MUSIC; Nirvana, the Band That Hates to Be Loved | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/state-debates-ramifications-of-free-trade-pact.html | State Debates Ramifications of Free Trade Pact | False | By Charles Jacobs | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/in-the-region-new-jersey-using-train-stations-as-a-focus-for.html | In the Region/New Jersey; Using Train Stations as a Focus for Redevelopment | False | By Rachelle Garbarine | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/art-drawings-almost-a-secret.html | ART; Drawings, Almost a Secret | False | By William Zimmer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/topics-of-the-times-elevating-the-city-s-mood.html | Topics of The Times; Elevating the City's Mood | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/13-decorators-combine-to-revamp-mansion-at-bailey-arboretum.html | 13 Decorators Combine to Revamp Mansion at Bailey Arboretum | False | By Lisa Beth Pulitzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/art-view-a-sense-of-epic-a-love-of-the-ordinary.html | ART VIEW; A Sense of Epic, a Love of the Ordinary | False | By Michael Kimmelman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/streetscapes-central-park-s-79th-street-transverse-sublime-landmark-lurks.html | Streetscapes/Central Park's 79th Street Transverse; A Sublime Landmark Lurks Beneath the Feet | False | By Christopher Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/not-our-finest-hour.html | Not Our Finest Hour | False | By Stanley Weintraub | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/can-i-interest-you-in-a-schnabel-mr-ovitz-479693.html | CAN I INTEREST YOU IN A SCHNABEL, MR. OVITZ? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/helping-children-win-obesity-battle.html | Helping Children Win Obesity Battle | False | By Lyn Mautner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/world/neo-nazi-spurs-a-german-city-to-a-reaction.html | Neo-Nazi Spurs A German City To a Reaction | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/sports-of-the-times-please-sam-don-t-play-it-again.html | Sports of The Times; Please, Sam, Don't Play It Again | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/a-tale-of-many-mexicos.html | A Tale of Many Mexicos | False | By John Russell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-elizabeth-stout-david-c-fuchs.html | WEDDINGS; Elizabeth Stout, David C. Fuchs | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/l-trade-debate-rubs-salt-in-canada-s-wounds-992193.html | Trade Debate Rubs Salt in Canada's Wounds | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/l-about-foreign-capital-929793.html | About Foreign Capital | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/conversations-patrick-o-brian-glare-short-toed-eagle-what-you-read-all-you-ll.html | Conversations/Patrick O'Brian; In the Glare of the Short-Toed Eagle, Or What You Read Is All You'll Get | False | By Francis X. Clines | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-mouse-corner-fly-wall-what-very-young-eyes-see-picture-books.html | CHILDREN'S BOOKS; The Mouse in the Corner, the Fly on the Wall: What Very Young Eyes See in Picture Books | False | By Karla Kuskin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/true-crime-stories-that-sell-themselves.html | True Crime Stories That Sell Themselves | False | By David Stout | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-karen-jacobowitz-jeffrey-mayerson.html | WEDDINGS; Karen Jacobowitz, Jeffrey Mayerson | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-alyson-martin-william-landers.html | WEDDINGS; Alyson Martin, William Landers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/the-guide-617993.html | THE GUIDE | False | By Eleanor Charles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/world/hong-kong-women-fight-to-be-heirs.html | Hong Kong Women Fight to Be Heirs | False | By Barbara Basler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/engagements-pamela-stewart-christopher-burke.html | ENGAGEMENTS; Pamela Stewart, Christopher Burke | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/l-family-matters-560193.html | Family Matters | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/at-irish-gathering-spot-ira-s-welcome-wanes.html | At Irish Gathering Spot, I.R.A.'s Welcome Wanes | False | By Douglas Martin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-new-kid-on-the-block.html | CHILDREN'S BOOKS; New Kid on the Block | False | By Brigitte Weeks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/art-when-drawings-are-advanced-beyond-a-preliminary-stage.html | ART; When Drawings Are Advanced Beyond a Preliminary Stage | False | By Helen A. Harrison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/tom-waits-allpurpose-troubadour.html | Tom Waits, All-Purpose Troubadour | True | By Robert Palmer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/sunday-november-14-1993-molly-bloom-at-antioch.html | SUNDAY, November 14, 1993; Molly Bloom at Antioch | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/traffic-alert-252893.html | Traffic Alert | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/postings-cobble-hill-turning-garage-into-house-garage-that-blends-into-historic.html | POSTINGS: Cobble Hill; Turning a Garage Into a House-Garage That Blends Into a Historic District | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/paperback-best-sellers-november-14-1993.html | PAPERBACK BEST SELLERS: November 14, 1993 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/l-costa-rica-678093.html | Costa Rica | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/hockey-rangers-do-the-job-with-their-defense.html | HOCKEY; Rangers Do the Job With Their Defense | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/best-sellers-november-14-1993.html | BEST SELLERS: November 14, 1993 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/travel-advisory-st-croix-adds-third-national-park.html | TRAVEL ADVISORY; St. Croix Adds Third National Park | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/dining-out-a-neighborhood-spot-fit-for-the-90s.html | DINING OUT; A Neighborhood Spot Fit for the 90's | False | By Anne Semmes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/postings-should-it-be-moved-discussing-the-future-of-hamilton-grange.html | POSTINGS: Should It Be Moved?; Discussing the Future Of Hamilton Grange | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/transactions-637093.html | TRANSACTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/hockey-just-like-old-times-for-devils-and-fans.html | HOCKEY; Just Like Old Times for Devils and Fans | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-medical-business-the-stakes-medical-industrial-complex-who-wins.html | THE MEDICAL BUSINESS: THE STAKES; 'Medical-Industrial Complex': Who Wins | False | By Milt Freudenheim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-the-junior-wife.html | CHILDREN'S BOOKS; The Junior Wife | False | By Daniyal Mueenuddin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-art-market-bounces-back.html | The Art Market Bounces Back | False | By Carol Vogel | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-little-big-people-477093.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-little-big-people-476193.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/pro-basketball-starks-shooting-star-with-35-6-0-knicks-soar-best-start.html | PRO BASKETBALL; Starks Is a Shooting Star With 35 As 6-0 Knicks Soar to Best Start | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/c-correction-669193.html | Correction | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/the-view-from-willimantic-advocates-say-children-need-to-be-seen-as.html | The View From; Willimantic; Advocates Say Children Need to Be Seen as People, Not Property | False | By Jackie Fitzpatrick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-the-year-s-best-illustrated-books.html | CHILDREN'S BOOKS; The Year's Best Illustrated Books | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/connecticut-qa-dr-kyle-pruett-when-children-balk-at-going-to-school.html | Connecticut Q&A;; Dr. Kyle Pruett; When Children Balk at Going to School | False | By Jacqueline Weaver | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-mitchell-storch-and-stacy-teich.html | WEDDINGS; Mitchell Storch and Stacy Teich | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/playing-in-the-neighborhood-061993.html | PLAYING IN THE NEIGHBORHOOD | False | By Jennifer Steinhauer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/film-festival-starts-planning-for-94.html | Film Festival Starts Planning for '94 | False | By Mary Cummings | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/l-wall-street-s-innovation-and-remuneration-970093.html | Wall Street's Innovation and Remuneration | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/hers-pursuit-of-happiness.html | HERS; Pursuit of Happiness | False | By Dympna Ugwu-Oju | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/gardening-a-softer-approach-to-growth-problems.html | GARDENING; A Softer Approach to Growth Problems | False | By Joan Lee Faust | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/world/the-free-trade-accord-trade-pact-going-to-mexican-senate.html | THE FREE TRADE ACCORD; TRADE PACT GOING TO MEXICAN SENATE | False | By Anthony Depalma | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-nameless-fear-stalks-middle-class-teen-ager-perhaps-it-fear.html | CHILDREN'S BOOKS; Nameless Fear Stalks the Middle-Class Teen-Ager: Perhaps It Is the Fear of Boredom | False | By Ken Tucker | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/soapbox-the-business-of-sex-two-women-speak-out-zoning-can-stem-pornography.html | SOAPBOX: The Business of Sex; Two Women Speak Out; Zoning Can Stem Pornography | False | By Gretchen Dykstra | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/zermatt-little-town-under-a-big-mountain.html | Zermatt: Little Town Under a Big Mountain | False | By John Lukacs | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/recordings-view-a-battleground-for-iconoclasts.html | RECORDINGS VIEW; A Battleground For Iconoclasts | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/the-dressing-room-neither-virgin-nor-siren.html | THE DRESSING ROOM; Neither Virgin Nor Siren | False | By Emily Prager | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/public-interest-services-for-the-elderly.html | PUBLIC INTEREST; Services for the Elderly | False | By Jesse McKinley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/assembly-session-to-offer-sound-fury-and-politics.html | Assembly Session to Offer Sound, Fury and Politics | False | By James Dao | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/americans-react-view-middle-america-voices-people-struggles-hope-fear.html | AMERICANS REACT: VIEW FROM MIDDLE AMERICA; Voices of the People: Struggles, Hope and Fear | False | By Peter T. Kilborn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-medical-business-employers-companies-of-all-sizes-tally-effects-of-plan.html | THE MEDICAL BUSINESS: EMPLOYERS; Companies of All Sizes Tally Effects of Plan | False | By Louis Uchitelle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/vienna-s-decorative-spirit-in-tables-and-teapots.html | Vienna's Decorative Spirit In Tables and Teapots | False | By Paul Hofmann | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/c-corrections-012193.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-ms-friedman-mr-feidelson.html | WEDDINGS; Ms. Friedman, Mr. Feidelson | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/ripple-effect.html | Ripple Effect | False | By Garry Trudeau | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By David Diamond | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/l-philip-johnson-not-so-silent-partner-450893.html | PHILIP JOHNSON; Not So Silent Partner | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/profile-lucie-salhany-in-a-career-of-hits-a-rare-swing-and-a-miss.html | Profile: Lucie Salhany; In a Career of Hits, a Rare Swing and a Miss | False | By Calvin Sims | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-julie-braunstein-barry-finkelstein.html | WEDDINGS; Julie Braunstein, Barry Finkelstein | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-how-fashion-broke-free-468093.html | HOW FASHION BROKE FREE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/l-late-buses-missing-buses-and-buses-that-drip-in-rain-030493.html | Late Buses, Missing Buses And Buses That Drip in Rain | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-debate-ama-challenges-the-president-s-plan.html | THE DEBATE; A.M.A. Challenges the President's Plan | False | By Robert Pear | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-jocelyn-a-cooper-john-j-gilstrap.html | WEDDINGS; Jocelyn A. Cooper, John J. Gilstrap | False | By Lois Smith Brady | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/officials-try-many-routes-to-goal-of-cleaner-air.html | Officials Try Many Routes to Goal of Cleaner Air | False | By Matthew L. Wald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/china-beethoven-on-the-beach.html | China: Beethoven on the Beach | False | By John Krich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/ikes-first-move.html | Ike's First Move | False | By William Bragg Ewald Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/blunder-limits-supply-of-crucial-drug.html | Blunder Limits Supply of Crucial Drug | False | By Warren E. Leary | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/unions-plan-action-after-united-buyout-fails.html | Unions Plan Action After United Buyout Fails | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-boerum-hill-dozen-squatters-ousted-vacant-storefronts.html | NEIGHBORHOOD REPORT: BOERUM HILL; A Dozen Squatters, Ousted From Vacant Storefronts, Disappear | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-free-trade-accord-2-more-to-back-trade-pact.html | THE FREE TRADE ACCORD; 2 More to Back Trade Pact | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-children-who-live-in-boxes.html | CHILDREN'S BOOKS; Children Who Live in Boxes | False | By Brian Alderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/residential-resales-621793.html | Residential Resales | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-boerum-hill-facing-social-agency-residents-say-their.html | NEIGHBORHOOD REPORT: BOERUM HILL; Facing Social Agency, Residents Say Their Backyard Is Full | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/news-summary-169693.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/l-being-useful-and-fashionable-976093.html | Being Useful And Fashionable | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/westchester-guide-943793.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/results-plus-614093.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/popularizing-the-classics-in-order-to-expand-the-audience.html | Popularizing the Classics in Order to Expand the Audience | False | By Roberta Hershenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/travel-advisory-calendar-time-and-place.html | TRAVEL ADVISORY: CALENDAR; Time and Place | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-andrew-h-plevin-susan-j-steinthal.html | WEDDINGS; Andrew H. Plevin, Susan J. Steinthal | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/there-s-no-simple-suicide.html | There's No Simple Suicide | False | By Lisa Belkin | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-christine-white-daniel-palladino.html | WEDDINGS; Christine White, Daniel Palladino | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-trevor-lange-and-ellen-glasgold.html | WEDDINGS; Trevor Lange and Ellen Glasgold | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/on-sunday-for-a-mother-a-reprieve-in-drug-war.html | On Sunday; For a Mother, A Reprieve In Drug War | False | By Francis X. Clines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-midtown-times-square-at-the-crossroads.html | NEIGHBORHOOD REPORT: MIDTOWN; Times Square at the Crossroads | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/front-porch-seat-on-backyard-history.html | Front-Porch Seat on Backyard History | False | By Kate Stone Lombardi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/newark-journal-neighbors-join-to-restore-a-parks-faded-glory.html | Newark Journal; Neighbors Join to Restore a Park's Faded Glory | False | By Nina Robinson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/political-notes-3-ways-to-stand-tall-while-the-accusations-fly.html | POLITICAL NOTES; 3 Ways to Stand Tall While the Accusations Fly | False | By Kirk Johnson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/engagements-lauren-cahn-eric-schoenfeld.html | ENGAGEMENTS; Lauren Cahn, Eric Schoenfeld | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/arts-artifacts-what-californians-brought-to-arts-and-crafts.html | ARTS/ARTIFACTS; What Californians Brought To Arts and Crafts | False | By Rita Reif | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/at-play-rain-dates-the-action-goes-indoors.html | AT PLAY; Rain Dates: The Action Goes Indoors | False | By Erin St. John Kelly | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/l-late-buses-missing-buses-and-buses-that-drip-in-rain-031293.html | Late Buses, Missing Buses And Buses That Drip in Rain | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/classical-music-when-the-big-break-came-for-bernstein-he-was-not-a-bit-shy.html | CLASSICAL MUSIC; When the Big Break Came for Bernstein, He Was Not a Bit Shy | False | By James R. Oestreich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-youre-never-too-old-to-be-homesick.html | CHILDREN'S BOOKS; You're Never Too Old to Be Homesick | False | By Kyoko Mori | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/commercial-property-around-west-34th-street-a-high-traffic-low-rent-lure.html | Commercial Property/Around West 34th Street; A High-Traffic, Low-Rent Lure | False | By Claudia H. Deutsch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/illegalities-in-new-jersey.html | Illegalities in New Jersey? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/outdoors-outfoxed-on-the-hunting-trail-by-a-couple-of-turkeys.html | OUTDOORS; Outfoxed on the Hunting Trail by a Couple of Turkeys | False | By Pete Bodo | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-stitches-a-bandage-and-everything.html | CHILDREN'S BOOKS; Stitches, a Bandage and Everything | False | By Perri Klass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-impact-some-doctors-see-peril-others-are-unworried.html | THE IMPACT; Some Doctors See Peril; Others Are Unworried | False | By Elisabeth Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-impact-the-providers-reshaping-the-medical-marketplace.html | THE IMPACT; The Providers; Reshaping the Medical Marketplace | False | By Peter Kerr | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-adria-potter-w-a-lancaster.html | WEDDINGS; Adria Potter, W. A. Lancaster | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/l-marble-in-italy-679893.html | Marble in Italy | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/l-divorce-mediators-and-job-preparation-025893.html | Divorce Mediators And Job Preparation | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/pundits-still-ponder-why-florio-lost.html | Pundits Still Ponder Why Florio Lost | False | By Karla Dauler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/egos-ids-tennis-music-and-perfume-on-her-mind.html | EGOS & IDS; Tennis, Music and Perfume on Her Mind | False | Degen Pener | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/opening-season-rodney-hill.html | Opening Season; RODNEY HILL | False | SCOTT COHEN | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-udder-voices-udder-rooms.html | CHILDREN'S BOOKS; Udder Voices, Udder Rooms | False | By Kathleen Krull | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/world/cia-formed-haitian-unit-later-tied-to-narcotics-trade.html | C.I.A. Formed Haitian Unit Later Tied to Narcotics Trade | False | The following article was based on reporting by Stephen Engelberg, Howard W. French and Tim Weiner and Was Written By Mr. Weiner. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-sunset-park-gowanus-deadline-spurs-alternative-plan.html | NEIGHBORHOOD REPORT: SUNSET PARK; Gowanus Deadline Spurs Alternative Plan | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/engagements-alice-aragones-ignacio-vergara.html | ENGAGEMENTS; Alice Aragones, Ignacio Vergara | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/television-view-j-f-k-remembered-even-for-those-who-dont.html | TELEVISION VIEW; J. F. K. Remembered, Even for Those Who Don't | True | By Douglas Coupland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/coping-on-adopting-a-school-and-the-power-of-one.html | COPING; On Adopting a School and the Power of One | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/long-island-journal-808293.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-how-fashion-broke-free-469993.html | HOW FASHION BROKE FREE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-broadway-baby.html | CHILDREN'S BOOKS; Broadway Baby | False | By Frank Rich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/a-la-carte-wine-and-food-for-gone-with-the-wind.html | A la Carte; Wine and Food for 'Gone With the Wind' | False | By Richard Jay Scholem | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-jennifer-derose-graham-mcaleer.html | WEDDINGS; Jennifer DeRose, Graham McAleer | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-nation-it-s-moving-home-stretch-for-brady-bill.html | THE NATION: It's Moving Home Stretch For Brady Bill | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/growing-consensus-on-covering-all-but-how.html | Growing Consensus on Covering All, but How? | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-problems-shortage-too-few-general-doctors.html | THE PROBLEMS: SHORTAGE; Too Few General Doctors | False | By Elisabeth Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/a-space-odyssey.html | A Space Odyssey | False | By Julie V. Iovine | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/c-corrections-971993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/crafts-metaphor-for-artists-overflowing-lives.html | CRAFTS; Metaphor for Artists' Overflowing Lives | False | By Betty Freudenheim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/l-nobody-ever-said-taxol-was-a-miracle-drug-004593.html | Nobody Ever Said Taxol Was a Miracle Drug | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-how-to-photograph-a-wolf.html | CHILDREN'S BOOKS; How to Photograph a Wolf | False | By Sarah Boxer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/nafta-and-jobs-in-a-numbers-war-no-one-can-count.html | Nafta and Jobs: In a Numbers War, No One Can Count | False | By Louis Uchitelle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/true-or-false-account-leaves-ministers-stung.html | True or False, Account Leaves Ministers Stung | False | By Kimberly J. McLarin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/find-of-the-week-kindly-get-dressed-mrs-peel.html | FIND OF THE WEEK; Kindly Get Dressed, Mrs. Peel | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/f-youre-thinking-of-living-in-bayville-out-of-the-way-and-eager-to.html | f You're Thinking of Living in Bayville; Out of the Way, and Eager to Stay There | False | By Vivien Kellerman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/boomtown-usa.html | Boomtown U.S.A. | False | By Timothy Egan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-magic-that-endures-two-classic-childrens-spellbinders.html | CHILDREN'S BOOKS; Magic That Endures: Two Classic Children's Spellbinders Turn 40 | False | By Noel Perrin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/l-the-library-as-main-street-s-ally-966293.html | The Library as Main Street's Ally | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-world-why-why-russians-can-t-get-excited-about-a-constitution.html | THE WORLD; Why Russians Can't Get Excited About a Constitution | False | By Serge Schmemann | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/college-football-storybook-ending-belongs-to-quakers.html | COLLEGE FOOTBALL; Storybook Ending Belongs to Quakers | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/a-1990s-road-trip-worthy-of-kerouac.html | A 1990's Road Trip Worthy of Kerouac | False | By Lynda Edwards | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/at-work-little-discord-on-harassment-ruling.html | At Work; Little Discord on Harassment Ruling | False | By Barbara Presley Noble | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/l-library-fund-raising-is-not-the-answer-028293.html | Library Fund-Raising Is Not the Answer | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/that-most-honest-form-of-love.html | 'That Most Honest Form of Love' | False | By Geoff Ryman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/through-ageold-enmity-with-sensitivity.html | Through Age-Old Enmity, With Sensitivity | False | By Rahel Musleah | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-little-big-people-478893.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-battery-park-city-all-their-games-are-away-games.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; All Their Games Are Away Games | False | By Bruce Lambert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/pro-basketball-where-hurley-stands-is-5-11-and-in-nba.html | PRO BASKETBALL; Where Hurley Stands Is 5-11 and in N.B.A. | False | By Tom Friend | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/data-bank-november-14-1993.html | Data Bank/November 14, 1993 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/nov-7-13-the-media-wars-paramount-makes-its-own-acquisition.html | Nov. 7-13: The Media Wars; Paramount Makes Its Own Acquisition | False | By Sarah Lyall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/sunday-november-14-1993-the-milkman-always-rings-twice.html | SUNDAY, November 14, 1993; The Milkman Always Rings Twice | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/turn-down-the-volume.html | Turn Down The Volume | False | By N.r. Kleinfeld | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-harlem-on-sugar-hill-neighbors-fear-buildings-fall.html | NEIGHBORHOOD REPORT: HARLEM; On Sugar Hill, Neighbors Fear Building's Fall | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/sports-of-the-times-as-landeta-knows-hang-time-waits-for-no-punter.html | Sports of the Times; As Landeta Knows, Hang Time Waits for No Punter | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/nafta-s-precedents-war-pillage-and-other-traditions-in-trade-policy.html | Nafta's Precedents; War, Pillage and Other Traditions in Trade Policy | False | By Peter Passell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/giuliani-takes-break-by-puerto-rican-surf.html | Giuliani Takes Break By Puerto Rican Surf | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-nancy-neiman-darrell-brown.html | WEDDINGS; Nancy Neiman, Darrell Brown | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/engagements-heidi-udell-vladimir-tseytlin.html | ENGAGEMENTS; Heidi Udell, Vladimir Tseytlin | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/food-hearty-chicken-stew-cheers-a-wintry-day.html | FOOD; Hearty Chicken Stew Cheers a Wintry Day | False | By Florence Fabricant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/staten-island-youth-is-charged-in-killing-of-livery-cab-driver.html | Staten Island Youth Is Charged In Killing of Livery-Cab Driver | False | By Garry Pierre-Pierre | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-midtown-less-congestion-but-not-for-cyclists.html | NEIGHBORHOOD REPORT: MIDTOWN; Less Congestion, but Not for Cyclists | False | By Marvine Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/those-mind-boggling-promotions.html | Those Mind-Boggling Promotions | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/movies/film-for-a-new-jersey-teen-ager-every-day-is-wednesday.html | FILM; For a New Jersey Teen-Ager, Every Day Is Wednesday | False | By Kenneth M. Chanko | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/soapbox-the-business-of-sex-two-women-speak-out-zoning-is-really.html | SOAPBOX: The Business of Sex; Two Women Speak Out; Zoning Is Really Censorship | False | By Vivian Forlander | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/tying-flies-soothes-a-new-generation.html | Tying Flies Soothes A New Generation | False | By Kathryn Boughton | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/guess-again.html | Guess Again | False | By Hal Rubenstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-miriam-f-herman-sanford-w-stark.html | WEDDINGS; Miriam F. Herman, Sanford W. Stark | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/in-lappland-the-sound-of-snow-on-snow.html | In Lappland, the Sound of Snow on Snow | False | By Barbara Lazear Ascher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/l-view-from-the-thompson-cancer-center-967094.html | View From the Thompson Cancer Center | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/healing-herb-narcotic-marijuana-medication-underground-networks-supplying-sick.html | Healing Herb or Narcotic? Marijuana as Medication; Underground Networks Supplying the Sick | False | By Joseph B. Treaster | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-tender-is-the-crocodile.html | CHILDREN'S BOOKS; Tender Is the Crocodile | False | By Kathryn Harrison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/art-following-an-artists-meditative-quest.html | ART; Following an Artist's Meditative Quest | False | By William Zimmer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/c-corrections-561093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/waiting-for-the-post-to-call.html | Waiting for The Post to Call | False | By William Glaberson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/problems-inner-city-lack-doctors-for-poor-obstacle-health-plans.html | THE PROBLEMS: THE INNER CITY; Lack of Doctors for the Poor Is Obstacle to Health Plans | False | By Elisabeth Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/topics-of-the-times-the-name-is-dumas.html | Topics of The Times; The Name Is Dumas | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-can-i-interest-you-in-a-schnabel-mr-ovitz-480093.html | CAN I INTEREST YOU IN A SCHNABEL, MR. OVITZ? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/new-yorkers-co-926293.html | NEW YORKERS & CO. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-be-of-good-fear.html | CHILDREN'S BOOKS; Be of Good Fear | False | By Sean Kelly | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/votes-in-congress-528493.html | Votes in Congress | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-people-immigrant-pummeled-in-riot-discovers-the-american-nightmare.html | THE PEOPLE; Immigrant Pummeled in Riot Discovers the American Nightmare | False | By Jane Gross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/hollywood-loses-television-ruling.html | HOLLYWOOD LOSES TELEVISION RULING | False | By Edmund L. Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/reporter-s-notebook-the-sad-angry-vigils-at-rifkin-s-court-hearings.html | Reporter's Notebook; The Sad, Angry Vigils at Rifkin's Court Hearings | False | By John T. McQuiston | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/why-nassau-lagged-in-counting-the-vote.html | Why Nassau Lagged in Counting the Vote | False | By Lisa Beth Pulitzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/art-that-cast-a-long-shadow.html | Art That Cast a Long Shadow | False | By Michael Peppiatt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/authors-choices-alone-on-foot-in-andalusia.html | AUTHORS CHOICES; Alone On Foot in Andalusia | False | By Victoria Glendinning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/l-london-tickets-539293.html | London Tickets | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/engagements-harriet-madoff-kent-oswald.html | ENGAGEMENTS; Harriet Madoff, Kent Oswald | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/the-view-from-white-plains-a-cat-show-that-will-promote-the-cause.html | The View From: White Plains; A Cat Show That Will Promote the Cause of Animal Adoption | False | By Lynne Ames | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-natalie-m-stella-steven-m-judelson.html | WEDDINGS; Natalie M. Stella, Steven M. Judelson | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/habitats-a-hamptons-gwathmey-house-the-one-but-not-the-only.html | Habitats/A Hamptons Gwathmey House; The One, but Not the Only | False | By Tracie Rozhon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/sunday-november-14-1993-bureau-of-alcohol-tobacco-firearms-and-television.html | SUNDAY, November 14, 1993; Bureau of Alcohol, Tobacco, Firearms and Television | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/making-a-business-of-class-reunions.html | Making a Business of Class Reunions | False | By Erlinda Kravetz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/suffolk-s-executive-building-an-ode-to-asbestos-legacy.html | Suffolk's Executive Building An Ode to Asbestos Legacy | False | By Ellen Mitchell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/music-brass-quintet-goes-beyond-the-traditional.html | Music; Brass Quintet Goes Beyond the Traditional | False | By Rena Fruchter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/c-corrections-936093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-heidi-gralla-and-dean-chang.html | WEDDINGS; Heidi Gralla and Dean Chang | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/in-short-nonfiction-555593.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/obituaries/warren-l-jones-98-federal-appeals-judge.html | Warren L. Jones, 98, Federal Appeals Judge | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/college-football-actually-florida-state-isn-t-quite-convinced.html | COLLEGE FOOTBALL; Actually, Florida State Isn't Quite Convinced | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/pro-football-notebook-bostic-the-last-of-the-hogs-remains-busy-in-the-trenches.html | PRO FOOTBALL: NOTEBOOK; Bostic, the Last of the Hogs, Remains Busy in the Trenches | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-upper-east-side-a-market-a-museum-watch-this-space.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Market? A Museum? Watch This Space | False | By Marvine Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/technology-taking-the-worry-out-of-paying-with-plastic.html | Technology; Taking the Worry Out of Paying With Plastic | False | By Robert E. Calem | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/c-corrections-900993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/nov-7-13-supreme-court-justices-make-it-easier-to-win-sex-harassment-suits.html | Nov. 7-13: Supreme Court; Justices Make It Easier to Win Sex Harassment Suits | False | By Linda Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/l-better-uses-for-advertising-975193.html | Better Uses For Advertising | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-upper-west-side-garden-at-risk-near-cathedral.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Garden at Risk Near Cathedral | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/movies/dance-a-belated-farewell-to-a-free-thinking-choreographer.html | DANCE; A Belated Farewell To a Free-Thinking Choreographer | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/hockey-officials-deadline-looming.html | HOCKEY; Officials' Deadline Looming | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/l-husbands-and-wife-338993.html | Husbands and Wife | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-same-day-delivery-from-the-north-pole.html | CHILDREN'S BOOKS; Same-Day Delivery From the North Pole | False | By Jim Gladstone | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/music-2-female-composers-honored.html | MUSIC; 2 Female Composers Honored | False | By Robert Sherman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-who-s-afraid-of-the-big-bad-pig.html | CHILDREN'S BOOKS; Who's Afraid of the Big Bad Pig? | False | By Linda Phillips Ashour | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-free-trade-accord-clinton-angling-for-small-business-support.html | THE FREE TRADE ACCORD; Clinton Angling for Small-Business Support | False | By Keith Bradsher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/c-corrections-562893.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-andrea-g-lanna-gary-d-dollens.html | WEDDINGS; Andrea G. Lanna, Gary D. Dollens | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/good-eating-all-at-once.html | GOOD EATING; All at Once | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/when-equality-rears-its-ugly-head.html | When Equality Rears Its Ugly Head | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-sunset-park-subway-express-battle.html | NEIGHBORHOOD REPORT: SUNSET PARK; Subway Express Battle | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/voters-league-marks-its-75th-year.html | Voters League Marks Its 75th Year | False | By Kate Stone Lombardi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/theater-spike-heels-ponders-women-s-dilemmas.html | THEATER; 'Spike Heels' Ponders Women's Dilemmas | False | By Alvin Klein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/your-home-settling-disputes-in-house.html | YOUR HOME; Settling Disputes In-House | False | By Andree Brooks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/camera-new-ektachromes-add-detail-and-color.html | CAMERA; New Ektachromes Add Detail and Color | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/using-cable-tv-to-get-child-support.html | Using Cable TV to Get Child Support | False | By Jane Gross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/wall-street-a-record-year-at-the-chicago-board-of-trade.html | Wall Street; A Record Year at the Chicago Board of Trade | False | By Susan Antilla | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/l-wall-street-s-innovation-and-remuneration-968993.html | Wall Street's Innovation and Remuneration | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/clinton-s-health-plan-a-new-framework-for-health-care.html | CLINTON'S HEALTH PLAN; A New Framework for Health Care | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/home-clinic-time-to-inspect-the-heating-systems.html | HOME CLINIC; Time to Inspect the Heating Systems | False | By John Warde | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/l-the-love-affair-with-large-lawns-023193.html | The Love Affair With Large Lawns | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-how-fashion-broke-free-467293.html | HOW FASHION BROKE FREE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-laura-p-freundlich-jonathan-e-fiur.html | WEDDINGS; Laura P. Freundlich, Jonathan E. Fiur | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/sound-bytes-he-finds-missing-children-with-help-from-industry.html | Sound Bytes; He Finds Missing Children With Help From Industry | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/li-carferry-plan-adrift-in-controversy.html | L.I. Car-Ferry Plan Adrift in Controversy | False | By Anne C. Fullam | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/hockey-that-thud-was-the-islanders-in-the-cellar.html | HOCKEY; That Thud Was the Islanders in the Cellar | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/new-abortion-fight-looms-on-parental-notice.html | New Abortion Fight Looms on Parental Notice | False | By Jay Romano | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-free-trade-accord-nafta-something-to-offend-everyone.html | THE FREE TRADE ACCORD; Nafta: Something to Offend Everyone | False | By Keith Bradsher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/currency.html | CURRENCY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/thing-making-the-grade.html | THING; Making The Grade | False | By Eve M. Kahn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/l-trade-debate-rubs-salt-in-canada-s-wounds-the-european-example-994893.html | Trade Debate Rubs Salt in Canada's Wounds; The European Example | False | | 1994-01-03 | TX 3-754-860 | | |