Exhibit G25

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/new-york-bookshelf-culinary-culture-on-paper.html | NEW YORK BOOKSHELF; Culinary Culture, on Paper | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/c-corrections-972793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/attacks-start-as-gulotta-offers-budget.html | Attacks Start As Gulotta Offers Budget | False | By John Rather | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/architecture-view-fear-hope-and-the-changing-of-the-guard.html | ARCHITECTURE VIEW; Fear, Hope and the Changing of the Guard | False | By Herbert Muschamp | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/obituaries/willard-r-young-jr-politician-and-banker-81.html | Willard R. Young Jr.; Politician and Banker, 81 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/l-trade-debate-rubs-salt-in-canada-s-wounds-neither-of-the-above-993093.html | Trade Debate Rubs Salt in Canada's Wounds; Neither of the Above | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/before-curtain-goes-up-where-to-dine.html | Before Curtain Goes Up, Where to Dine | False | By Anne Semmes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/endpaper-the-pulp-crisis.html | ENDPAPER; The Pulp Crisis | False | By Henry Alford | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/cuttings-why-street-trees-live-or-die.html | CUTTINGS Why Street Trees Live or Die | False | By Anne Raver | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/sunday-november-14-1993-out-of-the-cellar.html | SUNDAY, November 14, 1993; Out of the Cellar | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/t-tv-news-fair-is-only-fair-449493.html | TV NEWS; Fair Is Only Fair | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/style-no-peeking-zone.html | STYLE; No Peeking Zone | False | By Molly O'Neill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/the-executive-life-these-performances-do-indeed-astound.html | The Executive Life; These Performances Do, Indeed, Astound | False | By Jill Andresky Fraser | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/world/bosnian-serbs-begin-to-question-price-of-victory.html | Bosnian Serbs Begin to Question Price of Victory | False | By John F. Burns | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-death-benefits-481893.html | DEATH BENEFITS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/travel-advisory-resources-facts-by-fax.html | TRAVEL ADVISORY: RESOURCES; Facts by Fax | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/the-executive-computer-another-drop-in-guest-could-crash-a-big-event-in-vegas.html | The Executive Computer; Another Drop-In Guest Could Crash a Big Event in Vegas | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-sunset-park-birds-find-unlikely-sanctuary.html | NEIGHBORHOOD REPORT: SUNSET PARK; Birds Find Unlikely Sanctuary | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-signa-lynch-read-and-larry-mills.html | WEDDINGS; Signa Lynch Read and Larry Mills | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-louise-burnham-george-packard.html | WEDDINGS; Louise Burnham, George Packard | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-world-poland-exercises-the-right-to-channel-surf.html | THE WORLD; Poland Exercises the Right to Channel Surf | False | By Jane Perlez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/rhode-island-is-seeking-to-keep-a-killer-of-four-in-jail-when-he-reaches-21.html | Rhode Island Is Seeking to Keep a Killer of Four in Jail When He Reaches 21 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/the-sensational-mr-collins.html | The Sensational Mr. Collins | False | By James R. Kincaid | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/authors-choices-haiti-observed-from-palace-to-hovel.html | AUTHORS' CHOICES; Haiti Observed, From Palace to Hovel | False | By William Weaver | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/fyi-112793.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-susan-b-tomai-gerald-patterson.html | WEDDINGS; Susan B. Tomai, Gerald Patterson | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/world-markets-yeltsin-lights-a-fire-in-frankfurt.html | World Markets; Yeltsin Lights a Fire in Frankfurt | False | By Ferdinand Protzman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/outlook-future-plan-no-panacea-but-remedy-for-costs-major-inequities.html | THE OUTLOOK: The Future; Plan Is No Panacea But a Remedy for Costs And Major Inequities | False | By Gina Kolata | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/monuments-of-the-maya.html | Monuments of the Maya | False | By Florence Fabricant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/island-of-lost-causes.html | Island Of Lost Causes | False | By Esmeralda Santiago | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/on-language-get-off-my-laptop.html | ON LANGUAGE; Get Off My Laptop | False | By William Safire | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/nov-7-13-tagamet-for-sale-ulcers-are-becoming-more-affordable.html | Nov. 7-13: Tagamet for Sale; Ulcers Are Becoming More Affordable | False | By Milt Freudenheim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/c-corrections-563693.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/engagements-barbara-sandy-matthew-golub.html | ENGAGEMENTS; Barbara Sandy, Matthew Golub | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/foraging-warm-lights-good-music-and-uh-clothes.html | FORAGING; Warm Lights, Good Music and, Uh, Clothes | False | By Liz Logan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/c-corrections-974393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/television-for-some-new-shows-the-big-episode-is-rejection.html | TELEVISION; For Some New Shows, the Big Episode Is Rejection | False | By Bill Carter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-barbara-janoff-alvin-silverstein.html | WEDDINGS; Barbara Janoff, Alvin Silverstein | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/playing-in-the-neighborhood-prospect-park-african-traditions-with-a-modern-twist.html | PLAYING IN THE NEIGHBORHOOD: Prospect Park; African Traditions With a Modern Twist | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/once-a-tool-of-battle-the-powder-horn-becomes-an-art-object.html | Once a Tool of Battle, the Powder Horn Becomes an Art Object | False | By Alberta Eiseman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/pentagon-s-new-somalia-bill-is-300-million.html | Pentagon's New Somalia Bill Is $300 Million | False | By Eric Schmitt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/class-computers-largely-absent.html | Class Computers Largely Absent | False | By Joanne Kadish | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-supercollider-s-demise-disrupts-many-lives-and-rattles-a-profession.html | The Supercollider's Demise Disrupts Many Lives and Rattles a Profession | False | By Malcolm W. Browne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/state-expands-fight-against-welfare-fraud.html | State Expands Fight Against Welfare Fraud | False | BY Susan Pearsall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/l-trade-debate-rubs-salt-in-canada-s-wounds-pan-american-gateway-996493.html | Trade Debate Rubs Salt in Canada's Wounds; Pan-American Gateway | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/world/arafat-condemns-settler-s-slaying.html | ARAFAT CONDEMNS SETTLER'S SLAYING | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-medical-business-drug-companies-pressure-to-keep-prescription-prices-down.html | THE MEDICAL BUSINESS; Drug Companies; Pressure to Keep Prescription Prices Down | False | By Milt Freudenheim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/l-seen-in-sorrento-620893.html | Seen in Sorrento | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/libraries-add-programs-for-bookloving-tots.html | Libraries Add Programs For Book-Loving Tots | False | By Felice Buckvar | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/soccer-wednesday-s-the-day-as-qualifying-for-the-world-cup-finally-ends.html | SOCCER; Wednesday's the Day as Qualifying for the World Cup Finally Ends | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-field-trip.html | CHILDREN'S BOOKS; Field Trip | False | By Beth Dunlop | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/q-and-a-668393.html | Q and A | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-free-trade-accord-workers-on-free-trade-a-split-along-class-lines.html | THE FREE TRADE ACCORD; Workers on Free Trade: A Split Along Class Lines | False | By Dirk Johnson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/egos-ids-vic-himself-would-feel-at-home.html | EGOS & IDS; Vic Himself Would Feel At Home | False | By Degen Pener | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/travel-advisory-kiwi-and-eagle-airlines-expanding-routes.html | TRAVEL ADVISORY; Kiwi and Eagle Airlines Expanding Routes | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/county-is-first-to-add-environment-to-its-charter.html | County Is First to Add Environment to Its Charter | False | By Tom Callahan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/travel-advisory-still-another-people-mover-in-hong-kong.html | TRAVEL ADVISORY; Still Another People-Mover in Hong Kong | False | By Barbara Basler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/backtalk-dickey-calm-but-combative.html | BACKTALK; Dickey: Calm but Combative | False | By Ray Robinson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/your-own-account-and-in-this-corner-the-cpa.html | Your Own Account; And in This Corner, the C.P.A. | False | By Mary Rowland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/authors-choices-africa-through-a-looking-glass.html | AUTHORS' CHOICES; Africa Through a Looking Glass | False | By Gloria Naylor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/ottawa-takes-to-its-skates.html | Ottawa Takes to Its Skates | False | By Susan Minot | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-upper-west-side-new-limits-on-street-fairs-proposed.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; New Limits on Street Fairs Proposed | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-problems-the-sick-catch-22-lose-health-lose-policy.html | THE PROBLEMS; THE SICK; Catch-22: Lose Health, Lose Policy | False | By Gina Kolata | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-battery-park-city-amid-glitter-strike-over-increases-condo.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; Amid the Glitter, a Strike Over Increases in Condo Fees | False | By Bruce Lambert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/warming-up-cilling-out.html | Warming Up, Cilling Out | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/1-books-are-chosen-over-dancing-978693.html | Books Are Chosen Over Dancing | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/engagements-leslie-feiner-jeremy-levin.html | ENGAGEMENTS; Leslie Feiner, Jeremy Levin | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-battery-park-city-downtown-surge-pinches-schools-no-relief.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; Downtown Surge Pinches Schools; No Relief in Sight | False | By Bruce Lambert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/practical-traveler-riding-the-rails-with-europass.html | PRACTICAL TRAVELER; Riding the Rails With Europass | False | By Betsy Wade | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-wendy-weisner-todd-cooperman.html | WEDDINGS; Wendy Weisner, Todd Cooperman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/what-an-earlier-trade-pact-did-up-north.html | What an Earlier Trade Pact Did Up North | False | By Clyde H. Farnsworth | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/school-district-gets-grant-for-magnet-plan.html | School District Gets Grant for Magnet Plan | False | By Barbara Hall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/playing-with-the-big-boys-in-consulting.html | Playing With the Big Boys in Consulting | False | By Glenn Rifkin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/theater-animal-crackers-marx-fun-once-more.html | THEATER; 'Animal Crackers,' Marx Fun Once More | False | By Alvin Klein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/world/clinton-s-goals-for-pacific-trade-are-seen-as-a-hard-sell-at-summit.html | Clinton's Goals for Pacific Trade Are Seen as a Hard Sell at Summit | False | By David E. Sanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/key-west-afterglow.html | Key West Afterglow | False | By John Ash | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-william-j-hurlin-and-jane-a-borns.html | WEDDINGS; William J. Hurlin and Jane A. Borns | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/market-watch-as-sutton-said-it-s-where-the-money-is.html | MARKET WATCH; As Sutton Said, It's Where The Money Is | False | By Floyd Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/chess-timman-goes-out-with-a-final-victory.html | CHESS; Timman Goes Out With a Final Victory | False | By Robert Byrne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-on-loan-one-little-sister.html | CHILDREN'S BOOKS; On Loan: One Little Sister | False | By Rosellen Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/new-noteworthy-paperbacks-437793.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-what-s-under-that-hood.html | CHILDREN'S BOOKS; What's Under That Hood? | False | By Edward Sorel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/us-officials-reveal-clues-that-led-to-brink-s-suspects.html | U.S. Officials Reveal Clues That Led to Brink's Suspects | False | By Robert D. McFadden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/choice-tables-in-paris-it-s-time-to-name-your-game.html | CHOICE TABLES; In Paris, It's Time To Name Your Game | False | By Patricia Wells | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/recordings-view-two-romantics-explore-old-wounds-to-the-heart.html | RECORDINGS VIEW; Two Romantics Explore Old Wounds to the Heart | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-impact-the-elderly-those-with-large-bills-see-aid-in-clinton-plan.html | THE IMPACT: The Elderly; Those With Large Bills See Aid in Clinton Plan | False | By Tamar Lewin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/classical-view-i-ll-trade-you-two-callases-for-a-mel-ott.html | CLASSICAL VIEW; I'll Trade You Two Callases For a Mel Ott | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/on-the-street-rebels-a-la-mode.html | ON THE STREET; Rebels a la Mode | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-chairwoman-jane-486993.html | CHAIRWOMAN JANE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/this-week-survival-of-fittest.html | THIS WEEK; Survival of Fittest | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/shakers-design-follows-function.html | Shakers: Design Follows Function | False | By Lynne Ames | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-how-fashion-broke-free-465693.html | HOW FASHION BROKE FREE | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-portrait-of-the-artist-as-a-descendant.html | CHILDREN'S BOOKS; Portrait of the Artist as a Descendant | False | By Carol Brightman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-kieran-foley-brian-leonard.html | WEDDINGS; Kieran Foley, Brian Leonard | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-lisa-guttroff-richard-gladstone.html | WEDDINGS; Lisa Guttroff, Richard Gladstone | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-a-boy-and-his-comics.html | CHILDREN'S BOOKS; A Boy and His Comics | False | By Jonathan Fast | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/disturbers-of-the-peace.html | Disturbers Of the Peace | False | By Dorothy Gallagher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/also-inside-142993.html | ALSO INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-upper-east-side-from-parking-lot-to-serene-green.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; From Parking Lot To Serene Green | False | By Marvine Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/robert-de-niro.html | ROBERT DE NIRO | False | By Elizabeth Kaye | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/engagements-linda-m-nodine-michael-g-jacobson.html | ENGAGEMENTS; Linda M. Nodine, Michael G. Jacobson | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/about-cars-as-a-buff-color-me-cadillac.html | ABOUT CARS; As a Buff, Color Me Cadillac | False | By Marshall Schuon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-gentle-giants.html | CHILDREN'S BOOKS; Gentle Giants | False | By David Small | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-linda-wells-c-k-thompson.html | WEDDINGS; Linda Wells, C. K. Thompson | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-problems-hospitals-amid-mountains-of-paper-a-war-against-a-tide-of-red-ink.html | THE PROBLEMS: HOSPITALS; Amid Mountains of Paper, a War Against a Tide of Red Ink | False | By Robert Reinhold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/uncool-for-school.html | Uncool For School | False | By Michel Marriott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/egos-ids-who-s-singing-now.html | EGOS & IDS; Who's Singing Now? | False | By Degen Pener | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/l-bryant-park-fashion-show-right-idea-but-wrong-site-029093.html | Bryant Park Fashion Show: Right Idea but Wrong Site | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/movies/film-view-just-don-t-call-it-unfilmable.html | FILM VIEW; Just Don't Call It 'Unfilmable' | False | By Caryn James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-debate-the-red-tape-less-paperwork-or-new-headaches.html | THE DEBATE: The Red Tape; Less Paperwork or New Headaches? | False | By Peter Kerr | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/anthem-for-doomed-youth.html | "Anthem for Doomed Youth" | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-treetop-invader.html | CHILDREN'S BOOKS; Treetop Invader | False | By Brock Cole | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/to-the-ruthless-belong-the-spoils.html | To the Ruthless Belong the Spoils | False | By Michael Howard | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/in-america-the-real-mexico.html | In America; The Real Mexico | False | By Bob Herbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/bangkok-by-ferryboat.html | Bangkok by Ferryboat | False | By William Warren | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/travel-advisory-royal-tableware-displayed-at-versailles.html | TRAVEL ADVISORY; Royal Tableware Displayed at Versailles | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-nation-you-say-anything-goes-in-politics-only-if-it-works.html | THE NATION; You Say Anything Goes In Politics? Only if It Works | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/moment-of-decision-for-health-care.html | Moment of Decision For Health Care | False | By Erik Eckholm | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/engagements-mary-ann-gibney-gordon-e-loh.html | ENGAGEMENTS; Mary Ann Gibney, Gordon E. Loh | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-silly-tales-on-little-cute-feet.html | CHILDREN'S BOOKS; Silly Tales on Little Cute Feet | False | By Verlyn Klinkenborg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/good-eating-beyond-fried-rice-and-moo-shu-pork.html | GOOD EATING; Beyond Fried Rice And Moo Shu Pork | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/c-correction-623293.html | Correction | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/buildings-new-look-shaped-by-old-zoning.html | Building's New Look Shaped by Old Zoning | False | By David W. Dunlap | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/c-corrections-973593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/travel-advisory-correspondent-s-report-china-tries-improve-frayed-airline.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; China Tries to Improve Frayed Airline Security | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/tune-in-for-armageddon.html | Tune In for Armageddon | False | By Elizabeth Kolbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/region/long-island-qa-charles-darden-jack-of-many-genres-at-piano.html | Long Island Q&A;; Charles Darden; Jack-of-Many-Genres at Piano | False | By Thomas Clavin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/authors-choices-the-pleasure-of-their-company.html | AUTHORS CHOICES; The Pleasure of Their Company | False | By William Boyd | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-karen-l-hirsh-david-a-shuster.html | WEDDINGS; Karen L. Hirsh, David A. Shuster | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/college-football-nagged-by-what-ifs-tigers-stay-in-running.html | COLLEGE FOOTBALL; Nagged by 'What Ifs,' Tigers Stay in Running | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-laura-salerno-terence-linehan.html | WEDDINGS; Laura Salerno, Terence Linehan | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/mutual-funds-clearing-up-confusion-over-class.html | Mutual Funds; Clearing Up Confusion Over 'Class' | False | By Carole Gould | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-nation-the-post-nuclear-family-tell-it-to-mom-dad-and-the-authorities.html | THE NATION; The Post-Nuclear Family; Tell It to Mom, Dad and the Authorities | False | By Ronald Smothers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-stem-to-stern-in-10-big-pictures.html | CHILDREN'S BOOKS; Stem to Stern in 10 Big Pictures | False | By Tom Ferrell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/a-former-coach-s-unlikely-labor-of-love.html | A Former Coach's Unlikely Labor of Love | False | By Jack Cavanaugh | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/college-football-winds-of-change-irish-dethrone-the-seminoles.html | COLLEGE FOOTBALL; Winds of Change; Irish Dethrone the Seminoles | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/obituaries/h-gates-lloyd-investment-banker-92.html | H. Gates Lloyd; Investment Banker, 92 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/nov-7-13-scientific-misconduct-study-says-cheating-is-not-so-rare.html | Nov. 7-13: Scientific Misconduct; Study Says Cheating Is Not So Rare | False | By Philip J. Hilts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-the-way-things-work-underwater.html | CHILDREN'S BOOKS; The Way Things Work Underwater | False | By Jane O'Reilly | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/a-highway-extension-divides-a-community.html | A Highway Extension Divides a Community | False | By James Lomuscio | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/engagements-r-a-marcus-j-d-leibowitz.html | ENGAGEMENTS; R. A. Marcus, J. D. Leibowitz | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/l-trade-debate-rubs-salt-in-canada-s-wounds-job-export-program-995693.html | Trade Debate Rubs Salt in Canada's Wounds; Job Export Program | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/film-the-butler-behind-the-movie-butler.html | FILM; The Butler Behind The Movie Butler | True | By Victoria McKee | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-lisa-nathanson-and-howard-busch.html | WEDDINGS; Lisa Nathanson and Howard Busch | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/others-it-canada-soaring-costs-for-health-care-touch-off-service-cuts-fees.html | HOW OTHERS DO IT: CANADA; Soaring Costs for Health Care Touch Off Service Cuts and Fees | False | By Clyde H. Farnsworth | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-bagley-loves-bridget.html | CHILDREN'S BOOKS; Bagley Loves Bridget | False | By Karen Brailsford | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/the-night-pins-and-needles.html | THE NIGHT; Pins and Needles | False | By Bob Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-little-big-people-473793.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/obituaries/frederick-d-murphy-publicist-53.html | Frederick D. Murphy; Publicist, 53 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-dick-and-jane-had-it-easy.html | CHILDREN'S BOOKS; Dick and Jane Had It Easy | False | By Edward Koren | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-pelham-bay-taking-the-writing-off-the-wall.html | NEIGHBORHOOD REPORT: PELHAM BAY; Taking the Writing Off the Wall | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-world-on-a-divided-island-two-estranged-peoples.html | THE WORLD; On a Divided Island, Two Estranged Peoples | False | By Larry Rohter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/baseball-notebook-bonuses-for-adding-games-and-losing-weight.html | BASEBALL; NOTEBOOK; Bonuses for Adding Games and Losing Weight | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/l-barney-and-friends-prehistoric-stereotyping-451693.html | 'BARNEY AND FRIENDS'; Prehistoric Stereotyping? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/the-marzipan-heart-of-munich.html | The Marzipan Heart of Munich | False | By Mimi Sheraton | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/rights-group-urges-delay-for-whitman.html | Rights Group Urges Delay For Whitman | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/l-wagner-on-disks-sandor-konya-sob-452493.html | WAGNER ON DISKS; Sandor Konya: (Sob) | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/video-dealers-group-moving-to-california.html | Video Dealers' Group Moving to California | False | By John Bendel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/art-sharing-a-taste-for-constructivist-principles-and-breakfast.html | ART; Sharing a Taste for Constructivist Principles (and Breakfast) | False | By William Zimmer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/backtalk-the-fall-of-the-condor-chile-s-national-disgrace.html | BACKTALK; The Fall of the Condor: Chile's National Disgrace | False | By Kostya Kennedy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/movies/film-a-successful-screenwriter-polishes-the-art-of-seduction.html | FILM; A Successful Screenwriter Polishes the Art of Seduction | False | By Aljean Harmetz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/theater/sunday-view-a-hellish-story-from-the-naked-city.html | SUNDAY VIEW; A Hellish Story From the Naked City | False | By David Richards | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/in-the-regionlong-island-for-hewlett-school-an-85-million-rebirth.html | In the Region/Long Island; For Hewlett School, an $8.5 Million Rebirth | False | By Diana Shaman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/authors-choices-the-promenades-of-a-philosopher.html | AUTHORS' CHOICES; The Promenades of a Philosopher | False | By Paul West | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/public-private-tied-to-the-tracks.html | Public & Private; Tied to the Tracks | False | By Anna Quindlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-jamaica-hills-electchester-winning-round-goose-pond-unlikely.html | NEIGHBORHOOD REPORT: JAMAICA HILLS/ELECTCHESTER; Winning a Round at Goose Pond, an Unlikely Battleground | False | By Nina Reyes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/viewpoints-and-europe-offers-practical-insight.html | Viewpoints; . . . And Europe Offers Practical Insight | False | By John Cavanagh and Sarah Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/viewpoints-history-counsels-no-on-nafta.html | Viewpoints; History Counsels 'No' on Nafta . . . | False | By Jonathan Schlefer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-lesley-harris-jay-a-palmer.html | WEDDINGS; Lesley Harris, Jay A. Palmer | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-danusia-herko-edward-frank.html | WEDDINGS; Danusia Herko, Edward Frank | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-activate-the-automatic-wagging-system.html | CHILDREN'S BOOKS; Activate the Automatic Wagging System | False | By Anita Gates | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-audacity-thy-name-is-lydia.html | CHILDREN'S BOOKS; Audacity, Thy Name Is Lydia | False | By Robin Tzannes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/l-saving-gouverneur-s-wpa-murals-581493.html | Saving Gouverneur's W.P.A. Murals | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/mba-programs-fight-for-shrinking-pool-of-students-interested-in-business.html | M.B.A. Programs Fight for Shrinking Pool of Students Interested in Business | False | By Claudia H. Deutsch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/agreement-on-yonkers-waterfront.html | Agreement On Yonkers Waterfront | False | By Elsa Brenner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-it-s-easy-being-green.html | CHILDREN'S BOOKS; It's Easy Being Green | False | By Cynthia Zarin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-jamaica-hills-electchester-a-new-home-for-the-107th.html | NEIGHBORHOOD REPORT: JAMAICA HILLS/ELECTCHESTER; A New Home for the 107th | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/nov-7-13-disney-loses-900-million-more-trouble-at-france-s-magic-kingdom.html | Nov. 7-13: Disney Loses $900 Million; More Trouble at France's Magic Kingdom | False | By Roger Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/l-sit-in-era-had-an-organized-precursor-during-world-war-ii-995093.html | Sit-In Era Had an Organized Precursor during World War II | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/pro-basketball-nets-fall-to-bradley-and-late-rally.html | PRO BASKETBALL; Nets Fall to Bradley and Late Rally | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/in-short-fiction.html | IN SHORT: FICTION | False | By Susan Spano | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/l-the-people-of-the-abyss-558093.html | 'The People of the Abyss' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/engagements-jennifer-weis-david-miner.html | ENGAGEMENTS; Jennifer Weis, David Miner | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-problems-the-alert-consumer-confusion-errors-and-fraud-in-medical-bills.html | THE PROBLEMS; THE ALERT CONSUMER; Confusion, Errors and Fraud in Medical Bills | False | By Elisabeth Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/hotlines-finding-help-by-phone.html | HOTLINES; Finding Help By Phone | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/method-and-madness-no-space-for-nasa.html | METHOD AND MADNESS; No Space for NASA | False | By Nicholas Wade | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/what-s-doing-in-new-york.html | WHAT'S DOING IN; New York | False | By Terry Trucco | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/l-patience-pays-off-or-lucky-stargazers-024093.html | Patience Pays Off or Lucky Stargazers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/morelia-s-colonial-grace.html | Morelia's Colonial Grace | False | By Margo Kaufman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/stern-s-complaint.html | Stern's Complaint | False | By Walter Goodman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-little-big-people-475393.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/helping-all-age-groups-read-and-spell.html | Helping All Age Groups Read and Spell | False | By Roberta Hershenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/authors-choices-the-crowd-in-the-suitcase.html | AUTHORS CHOICES; The Crowd in the Suitcase | False | By Diane Ackerman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/l-wall-street-s-innovation-and-remuneration-969793.html | Wall Street's Innovation and Remuneration | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/dining-out-an-upscale-cafe-with-southwestern-flair.html | DINING OUT; An Upscale Cafe With Southwestern Flair | False | By Patricia Brooks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/a-pilot-s-ultimate-flight-of-fancy-an-airplane-built-at-home.html | A Pilot's Ultimate Flight of Fancy; An Airplane Built at Home | False | By Robert A. Hamilton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/a-priest-a-big-robbery-and-even-bigger-questions.html | A Priest, a Big Robbery and Even Bigger Questions | False | By Ian Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/roll-on-thou-deep-and-dark-blue-series-roll.html | Roll On, Thou Deep and Dark Blue Series, Roll! | False | By Thomas Fleming | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/main-street-s-struggle-for-survival.html | Main Street's Struggle for Survival | False | By Elsa Brenner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/excerpts-from-clinton-s-speech-to-black-ministers.html | Excerpts From Clinton's Speech to Black Ministers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/l-supplements-useless-it-ain-t-necessarily-so-898893.html | Supplements Useless? It Ain't Necessarily So | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-sara-kaplan-and-david-perlmutter.html | WEDDINGS; Sara Kaplan and David Perlmutter | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/australias-underwater-garden.html | Australia's Underwater Garden | False | By Blanche D'Alpuget | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/travel-advisory-amtrak-trims-runs-and-closes-offices.html | TRAVEL ADVISORY; Amtrak Trims Runs and Closes Offices | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/bridge-a-cutthroat-game-of-unmusical-chairs.html | BRIDGE; A Cutthroat Game Of Unmusical Chairs | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/sunday-november-14-1993-into-the-parlor.html | SUNDAY, November 14, 1993; Into the Parlor | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-the-beat-goes-on-484293.html | THE BEAT GOES ON | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-erika-nickrenz-karl-a-herman.html | WEDDINGS; Erika Nickrenz, Karl A. Herman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/film-and-wise-words-from-the-bullpen.html | FILM; . . . And Wise Words From the Bullpen | True | By Charles Fleming | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/authors-choices-dreaming-of-tierra-del-fuego.html | AUTHORS' CHOICES; Dreaming of Tierra del Fuego | False | By Ursula K. le Guin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/westchester-qa-dr-frieda-reitman-fighting-workplace-bias-against.html | Westchester Q&A;; Dr. Frieda Reitman; Fighting Workplace Bias Against Men | False | By Donna Greene | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-pelham-bay-field-of-broken-dreams.html | NEIGHBORHOOD REPORT: PELHAM BAY; Field of Broken Dreams? | False | By Lori Nickel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/video-view-everyman-wades-into-some-deep-musical-waters.html | VIDEO VIEW; Everyman Wades Into Some Deep Musical Waters | True | By Lawrence B. Johnson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/off-duty.html | Off Duty | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/classical-music-a-composer-for-our-time-for-drive-time-at-least.html | CLASSICAL MUSIC; A Composer for Our Time? For Drive Time, at Least | True | By Elisabeth Leguin | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/making-it-work-it-s-the-american-way.html | MAKING IT WORK; 'It's the American Way' | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/wall-street-forstmann-turns-toward-the-future.html | Wall Street; Forstmann Turns Toward the Future | False | By Susan Antilla | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-donna-schimensky-and-robert-lulkin.html | WEDDINGS; Donna Schimensky and Robert Lulkin | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/the-right-to-be-right.html | The Right To Be Right | False | By Henry A. Kissinger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-debate-an-alternative-plan-insurance-financed-by-taxes.html | THE DEBATE: An Alternative Plan; Insurance Financed by Taxes | False | By Robin Toner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/dining-out-lots-of-charm-in-little-tarrytown-cafe.html | DINING OUT; Lots of Charm in Little Tarrytown Cafe | False | By M. H. Reed | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-death-benefits-482693.html | DEATH BENEFITS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/obituaries/arthur-d-brennan-judge-94.html | Arthur D. Brennan; Judge, 94 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/opening-season-nick-sheidy.html | Opening Season; NICK SHEIDY | False | SCOTT COHEN | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/how-others-do-it-germany-coverage-for-all-with-choices.html | HOW OTHERS DO IT; Germany; Coverage for All, With Choices | False | By Craig R. Whitney | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-questions-of-legitimacy.html | CHILDREN'S BOOKS; Questions of Legitimacy | False | By Ilan Stavans | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/music-young-performers-on-stage-today-in-fairfield.html | MUSIC; Young Performers on Stage Today in Fairfield | False | By Robert Sherman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/a-mansion-10-years-in-the-making.html | A Mansion 10 Years in the Making | False | By Si Liberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/fighting-mandated-local-costs.html | Fighting Mandated Local Costs | False | By Ina Aronow | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-from-rocka-my-soul-to-revelations.html | CHILDREN'S BOOKS; From 'Rocka My Soul' to 'Revelations' | False | By Moira Hodgson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/world/squatters-testing-limits-as-apartheid-crumbles.html | Squatters Testing Limits as Apartheid Crumbles | False | By Bill Keller | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-pamela-triolo-robert-spellman.html | WEDDINGS; Pamela Triolo, Robert Spellman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/recordings-view-iggy-pop-is-still-doing-it-his-way.html | RECORDINGS VIEW; Iggy Pop Is Still Doing It His Way | True | By Amy Linden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/encounters-where-the-bay-meets-the-sea-thoughts-of-a-life-in-space.html | ENCOUNTERS; Where the Bay Meets the Sea, Thoughts of a Life in Space | False | By Erika Duncan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/iowas-ancient-earth-sculptures.html | Iowa's Ancient Earth Sculptures | False | By Julie Fenster | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/videos-find-a-welcome-at-the-bauhaus.html | Videos Find a Welcome at the Bauhaus | True | By Karrie Jacobs | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-grandma-the-early-years.html | CHILDREN'S BOOKS; Grandma: The Early Years | False | By Enola G. Aird | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-debate-some-fear-rationing-of-care.html | THE DEBATE; Some Fear Rationing of Care | False | By Erik Eckholm | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/c-corrections-682093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-amy-kreisberg-and-michael-nathan.html | WEDDINGS; Amy Kreisberg and Michael Nathan | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-washington-was-a-boys-club.html | CHILDREN'S BOOKS; Washington Was a Boys' Club | False | By Ellen Chesler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/sunday-november-14-1993-this-number-has-been-disconnected.html | SUNDAY, November 14, 1993; This Number Has Been Disconnected | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/bishop-criticizes-condom-policy.html | Bishop Criticizes Condom Policy | False | By Dennis Hevesi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-world-next-worry-north-korea-uncertain-notes-in-foreign-policy.html | THE WORLD: Next Worry: North Korea; Uncertain Notes In Foreign Policy | False | By Steven A. Holmes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/in-short-nonfiction-hey-not-on-my-oscar.html | IN SHORT: NONFICTION; Hey, Not on My Oscar! | False | By Hanna Rubin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/photography-view-fashion-imagery-that-can-upstage-the-clothes.html | PHOTOGRAPHY VIEW; Fashion Imagery That Can Upstage the Clothes | False | By Vicki Goldberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/l-family-matters-559893.html | Family Matters | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-my-empty-lot-471093.html | MY EMPTY LOT | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/if-everybody-knows-so-much-about-education-why-doesn-t-education-work.html | If Everybody Knows So Much About Education, Why Doesn't Education Work? | False | By John Allen Paulos | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/pro-football-jets-facing-cold-old-history-and-a-hot-young-quarterback.html | PRO FOOTBALL; Jets Facing Cold Old History and a Hot Young Quarterback | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/opening-season-jill-rowe.html | Opening Season; JILL ROWE | False | SCOTT COHEN | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/world/success-against-the-mafia-doesn-t-seem-to-soothe-italy.html | Success Against the Mafia Doesn't Seem to Soothe Italy | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/free-trade-primer.html | Free Trade Primer | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/inside-172693.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/benefits-745193.html | BENEFITS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/pro-football-end-for-taylor-butkus-wonders.html | PRO FOOTBALL; End for Taylor? Butkus Wonders | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/l-what-ever-happened-to-teachers-who-taught-033993.html | What Ever Happened To Teachers Who Taught? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-the-beat-goes-on-485093.html | THE BEAT GOES ON | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-impact-the-consumers-more-choices-but-also-more-costs.html | THE IMPACT; The Consumers; More Choices, but Also More Costs | False | By Erik Eckholm | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-the-little-foxes.html | CHILDREN'S BOOKS; The Little Foxes | False | By Sara Stein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/record-brief-407893.html | RECORD BRIEF | False | BY Simon Reynolds | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/obituaries/bill-dickey-the-yankee-catcher-and-hall-of-famer-is-dead-at-86.html | Bill Dickey, the Yankee Catcher And Hall of Famer, Is Dead at 86 | False | By Thomas Rogers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/clinton-delivers-emotional-appeal-on-stopping-crime.html | CLINTON DELIVERS EMOTIONAL APPEAL ON STOPPING CRIME | False | By Douglas Jehl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/how-others-do-it-hawaii-setting-an-example-for-the-rest-of-the-nation.html | HOW OTHERS DO IT: Hawaii; Setting an Example for the Rest of the Nation | False | By Timothy Egan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-my-empty-lot-470293.html | MY EMPTY LOT | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/keeping-young-convicts-out-of-jail.html | Keeping Young Convicts Out of Jail | False | By Merri Rosenberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/no-headline-185893.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-meric-bloch-lauren-brenner-richard-maybaum.html | WEDDINGS; Meric Bloch Lauren Brenner, Richard Maybaum | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/l-dispute-springs-eternal-over-spuyten-duyvil-032093.html | Dispute Springs Eternal Over 'Spuyten Duyvil' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/travel-advisory-tour-yo-elsie.html | TRAVEL ADVISORY: TOUR; Yo, Elsie! | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-karen-l-beyer-brad-radulovacki.html | WEDDINGS; Karen L. Beyer Brad Radulovacki | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/l-a-vote-for-testing-older-voters-977893.html | A Vote for Testing Older Voters | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/perspectives-an-investment-firm-gives-its-regard-to-broadway.html | PERSPECTIVES; An Investment Firm Gives Its Regard to Broadway | False | By Alan S. Oser | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/for-entrepreneurs-an-8minute-shot-at-the-brass-ring.html | For Entrepreneurs, an 8-Minute Shot at the Brass Ring | False | By Roy Furchgott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-harlem-update-moving-harlem-street-vendors-but-delicately.html | NEIGHBORHOOD REPORT: HARLEM UPDATE; Moving Harlem Street Vendors, but Delicately | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/yucatan-s-pools-of-mystery.html | Yucatan's Pools Of Mystery | False | By Susan Allport | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/dining-out-from-soup-to-sushi-it-s-strictly-japanese.html | DINING OUT; From Soup to Sushi, It's Strictly Japanese | False | By Joanne Starkey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/predicting-weather-and-helping-children.html | Predicting Weather and Helping Children | False | By Penny Singer | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/weddings-karen-miller-matthew-henley.html | WEDDINGS; Karen Miller, Matthew Henley | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/college-football-dreams-are-on-the-wane-for-miami-after-rusty-victory.html | COLLEGE FOOTBALL; Dreams Are on the Wane for Miami After Rusty Victory | False | By Charlie Nobles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-the-beat-goes-on-483493.html | THE BEAT GOES ON | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/q-and-a-715893.html | Q and A | False | By Terence Neilan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/us/today-s-sections.html | TODAY'S SECTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/c-corrections-243993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/nafta-s-true-importance.html | Nafta's True Importance | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/l-recalling-a-director-at-the-harkness-estate-022393.html | Recalling a Director At the Harkness Estate | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/hold-the-turkey.html | Hold the Turkey | False | By Molly O'Neill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/new-york-city-marathon-something-for-everybody-in-marathon.html | NEW YORK CITY MARATHON; Something For Everybody In Marathon | False | By Jere Longman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/college-football-local-rowan-routs-montclair-hofstra-stomps-fordham.html | COLLEGE FOOTBALL: LOCAL; Rowan Routs Montclair; Hofstra Stomps Fordham | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-little-big-people-472993.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/what-every-10th-grader-should-know-trade-wars-are-neat.html | What Every 10th Grader Should Know; Trade Wars Are Neat | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/if-the-french-can-do-it-why-can-t-we.html | If The French Can Do It, Why Can't We? | False | By Steven Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/opening-season-sarah-watson.html | Opening Season; SARAH WATSON | False | SCOTT COHEN | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-how-fashion-broke-free-466493.html | HOW FASHION BROKE FREE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/business/business-diary-november-7-12.html | Business Diary, November 7-12 | False | By Hubert B. Herring | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/style/stamps-mementos-of-military-mail.html | STAMPS; Mementos Of Military Mail | False | By Barth Healey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/new-jersey-q-a-judge-birger-m-sween-deciding-whats-best-when.html | New Jersey Q & A: Judge Birger M. Sween; Deciding What's Best When Parents Fail | False | By Joseph Deitch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/theater-children-s-ability-to-change-the-world.html | THEATER; Children's Ability To Change The World | False | By Alvin Klein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/in-the-region-westchester-after-a-fallow-decade-2-pelham-housing-projects.html | In the Region/Westchester; After a Fallow Decade, 2 Pelham Housing Projects | False | By Mary McAleer Vizard | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/l-little-big-people-474593.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/new-yorkers-co-dreams-advertised-before-the-curtain-rises.html | NEW YORKERS & CO.; Dreams Advertised Before the Curtain Rises | False | By Bruce Weber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-14 | 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/from-lowly-beginnings-hightech-bikes.html | From Lowly Beginnings: High-Tech Bikes | False | By Jackie Fitzpatrick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/bridge-365193.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/obituaries/anna-sten-is-dead-film-actress-touted-as-another-garbo.html | Anna Sten Is Dead; Film Actress Touted As Another Garbo | False | By Eric Pace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-foreign-horizons-lure-us-broadcast-networks.html | THE MEDIA BUSINESS; Foreign Horizons Lure U.S. Broadcast Networks | False | By Richard W. Stevenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/c-corrections-745293.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/abroad-at-home-to-make-it-gridlock-squared.html | Abroad at Home; To Make It Gridlock Squared | False | By Anthony Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/sports-of-the-times-lt-is-still-a-presence.html | Sports Of The Times; L.T. Is Still A Presence | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/signs-of-investor-nervousness-grow.html | Signs of Investor Nervousness Grow | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/many-cities-skeptical-of-giuliani-s-drug-strategy.html | Many Cities Skeptical of Giuliani's Drug Strategy | False | By Joseph B. Treaster | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/us/the-free-trade-accord-san-antonio-s-wild-about-free-trade.html | THE FREE TRADE ACCORD; San Antonio's Wild About Free Trade | False | By Sam Howe Verhovek | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/hockey-kasparaitis-is-a-symbol-of-a-team-gone-soft.html | HOCKEY; Kasparaitis Is a Symbol Of a Team Gone Soft | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/new-york-city-marathon-heat-and-humidity-dogged-yesterday-s-marathoners.html | NEW YORK CITY MARATHON; Heat and Humidity Dogged Yesterday's Marathoners | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/market-place-wall-street-rewards-a-tight-strategic-focus-at-la-quinta.html | Market Place; Wall Street rewards a tight strategic focus at La Quinta. | False | By Edwin McDowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/hockey-bad-night-rangers-and-the-ice-both-melt.html | HOCKEY; Bad Night: Rangers And the Ice Both Melt | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/IHT-for-cup-hopefuls-last-game-is-the-one-that-counts.html | For Cup Hopefuls, Last Game Is the One That Counts | False | By Ian Thomsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/l-in-voting-out-dinkins-new-yorkers-showed-disappointment-he-understood-752593.html | In Voting Out Dinkins, New Yorkers Showed Disappointment; He Understood | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-press.html | THE MEDIA BUSINESS; Press | False | By William Glaberson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/us/despite-new-evidence-a-prisoner-faces-death.html | Despite New Evidence, A Prisoner Faces Death | False | By Don Terry | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/dialogue-nafta-friend-or-foe-a-low-wage-game-plan.html | DIALOGUE -- Nafta: Friend or Foe?; A Low-Wage Game Plan | False | By Samuel Bowles and Mehrene Larudee | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-advertising-addenda-absolut-greeting-urges-aids-support.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Absolut Greeting Urges AIDS Support | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/dance-in-review-743693.html | Dance in Review | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-dance-student-troupe-enlivens-program-of-re-creations.html | Review/Dance; Student Troupe Enlivens Program of Re-creations | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/world/berlin-journal-the-war-memorial-to-embrace-the-guilty-too.html | Berlin Journal; The War Memorial: To Embrace the Guilty, Too? | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/obituaries/sanzo-nosaka-101-communist-in-japan-ejected-by-the-party.html | Sanzo Nosaka, 101, Communist in Japan Ejected by the Party | False | By Eric Pace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/new-york-city-marathon-espinosa-shakes-off-those-terrible-2-s.html | NEW YORK CITY MARATHON; Espinosa Shakes Off Those Terrible 2's | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-comedy-revisiting-the-stops-on-a-60-s-head-trip.html | Review/Comedy; Revisiting the Stops On a 60's Head Trip | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/us/free-trade-accord-perot-asserts-president-using-pork-barrel-pass-trade-accord.html | THE FREE TRADE ACCORD; Perot Asserts President Is Using Pork Barrel to Pass Trade Accord | False | By B. Drummond Ayres Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/police-say-man-kills-2-robbers-in-self-defense.html | Police Say Man Kills 2 Robbers In Self-Defense | False | By Seth Faison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/media-business-advertising-diverse-interests-place-newspaper-ads-debating-trade.html | THE MEDIA BUSINESS: ADVERTISING; Diverse interests place newspaper ads debating the trade pact, but how effective are the messages? | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/dividend-meetings-676693.html | Dividend Meetings | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-after-the-sale-of-macmillan-fears-of-concentrated-power.html | THE MEDIA BUSINESS; After the Sale of Macmillan, Fears of Concentrated Power | False | By Sarah Lyall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/a-bitter-winter-in-bosnia.html | A Bitter Winter in Bosnia | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/new-york-city-marathon-sports-of-the-times-first-one-runner-then-thousands.html | NEW YORK CITY MARATHON: Sports of The Times; First One Runner, Then Thousands | False | By George Vecsey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/credit-markets-balance-sheets-are-healthier.html | CREDIT MARKETS; Balance Sheets Are Healthier | False | By Kenneth N. Gilpin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/chronicle-773893.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-football-too-much-johnson-for-colts.html | PRO FOOTBALL; Too Much Johnson For Colts | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/style/weddings-elizabeth-okin-jak-ninyo.html | WEDDINGS; Elizabeth Okin, Jak Ninyo | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/books/books-of-the-times-kafka-the-lost-doll-and-other-games-of-allusion.html | Books of The Times; Kafka, the Lost Doll and Other Games of Allusion | False | By Christopher Lehmann-Haupt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-basketball-bonner-earns-a-place-in-the-knicks-scheme.html | PRO BASKETBALL; Bonner Earns a Place In the Knicks' Scheme | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/us/no-2-pencil-fades-as-graduate-exam-moves-to-computer.html | No. 2 Pencil Fades As Graduate Exam Moves to Computer | False | By Michael Winerip | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/IHT-cambodiaa-fresh-start-with-help-still-needed.html | Cambodia:A Fresh Start, With Help Still Nedeed | False | By Michael Leifer, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-basketball-bench-press-reserves-lead-nets.html | PRO BASKETBALL; Bench Press: Reserves Lead Nets | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/a-beautiful-day-to-view-a-race-not-to-run-one.html | A Beautiful Day To View A Race, Not to Run One | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/chronicle-774693.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-jazz-the-sound-of-improvisation-defined-in-an-earlier-epoch.html | Review/Jazz; The Sound of Improvisation Defined in an Earlier Epoch | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/l-harassment-covers-a-multitude-of-sins-749593.html | Harassment Covers A Multitude of Sins | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/style/IHT-tips-rating-the-worlds-best-restaurantstokyo.html | TIPS : Rating the World's Best Restaurants:Tokyo | False | By Patricia Wells, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/style/weddings-linda-sue-friedner-and-david-cowen.html | WEDDINGS; Linda Sue Friedner and David Cowen | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-dance-troupe-from-colorado-makes-new-york-debut.html | Review/Dance; Troupe From Colorado Makes New York Debut | False | By Anna Kisselgoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/l-weapon-sale-loans-keep-americans-working-747993.html | Weapon-Sale Loans Keep Americans Working | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-advertising-addenda-accounts-739893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/dance-in-review-474793.html | Dance in Review | False | By Jack Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/dialogue-nafta-friend-or-foe-more-exports-more-jobs.html | DIALOGUE -- Nafta: Friend or Foe?; More Exports, More Jobs | False | By Gary Hufbauer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/republicans-pressing-quest-for-quomo-challanger.html | Republicans Pressing Quest for Quomo Challanger | False | By Kevin Sack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/world/israeli-aides-want-more-from-arafat.html | ISRAELI AIDES WANT MORE FROM ARAFAT | False | By Joel Greenberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/IHT-qa-gephardt-seesmajor-nafta-deficiencies.html | Q&A: Gephardt SeesMajor NAFTA Deficiencies | False | By Paul F. Horvitz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-viacom-bid-called-likely-to-stand-for-now.html | THE MEDIA BUSINESS; Viacom Bid Called Likely to Stand, for Now | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/hockey-no-progress-in-nhl-talks.html | HOCKEY; No Progress in N.H.L. Talks | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/topics-of-the-times-a-moving-experience.html | Topics of The Times; A Moving Experience | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-football-no-325-shula-rides-the-shoulders.html | PRO FOOTBALL; No. 325: Shula Rides the Shoulders | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/chronicle-772093.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/wage-proposal-may-hurt-affordable-housing-critics-say.html | Wage Proposal May Hurt Affordable Housing, Critics Say | False | By Shawn G. Kennedy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/obituaries/arthur-d-brennan-judge-94.html | Arthur D. Brennan; Judge, 94 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/world/pacific-trade-bloc-is-divided-over-chile-s-membership-bid.html | Pacific Trade Bloc Is Divided Over Chile's Membership Bid | False | By Steven A. Holmes | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/l-in-voting-out-dinkins-new-yorkers-showed-disappointment-transit-strike-of-66-753393.html | In Voting Out Dinkins, New Yorkers Showed Disappointment; Transit Strike of '66 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/today-s-tv-listings.html | Today's TV Listings | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/environmentalists-help-on-utility-s-20-year-plan.html | Environmentalists Help On Utility's 20-Year Plan | False | By Agis Salpukas | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/news-summary-018093.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/in-an-effort-to-lessen-turmoil-whitman-goes-to-black-churches.html | In an Effort to Lessen Turmoil, Whitman Goes to Black Churches | False | By Kimberly J. McLarin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/IHT-1943-premier-to-resign-in-our-pages100-75-and-50-years-ago.html | 1943: Premier to Resign : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/new-york-city-marathon-he-saw-and-pretty-much-conquered.html | NEW YORK CITY MARATHON; He Saw and (Pretty Much) Conquered | False | By Jere Longman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/college-soccer-unceremonious-ending-for-3-metropolitan-area-teams.html | COLLEGE SOCCER; Unceremonious Ending for 3 Metropolitan-Area Teams | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/us/water-not-fire-now-threatens-weary-malibu.html | Water, Not Fire, Now Threatens Weary Malibu | False | By Seth Mydans | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/us/sexual-abuse-issue-clouds-bishops-agenda.html | Sexual-Abuse Issue Clouds Bishops' Agenda | False | By Peter Steinfels | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/world/new-us-troops-in-somalia-are-still-tied-to-un-operation.html | New U.S. Troops in Somalia Are Still Tied to U.N. Operation | False | By Douglas Jehl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/c-corrections-746093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/new-york-city-marathon-for-pippig-running-is-the-best-medicine.html | NEW YORK CITY MARATHON; For Pippig, Running Is the Best Medicine | False | By Robert Mcg. Thomas Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/us/free-trade-accord-political-memo-after-debate-perot-down-but-definitely-not.html | THE FREE TRADE ACCORD: Political Memo; After Debate, Perot Is Down, but Definitely Not Out | False | By Richard L. Berke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/us/clinton-s-tightrope-presidency-takes-shifting-politics-us-role-curbing-violent.html | Clinton's Tightrope; Presidency Takes on Shifting Politics Of U.S. Role in Curbing Violent Crime | False | By Gwen Ifill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-television-a-new-round-of-programs-on-j-f-k.html | Review/Television; A New Round of Programs on J. F. K. | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-football-jets-eat-up-the-colts-and-head-for-dessert.html | PRO FOOTBALL; Jets Eat Up the Colts And Head for Dessert | False | BY Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-pop-siberry-s-journey-of-a-soul.html | Review/Pop; Siberry's Journey Of a Soul | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/yacht-racing-piracy-or-just-insolvency-women-s-saga-continues.html | YACHT RACING; Piracy or Just Insolvency? Women's Saga Continues | False | By Barbara Lloyd | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-football-redskins-no-longer-dynasty-s-darlings.html | PRO FOOTBALL; Redskins No Longer Dynasty's Darlings | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/at-united-a-stormy-future-is-one-of-the-few-certainties.html | At United, a Stormy Future Is One of the Few Certainties | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/political-memo-how-to-win-let-sleeping-voters-lie.html | POLITICAL MEMO; How to Win: Let Sleeping Voters Lie | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/mr-bryant-s-moment.html | Mr. Bryant's Moment | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/merchant-marine-sees-its-academy-in-peril.html | Merchant Marine Sees Its Academy in Peril | False | By John T. McQuiston | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/IHT-wrong-workers-will-profit-kantor-says.html | Wrong! Workers Will Profit, Kantor Says | False | By Mickey Kantor, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Elisabeth Hopkins, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-football-giants-new-switch-hitter.html | PRO FOOTBALL; Giants' New Switch-Hitter | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/worldbusiness/IHT-brussels-notebook-ec-wants-ukto-belt-upcommunity.html | Brussels Notebook : EC Wants U.K.to Belt Up.Community Denies Its Rules Discourage Safety | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/college-football-who-s-no-1-8-small-colleges-in-region-go-to-playoffs.html | COLLEGE FOOTBALL; Who's No. 1? 8 Small Colleges in Region Go to Playoffs | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/world/land-mines-called-a-world-menace.html | LAND MINES CALLED A WORLD MENACE | False | By Malcolm W. Browne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/business-digest-099793.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/patents-314793.html | Patents | False | By Teresa Riordan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/IHT-1893-protecting-trade-in-our-pages100-75-and-50-years-ago.html | 1893: Protecting Trade : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/world/israel-hunts-antiquities-angering-the-arabs.html | Israel Hunts Antiquities, Angering the Arabs | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/us/puerto-rico-votes-to-retain-status-as-commonwealth.html | PUERTO RICO VOTES TO RETAIN STATUS AS COMMONWEALTH | False | By Larry Rohter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/officials-detail-two-lives-of-brink-s-robbery-suspect.html | Officials Detail Two Lives of Brink's Robbery Suspect | False | By Mary B. W. Tabor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/worldbusiness/IHT-brussels-notebook-commissioner-without-portfolio.html | Brussels Notebook : Commissioner Without Portfolio? | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/l-in-voting-out-dinkins-new-yorkers-showed-disappointment-751793.html | In Voting.Out Dinkins, New Yorkers Showed Disappointment | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/critic-s-notebook-boulez-s-high-tech-parisian-forces.html | Critic's Notebook; Boulez's High-Tech Parisian Forces | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/pulse-recycling.html | PULSE; Recycling | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/l-weapon-sale-loans-keep-americans-working-risky-business-748793.html | Weapon-Sale Loans Keep Americans Working Risky Business | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/giuliani-to-consider-adding-to-investigation-agency-role.html | Giuliani to Consider Adding To Investigation Agency Role | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-long-ratings-climb-ends-for-cable-television.html | THE MEDIA BUSINESS; Long Ratings Climb Ends for Cable Television | False | By Bill Carter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/obituaries/frederick-d-murphy-publicist-53.html | Frederick D. Murphy; Publicist, 53 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/IHT-but-party-skirts-issue-of-inflation-and-rejects-extensive-privatization.html | But Party Skirts Issue Of Inflation and Rejects Extensive Privatization : China Unveils A New Drive To Liberalize Its Economy | False | By Kevin Murphy, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/IHT-american-topics-92896011358.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/dance-in-review-742893.html | Dance in Review | False | By Jack Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/us/gop-hopes-new-group-can-attract-support-from-outsiders.html | G.O.P. Hopes New Group Can Attract Support From Outsiders | False | By Richard L Berke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/no-headline-054793.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/results-plus-471293.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/worldbusiness/IHT-streets-new-stars-dont-seek-to-shine.html | Street's New Stars Don't Seek to Shine | False | By Lawrence Malkin, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/us/nation-considers-means-to-dispose-of-its-plutonium.html | NATION CONSIDERS MEANS TO DISPOSE OF ITS PLUTONIUM | False | By Matthew L. Wald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/dance-in-review-744493.html | Dance in Review | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/essay-rollins-the-unlikely-reformer.html | Essay; Rollins, the Unlikely Reformer | False | By William Safire | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/IHT-nafta-engulfs-clinton-team-defeat-would-be-catastrophic.html | NAFTA Engulfs Clinton Team: Defeat Would Be 'Catastrophic' | False | By Paul F. Horvitz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/worldbusiness/IHT-nervous-investors-await-outcome-of-trade-pacts.html | Nervous Investors Await Outcome of Trade Pacts | False | By Carl Gewirtz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/style/IHT-casual-dining-rating-the-worlds-best-restaurantstokyo.html | CASUAL DINING : Rating the World's Best Restaurants:Tokyo | False | By Patricia Wells, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/new-york-city-marathon-5-boroughs-26.2-miles-52000-feet-1000000-stories-1.html | NEW YORK CITY MARATHON: 5 Boroughs. 26.2 Miles. 52,000 Feet. 1,000,000 Stories. 1 Marriage.; Elbow in the Ribs Starts the Test | False | By Marc Bloom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/worldbusiness/IHT-brussels-notebook-belgiums-gathering-clouds.html | Brussels Notebook : Belgium's Gathering Clouds | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/IHT-american-topics-about-people.html | American Topics : About People | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/metro-digest-240093.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/IHT-schmoozing-his-way-throughthe-corridors-of-power.html | Schmoozing His Way Throughthe Corridors of Power | False | By Paul F. Horvitz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-music-washington-opera-s-anna-bolena.html | Review/Music; Washington Opera's 'Anna Bolena' | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-advertising-addenda-people-738093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/topics-of-the-times-millennial-chaos-for-computers.html | Topics of The Times; Millennial Chaos for Computers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/IHT-1918-ghents-welcome-in-our-pages100-75-and-50-years-ago.html | 1918: Ghent's Welcome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/topics-of-the-times-help-parents-get-to-school.html | Topics of The Times; Help Parents Get to School | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-advertising-addenda-young-rubicam-wins-digital-pc-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Wins Digital PC Job | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/world/pacific-chiefs-to-meet-where-2-worlds-mix.html | Pacific Chiefs to Meet Where 2 Worlds Mix | False | By Timothy Egan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/on-college-football-a-heavyweight-bout-that-just-won-t-end.html | ON COLLEGE FOOTBALL; A Heavyweight Bout That Just Won't End | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/l-elusive-competitors-of-the-global-market-750993.html | Elusive Competitors of the Global Market | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/economic-calendar.html | Economic Calendar | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/inside-028893.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/police-officer-kills-himself-in-his-home.html | Police Officer Kills Himself In His Home | False | By George James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/IHT-american-topics-selfdefense-sprays-require-training.html | American Topics : Self-Defense Sprays Require Training | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-music-frost-laden-images-in-a-wuorinen-premiere.html | Review/Music; Frost-Laden Images In a Wuorinen Premiere | False | By Edward Rothstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/newest-corporate-refugees-self-employed-but-low-paid.html | Newest Corporate Refugees: Self-Employed but Low-Paid | False | By Louis Uchitelle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/style/weddings-selma-weiser-s-s-steinberg.html | WEDDINGS; Selma Weiser, S. S. Steinberg | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-advertising-addenda-chiat-day-combines-eastern-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day Combines Eastern Operations | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/metro-matters-trying-to-stanch-blood-in-an-urban-war-zone.html | METRO MATTERS; Trying to Stanch Blood in an Urban War Zone | False | By Sam Roberts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/theater/review-theater-200-years-of-a-nation-s-sorrows-in-9-chapters.html | Review/Theater; 200 Years of a Nation's Sorrows, in 9 Chapters | False | By Frank Rich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/trade-center-mysteries-deepen-trial-raises-tantalizing-issues-but-leaves-them.html | Trade Center Mysteries Deepen; Trial Raises Tantalizing Issues but Leaves Them Unresolved | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-football-a-giant-surprise-destroys-redskins.html | PRO FOOTBALL; A Giant Surprise Destroys Redskins | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/world/in-war-for-bosnia-the-only-winner-is-despair.html | In War for Bosnia, the Only Winner Is Despair | False | By John F. Burns | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/new-york-city-marathon-5-boroughs-52000-feet-1000000-stories-1-marriage-cannon.html | NEW YORK CITY MARATHON: 5 Boroughs. 52,000 Feet. 1,000,000 Stories. 1 Marriage.; A Cannon Starts The Long March | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/pass-the-clinic-protection-bill.html | Pass the Clinic Protection Bill | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/tennis-it-s-game-set-and-yawn-at-slims.html | TENNIS; It's Game, Set and Yawn at Slims | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/style/weddings-terry-c-reiner-robert-l-berenson.html | WEDDINGS; Terry C. Reiner, Robert L. Berenson | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/transactions-660093.html | TRANSACTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/l-has-the-electorate-grown-more-infantile-987093.html | Has the Electorate Grown More Infantile? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/us/the-free-trade-accord-both-sides-emphasize-high-stakes-of-trade-vote.html | THE FREE TRADE ACCORD; Both Sides Emphasize High Stakes of Trade Vote | False | By David E. Rosenbaum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-15 | 1993-11-15 | https://www.nytimes.com/1993/11/15/world/as-sanctions-bite-haiti-s-poor-feel-the-pinch.html | As Sanctions Bite, Haiti's Poor Feel the Pinch | False | By Howard W. French | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/national-home-centers-inc-nms-reports-earnings-for-qtr-to-oct-31.html | National Home Centers Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/haitians-suffer-with-and-without-sanctions.html | Haitians Suffer With and Without Sanctions | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/review-music-friendly-works-of-fearsome-serialists.html | Review/Music; Friendly Works of Fearsome Serialists | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/victoria-creations-inc-reports-earnings-for-qtr-to-sept-30.html | Victoria Creations Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/tennis-sabatini-asks-vilas-to-find-lost-game.html | TENNIS; Sabatini Asks Vilas To Find Lost Game | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/inside-107793.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/prime-medical-services-inc-reports-earnings-for-qtr-to-sept-30.html | Prime Medical Services Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/inspector-testifies-she-urged-no-asylum-for-blast-suspect.html | Inspector Testifies She Urged No Asylum for Blast Suspect | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/world/argentine-president-clears-hurdle-to-second-term.html | Argentine President Clears Hurdle to Second Term | False | By Nathaniel C. Nash | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/scitex-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Scitex Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/tennis-opening-night-first-upset.html | TENNIS; Opening Night, First Upset | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/IHT-asean-aims-to-hold-its-own-at-talks-in-seattle.html | ASEAN Aims To Hold Its Own at Talks In Seattle | False | By Michael Richardson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/obituaries/duncan-pirnie-70-wqxr-announcer.html | Duncan Pirnie, 70, WQXR Announcer | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/worldbusiness/IHT-ec-backs-japan-on-trade-stance.html | EC Backs Japan On Trade Stance | False | By Steven Brull, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/gartner-group-nms-reports-earnings-for-qtr-to-sept-30.html | Gartner Group (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/harsh-criticism-of-fbi-in-review-of-cult-assault.html | Harsh Criticism of F.B.I. In Review of Cult Assault | False | By Stephen Labaton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/c-corrections-380093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/sports-people-baseball-steelers-latest-line-for-the-bills-0-0-0-0-0.html | SPORTS PEOPLE: BASEBALL; Steelers' Latest Line for the Bills: 0-0-0-0 | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/company-news-scanning-technology-a-product-code-leaves-the-straight-and-narrow.html | COMPANY NEWS: Scanning Technology; A Product Code Leaves The Straight and Narrow | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/man-released-in-killing-of-2-in-brooklyn.html | Man Released In Killing of 2 In Brooklyn | False | By Charisse Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/usa-classic-inc-reports-earnings-for-qtr-to-sept-30.html | USA Classic Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/tyson-foods-inc-nms-reports-earnings-for-qtr-to-oct-2.html | Tyson Foods Inc. (NMS) reports earnings for Qtr to Oct 2 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/music-in-review-197293.html | Music in Review | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/world/us-threatens-to-look-eastward-for-trade-allies.html | U.S. Threatens to Look Eastward for Trade Allies | False | By Thomas L. Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/world/in-a-remote-southern-marsh-iraq-is-strangling-the-shiites.html | In a Remote Southern Marsh, Iraq Is Strangling the Shiites | False | By Chris Hedges | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/pittencrieff-communications-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Pittencrieff Communications Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/buttafuoco-is-sentenced-to-6-months-for-rape.html | Buttafuoco Is Sentenced to 6 Months for Rape | False | By Peter Marks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/medical-action-industries-reports-earnings-for-qtr-to-sept-30.html | Medical Action Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/rauch-industries-reports-earnings-for-qtr-to-sept-30.html | Rauch Industries reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/news/what-ever-happened-to-baby-doll-dresses.html | What Ever Happened To Baby-Doll Dresses? | False | By Bernadine Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/house-banking-chairman-increases-pressure-on-the-fed.html | House Banking Chairman Increases Pressure on the Fed | False | By Steven Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/world/britain-said-to-confer-with-ira-political-wing.html | Britain Said to Confer With I.R.A. Political Wing | False | By James F. Clarity | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/worldbusiness/IHT-german-advisers-see-little-room-for-a-recovery.html | German Advisers See Little Room For a Recovery | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/science/q-a-309693.html | Q&A | False | By C. Claiborne Ray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/dibrell-bros-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Dibrell Bros. Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/the-free-trade-accord-washington-talk-meanwhile-red-flags-on-health.html | THE FREE TRADE ACCORD: Washington Talk; Meanwhile, Red Flags On Health | False | By Robin Toner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/in-albany-control-of-advisory-task-forces-holds-up-a-mental-health-bill.html | In Albany, Control of Advisory Task Forces Holds Up a Mental Health Bill | False | By Kevin Sack | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/IHT-jack-charlton-the-englishman-who-holds-irelands-soccer-dream.html | Jack Charlton: The Englishman Who Holds Ireland's Soccer Dream | False | By Ian Thomsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/IHT-democracy-and-safety-letters-to-the-editor.html | Democracy and Safety : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/nrp-inc-reports-earnings-for-qtr-to-sept-30.html | NRP Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/l-armistice-timing-came-as-accident-of-history-420393.html | Armistice Timing Came As Accident of History | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/newspapers-coverage-of-gay-march.html | Newspapers' Coverage of Gay March | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/hahn-automotive-warehouse-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Hahn Automotive Warehouse Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/review-pop-nirvana-as-backdrop-to-mosh-pit.html | Review/Pop; Nirvana as Backdrop to Mosh Pit | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/science/peripherals-putting-all-your-pictures-on-a-disk.html | PERIPHERALS; Putting All Your Pictures On a Disk | False | By L. R. Shannon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/hockey-officials-whistle-themselves-off-the-ice.html | HOCKEY; Officials Whistle Themselves Off the Ice | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/jackson-being-treated-abroad-for-addiction-lawyer-says.html | Jackson Being Treated Abroad For Addiction, Lawyer Says | False | By Bernard Weinraub | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/sheik-is-prepared-to-act-as-lawyer-judge-is-told.html | Sheik Is Prepared to Act As Lawyer, Judge Is Told | False | By Ralph Blumenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/IHT-1943secret-pact-denied-in-our-pages100-75-and-50-years-ago.html | 1943:Secret Pact Denied : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/filene-s-basement-nms-reports-earnings-for-qtr-to-oct-30.html | Filene's Basement (NMS) reports earnings for Qtr to Oct 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/new-group-joins-battle-over-guns-physicians.html | New Group Joins Battle Over Guns; Physicians | False | By Jane Gross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/fear-of-hunger-stalks-many-elderly.html | Fear of Hunger Stalks Many Elderly | False | By Felicia R. Lee | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/theater/new-test-of-broadway-alliance-arrives-with-any-given-day.html | New Test of Broadway Alliance Arrives With 'Any Given Day' | False | By Glenn Collins | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/sports-people-baseball-phils-williams-is-first-in-the-heart-of-hico.html | SPORTS PEOPLE: BASEBALL; Phils' Williams Is First in the Heart of Hico | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/company-news-forstmann-takes-reins-of-gulfstream-buyout.html | COMPANY NEWS; Forstmann Takes Reins Of Gulfstream Buyout | False | By Allen R. Myerson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/pro-basketball-nets-need-a-lifting-hand-for-coleman-and-anderson.html | PRO BASKETBALL; Nets Need a Lifting Hand For Coleman and Anderson | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/theater/review-theater-the-swan-surreal-love-and-a-triangle-of-needs.html | Review/Theater: The Swan; Surreal Love and a Triangle of Needs | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/tv-sports-rating-to-match-football-rankings.html | TV SPORTS; Rating To Match Football Rankings | False | By Richard Sandomir | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/sylvan-foods-holding-inc-reports-earnings-for-qtr-to-oct-3.html | Sylvan Foods Holding Inc. reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/obituaries/rabbi-hyman-muss-trustee-of-seminary-and-builder-was-82.html | Rabbi Hyman Muss; Trustee of Seminary And Builder Was 82 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/company-reports-kmart-corp-n.html | COMPANY REPORTS; KMART CORP. (N) | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/worldbusiness/IHT-commission-urges-ec-austerity.html | Commission Urges EC Austerity | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/music-in-review-438693.html | Music in Review | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/style/chronicle-384393.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/new-york-city-marathon-the-marriage-is-holding-up-as-are-most-of-the-runners.html | NEW YORK CITY MARATHON; The Marriage Is Holding Up, as Are Most of the Runners | False | By Robert Mcg. Thomas Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/international-family-entertainment-inc-reports-earnings-for-qtr-to-sept-30.html | International Family Entertainment Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/music-in-review-299593.html | Music in Review | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/world/georgian-fighter-wields-guns-money-and-charm.html | Georgian Fighter Wields Guns, Money and Charm | False | By Raymond Bonner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/orbotech-ltd-nms-reports-earnings-for-qtr-to-sept-30.html | Orbotech Ltd. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/theater/review-theater-time-and-truth-s-illusion-a-pirandellian-meditation.html | Review/Theater; Time and Truth's Illusion: A Pirandellian Meditation | False | By Wilborn Hampton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/news/patterns-205793.html | Patterns | False | By Amy M. Spindler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/the-media-business-syndication-risk-open-to-networks.html | THE MEDIA BUSINESS; Syndication Risk Open to Networks | False | By Bill Carter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/dark-economic-outlook-for-germany-next-year.html | Dark Economic Outlook for Germany Next Year | False | By Ferdinand Protzman, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/strober-organization-nms-reports-earnings-for-qtr-to-sept-30.html | Strober Organization (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/red-eagle-resources-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Red Eagle Resources Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/pro-football-giants-defense-flexible-formidable.html | PRO FOOTBALL; Giants' Defense: Flexible, Formidable | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/news-summary-110793.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/chess-088793.html | Chess | False | By Robert Byrne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/world/the-free-trade-accord-mexico-on-border-mexicans-are-fearful-too.html | THE FREE TRADE ACCORD: Mexico; On Border, Mexicans Are Fearful Too | False | By Anthony Depalma | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/review-television-bringing-back-the-70-s-the-disco-sound-intact.html | Review/Television; Bringing Back the 70's, The Disco Sound Intact | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/stocks-retreat-as-trade-vote-is-awaited.html | Stocks Retreat as Trade Vote Is Awaited | False | By Robert Hurtado | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/tejas-power-corp-reports-earnings-for-qtr-to-sept-30.html | Tejas Power Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/and-now-the-hate-show.html | And Now, The Hate Show | False | By Leonard Zeskind | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/la-z-boy-chair-reports-earnings-for-qtr-to-oct-23.html | La-Z-Boy Chair reports earnings for Qtr to Oct 23 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/spare-the-horses.html | Spare the Horses | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/ground-round-restaurants-nms-reports-earnings-for-qtr-to-oct-3.html | Ground Round Restaurants (NMS) reports earnings for Qtr to Oct 3 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/IHT-1893-disaster-averted-in-our-pages100-75-and-50-years-ago.html | 1893: Disaster Averted : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/the-free-trade-accord-the-mood-americans-split-on-free-trade-pact-survey-finds.html | The Free Trade Accord: The Mood; Americans Split on Free Trade Pact, Survey Finds | False | By Gwen Ifill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/books/books-of-the-times-the-artist-beneath-the-ideas-of-him.html | Books of The Times; The Artist Beneath the Ideas of Him | False | By Michiko Kakutani | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/gm-acts-to-secure-pensions-using-stock.html | G.M. Acts to Secure Pensions Using Stock | False | By James Bennet | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/sports-people-baseball-palermo-is-facing-a-risky-operation.html | SPORTS PEOPLE: BASEBALL; Palermo Is Facing a Risky Operation | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/sports-people-basketball-woolridge-signs-as-free-agent-with-76ers.html | SPORTS PEOPLE: BASKETBALL; Woolridge Signs as Free Agent With 76ers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/world/a-firefight-in-the-reeds-and-an-escape-into-the-darkness.html | A Firefight in the Reeds And an Escape Into the Darkness | False | By Chris Hedges | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/l-et-s-start-converting-customers-into-citizens-413093.html | Let's Start Converting Customers Into Citizens | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-sept-30.html | Berkshire Hathaway Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/free-trade-accord-overview-supporters-assert-majority-house-backs-trade-pact.html | THE FREE TRADE ACCORD: The Overview; SUPPORTERS ASSERT MAJORITY IN HOUSE BACKS TRADE PACT | False | By Keith Bradsher | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/IHT-italy-vs-portugal-showdown-in-milan.html | Italy vs. Portugal: Showdown in Milan | False | By Ken Shulman, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/science/battle-looms-over-us-policy-on-species.html | Battle Looms Over U.S. Policy On Species | False | By William K. Stevens | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/tiffany-co-reports-earnings-for-qtr-to-oct-31.html | Tiffany & Co. reports earnings for Qtr to Oct 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/shooting-examined-for-possible-bias.html | Shooting Examined For Possible Bias | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/bridge-087993.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/observer-another-inside-peek.html | Observer; Another Inside Peek | False | By Russell Baker | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/patrick-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | Patrick Petroleum Co. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/the-media-business-advertising-addenda-people-434393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/science/rise-in-ultraviolet-rays-seen-in-north-america.html | Rise in Ultraviolet Rays Seen in North America | False | By William K. Stevens | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/IHT-at-his-asiapacific-party-clinton-will-need-to-be-a-gentle-host.html | At His Asia-Pacific Party, Clinton Will Need to Be a Gentle Host | False | By Richard W. Baker, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/first-chicago-clears-up-succession.html | First Chicago Clears Up Succession | False | By Richard Ringer, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/loblaw-cos-reports-earnings-for-qtr-to-oct-9.html | Loblaw Cos. reports earnings for Qtr to Oct 9 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/worldbusiness/IHT-thinking-ahead-americas-chilly-message-for-europe.html | Thinking Ahead : America's Chilly Message for Europe | False | By Reginald Dale, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/life-re-corp-reports-earnings-for-qtr-to-sept-30.html | Life Re Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/c-corrections-383593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/world/us-assures-damascus-on-commitment-to-peace.html | U.S. Assures Damascus on Commitment to Peace | False | By Elaine Sciolino | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/supreme-court-rejects-insider-trade-challenge.html | Supreme Court Rejects Insider-Trade Challenge | False | By Linda Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/transactions-baseball-american-league-california-angels-promoted-jeff-parker.html | TRANSACTIONS Baseball American League CALIFORNIA ANGELS -- Promoted Jeff Parker to assistant director of scouting and minor league operations. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/jacobson-stores-nms-reports-earnings-for-qtr-to-oct-30.html | Jacobson Stores (NMS) reports earnings for Qtr to Oct 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/vse-corp-nms-reports-earnings-for-qtr-to-sept-30.html | VSE Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/the-free-trade-accord-the-president-adamant-unions-zero-in-on-clinton.html | THE FREE TRADE ACCORD: The President; Adamant Unions Zero in on Clinton | False | By Thomas L. Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/media-business-advertising-marketers-tally-price-michael-jackson-s-fame.html | THE MEDIA BUSINESS: ADVERTISING; Marketers Tally the Price Of Michael Jackson's Fame | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/key-rates-158193.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/fast-food-justice.html | Fast-Food Justice | False | By Jeffrey Rosen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/sports-of-the-times-working-at-the-nfl-sweat-shop.html | Sports of The Times; Working At the N.F.L. Sweat Shop | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/IHT-america-australia-and-japan-shouldnt-expect-to-run-the-club.html | America, Australia and Japan Shouldn't Expect to Run the Club | False | By Gregory Clark, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/health/cystic-fibrosis-surprise-genetic-screening-falters.html | Cystic Fibrosis Surprise: Genetic Screening Falters | False | By Gina Kolata | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/c-corrections-381993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/after-deaths-fda-is-proposing-stiffer-rules-on-drug-experiments.html | After Deaths, F.D.A. Is Proposing Stiffer Rules on Drug Experiments | False | By Philip J. Hilts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/pro-football-notebook-two-audibles-one-of-them-angry.html | PRO FOOTBALL: NOTEBOOK; Two Audibles, One of Them Angry | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/IHT-for-europe-the-necessary-pain-of-restructuring.html | For Europe, the Necessary Pain of Restructuring | False | By Yvonne C.m.t. van Rooy, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/vital-signs-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Vital Signs Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/sage-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Sage Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/bishops-assail-press-on-sex-charges.html | Bishops Assail Press on Sex Charges | False | By Peter Steinfels | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/on-my-mind-nafta-hits-intellectuals.html | On My Mind; Nafta Hits Intellectuals | False | By A. M. Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/obituaries/frederick-r-wierdsma-shipping-executive-88.html | Frederick R. Wierdsma; Shipping Executive, 88 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/judge-orders-rollins-to-answer-questions-on-payoffs-to-blacks.html | Judge Orders Rollins to Answer Questions on Payoffs to Blacks | False | By Joseph F. Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/pianist-has-stroke.html | Pianist Has Stroke | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/results-plus-297993.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/the-media-business-advertising-addenda-twa-is-said-to-be-in-talks-on-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; T.W.A. Is Said to Be In Talks on Account | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/clinton-to-widen-law-on-child-smut.html | CLINTON TO WIDEN LAW ON CHILD SMUT | False | By Neil A. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/adt-ltd-reports-earnings-for-qtr-to-sept-30.html | ADT Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/world/free-trade-accord-canada-ottawa-seek-deals-with-mexico-if-us-rejects-trade-pact.html | THE FREE TRADE ACCORD: Canada; Ottawa to Seek Deals With Mexico if U.S. Rejects Trade Pact | False | By Clyde H. Farnsworth | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/the-media-business-advertising-addenda-accounts-433593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/easing-pain-street-surgery-new-york-aims-for-better-communication-road-projects.html | Easing the Pain of Street Surgery; New York Aims for Better Communication in Road Projects | False | By Lisa W. Foderaro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/news/almost-a-novel-idea-wearable-clothes.html | Almost a Novel Idea: Wearable Clothes | False | By Bernadine Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-sept-30.html | PEC Israel Economic Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/obituaries/dr-john-d-millett-81-headed-miami-of-ohio.html | Dr. John D. Millett, 81; Headed Miami of Ohio | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/official-s-use-of-racial-epithet-draws-quick-response.html | Official's Use of Racial Epithet Draws Quick Response | False | By Robert Hanley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/industrial-production-jumps-0.8.html | Industrial Production Jumps 0.8% | False | By Robert D. Hershey Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/the-free-trade-accord-deals-made-on-trade-pact.html | THE FREE TRADE ACCORD; Deals Made on Trade Pact | False | By Keith Bradsher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/lowe-s-cos-reports-earnings-for-qtr-to-oct-31.html | Lowe's Cos. reports earnings for Qtr to Oct 31 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/leucadia-national-corp-reports-earnings-for-qtr-to-sept-30.html | Leucadia National Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/world/a-compromise-seen-with-north-korea.html | A COMPROMISE SEEN WITH NORTH KOREA | False | By Steven A. Holmes | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/IHT-1918-williams-games-in-our-pages100-75-and-50-years-ago.html | 1918: William's Games : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/pro-basketball-6-0-record-is-great-but-7-0-center-is-pained.html | PRO BASKETBALL; 6-0 Record Is Great, But 7-0 Center Is Pained | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/pacific-sunwear-of-california-inc-nms-reports-earnings-for-qtr-to-oct-1.html | Pacific Sunwear of California Inc. (NMS) reports earnings for Qtr to Oct 1 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/danielson-holdings-reports-earnings-for-qtr-to-sept-30.html | Danielson Holdings reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/science/personal-computers-portable-machines-get-more-and-more-portable.html | PERSONAL COMPUTERS; Portable Machines Get More and More Portable | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/science/house-of-david-inscription-clues-to-a-dark-age.html | 'House of David' Inscription: Clues to a Dark Age | False | By John Noble Wilford | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/company-news-wall-st-seems-to-bet-on-offer-from-viacom.html | COMPANY NEWS; Wall St. Seems to Bet On Offer From Viacom | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/obituaries/israel-zwerling-76-helped-alter-care-for-the-mentally-ill.html | Israel Zwerling, 76; Helped Alter Care For the Mentally Ill | False | By Ronald Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/states-and-government-lag-in-meeting-clean-air-law.html | States and Government Lag In Meeting Clean Air Law | False | By John H. Cushman Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/c-corrections-379793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/obituaries/robert-wagner-jr-ex-deputy-mayor-found-dead-at-49.html | Robert Wagner Jr., Ex-Deputy Mayor, Found Dead at 49 | False | By Sam Roberts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/choosing-status-quo-puerto-rico-avoids-radical-change-but-now-may-be-ignored.html | Choosing Status Quo; Puerto Rico Avoids Radical Change But Now May Be Ignored by Congress | False | By Larry Rohter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/obituaries/robert-black-43-pianist-known-as-stalwart-of-new-music-world.html | Robert Black, 43, Pianist Known As Stalwart of New-Music World | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/our-towns-t-shirts-can-broadcast-civilized-messages-too.html | OUR TOWNS; T-Shirts Can Broadcast Civilized Messages, Too | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/IHT-let-allies-be-allies-letters-to-the-editor.html | Let Allies Be Allies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/nash-finch-co-nms-reports-earnings-for-qtr-to-oct-9.html | Nash Finch Co. (NMS) reports earnings for Qtr to Oct 9 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/style/chronicle-385193.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/free-trade-accord-congressional-leaders-just-waiting-get-this-vote-over-with.html | THE FREE TRADE ACCORD: Congressional Leaders; Just Waiting to Get This Vote Over With | False | By Robin Toner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/mobile-america-reports-earnings-for-qtr-to-sept-30.html | Mobile America reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/kulicke-soffa-nms-reports-earnings-for-qtr-to-sept-30.html | Kulicke & Soffa (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/the-free-trade-accord-rally-against-agreement-fizzles-near-a-gm-plant.html | THE FREE TRADE ACCORD; Rally Against Agreement Fizzles Near a G.M. Plant | False | By Thomas J. Lueck | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/finance-briefs-142593.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/running-scared-from-nafta.html | Running Scared From Nafta | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/hockey-life-among-the-palm-trees-vanbiesbrouck-in-exile.html | HOCKEY; Life Among the Palm Trees: Vanbiesbrouck in Exile | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/defamation-suit-against-abc-leads-to-a-1-damage-award.html | Defamation Suit Against ABC Leads to a $1 Damage Award | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/c-corrections-382793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/market-place-witcos-move-in-europe-grows-into-a-betterthanexpected.html | Market Place; Witco's move in Europe grows into a better-than-expected fit. | False | By Ferdinand Protzman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/valley-forge-corp-reports-earnings-for-qtr-to-sept-30.html | Valley Forge Corp. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/company-news-perella-a-merger-specialist-is-hired-by-morgan-stanley.html | COMPANY NEWS; Perella, a Merger Specialist, Is Hired by Morgan Stanley | False | By Kenneth N. Gilpin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/free-trade-accord-ranchers-increased-trade-mexican-cattle-brings-rise-disease-us.html | THE FREE TRADE ACCORD: Ranchers; Increased Trade in Mexican Cattle Brings a Rise in Disease to U.S. Dairies | False | By Keith Schneider | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/science/strange-oases-in-sea-depths-offer-map-to-riches.html | Strange Oases In Sea Depths Offer Map To Riches | False | By William J. Broad | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/pro-football-suddenly-houston-is-man-in-the-middle.html | PRO FOOTBALL; Suddenly, Houston Is Man in the Middle | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/l-single-payer-plan-provides-best-health-choice-big-brother-manager-418193.html | Single-Payer Plan Provides Best Health Choice; Big Brother, Manager | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/wellsford-residential-prop-tr-reports-earnings-for-qtr-to-sept-30.html | Wellsford Residential Prop. Tr. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/toys-r-us-reports-earnings-for-qtr-to-oct-30.html | Toys 'R' Us reports earnings for Qtr to Oct 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/cascades-inc-reports-earnings-for-qtr-to-sept-30.html | Cascades Inc. reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/sports-people-football-rypien-may-be-getting-the-hook.html | SPORTS PEOPLE: FOOTBALL; Rypien May Be Getting the Hook | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/c-corrections-178693.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/l-single-payer-plan-provides-best-health-choice-the-sunday-checkup-419093.html | Single-Payer Plan Provides Best Health Choice; The Sunday Checkup | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/pro-football-a-jolt-for-the-jets-jones-is-sidelined-for-season.html | PRO FOOTBALL; A Jolt for the Jets: Jones Is Sidelined for Season | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/reshaping-mexico-s-auto-future.html | Reshaping Mexico's Auto Future | False | By Anthony Depalma | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/lawyer-added-to-list-for-police-commissioner.html | Lawyer Added to List for Police Commissioner | False | By James C. McKinley Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/administration-is-narrowing-its-list-for-fed-post.html | Administration Is Narrowing Its List for Fed Post | False | By Steven Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/study-says-shelter-turnover-hides-scope-of-homelessness.html | Study Says Shelter Turnover Hides Scope of Homelessness | False | By Celia W. Dugger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/japanese-tax-policy-enmeshed-in-foreign-policy.html | Japanese Tax Policy Enmeshed in Foreign Policy | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/us-banknote-reports-earnings-for-qtr-to-sept-30.html | U.S. Banknote reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/l-u-of-chicago-earns-its-funless-ranking-416593.html | U. of Chicago Earns Its Funless Ranking | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/no-headline-157393.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/puerto-rico-chooses-for-now.html | Puerto Rico Chooses, for Now | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/world/shannon-journal-at-portal-to-ireland-fewer-heaven-sent-tourists.html | Shannon Journal; At Portal to Ireland, Fewer Heaven-Sent Tourists | False | By James F. Clarity | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/music-in-review-437893.html | Music in Review | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/world/yeltsin-says-he-won-t-rule-out-a-june-presidential-election-yet.html | Yeltsin Says He Won't Rule Out a June Presidential Election, Yet | False | By Steven Erlanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/consolidated-stores-reports-earnings-for-qtr-to-oct-30.html | Consolidated Stores reports earnings for Qtr to Oct 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/l-single-payer-plan-provides-best-health-choice-444193.html | Single-Payer Plan Provides Best Health Choice | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/company-briefs-421193.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/credit-markets-municipal-advisers-reject-gift-ban.html | CREDIT MARKETS; Municipal Advisers Reject Gift Ban | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/us/supreme-court-roundup-justices-to-rule-on-felon-s-right-to-own-gun.html | Supreme Court Roundup; Justices to Rule on Felon's Right to Own Gun | False | By Linda Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By David Molner, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/news/by-design-for-a-silvery-season.html | By Design; For a Silvery Season | False | By Anne-Marie Schiro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/addington-resources-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Addington Resources Inc.(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/world-cup-update.html | World Cup Update | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/news/effort-to-nurture-salmon-in-thames-advances.html | Effort to Nurture Salmon in Thames Advances | False | By Teresa L. Waite | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/obituaries/james-h-boomer-judge-71.html | James H. Boomer; Judge, 71 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/molten-metal-technology.html | Molten Metal Technology | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/designs-inc-nms-reports-earnings-for-qtr-to-oct-30.html | Designs Inc.(NMS) reports earnings for Qtr to Oct 30 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/IHT-legitimate-needs-letters-to-the-editor.html | Legitimate Needs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/sports-people-basketball-lewis-s-widow-sees-no-negligence.html | SPORTS PEOPLE: BASKETBALL; Lewis's Widow Sees No Negligence | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/world/britain-scaling-back-nuclear-missiles-plan.html | Britain Scaling Back Nuclear Missiles Plan | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/business/business-digest-792493.html | Business Digest | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/IHT-in-luxembourg-drug-money-goes-down-legal-drain.html | In Luxembourg, Drug Money Goes Down Legal Drain | False | By Barry James, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/obituaries/dr-gregory-r-anrig-61-dies-led-educational-testing-service.html | Dr. Gregory R. Anrig, 61, Dies; Led Educational Testing Service | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-16 | 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/metro-digest-829793.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/the-illustrated-body-politic.html | The (Illustrated) Body Politic | False | By Mark Leyner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-momentum-building-for-approval-as-deals-lure-wavering-lawmakers-victory.html | Momentum Building for Approval As Deals Lure Wavering Lawmakers : Victory Is in Sight On NAFTA Vote, Clinton Asserts | False | By Lawrence Malkin, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/IHT-america-needs-asia-more-than-it-needs-mexico.html | America Needs Asia More Than It Needs Mexico | False | By Bernard K. Gordon, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/fighting-over-reading-principal-and-methods-are-under-fire.html | Fighting Over Reading; Principal and Methods Are Under Fire | False | By Joseph Berger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/business-digest-986893.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/beyond-cloning.html | Beyond Cloning | False | By Robert Pollack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/IHT-putting-on-the-glitz-smoke-and-lasers-for-tennis.html | Putting on the Glitz:Smoke and Lasers for Tennis? | False | By Christopher Clarey, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/a-lame-duck-with-soaring-ambitions.html | A Lame Duck With Soaring Ambitions | False | By Kirk Johnson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/world/search-for-aidid-officially-ended.html | SEARCH FOR AIDID OFFICIALLY ENDED | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/sports-of-the-times-completely-wrong-no-incompletely.html | Sports of The Times; Completely Wrong? No, Incompletely | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/senate-votes-to-ban-attacks-on-clinics.html | Senate Votes to Ban Attacks on Clinics | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/savings-vastly-overestimated-in-streamlining-plan-agency-reports.html | Savings Vastly Overestimated in Streamlining Plan, Agency Reports | False | By Steven Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/center-for-drug-intelligence-opens-but-some-ask-if-it-is-really-needed.html | Center for Drug Intelligence Opens, But Some Ask if It Is Really Needed | False | By Michael Decourcy Hinds | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/finance-briefs-316493.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/style/chronicle-552393.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/panel-seeks-stronger-role-in-future-of-ellis-island.html | Panel Seeks Stronger Role in Future of Ellis Island | False | By Ronald Sullivan | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/c-corrections-565593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/IHT-one-island-2-teams-and-an-irish-coachs-farewell.html | One Island, 2 Teams and an Irish Coach's Farewell | False | By Ian Thomsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/business-technology-keeping-auto-thieves-from-going-straight.html | BUSINESS TECHNOLOGY; Keeping Auto Thieves From Going Straight | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/no-headline-939693.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/curbs-approved-for-custodians-in-public-schools.html | Curbs Approved For Custodians In Public Schools | False | By Kevin Sack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/football-what-s-a-west-virginia-stay-tuned-in.html | FOOTBALL; 'What's a West Virginia?' Stay Tuned In | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/arts/berlin-rocks-as-musical-walls-come-down.html | Berlin Rocks as Musical Walls Come Down | False | By John Rockwell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/court-rejects-pension-change.html | Court Rejects Pension Change | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/arts/review-television-turmoil-in-38-that-nature-wrought.html | Review/Television; Turmoil in '38 That Nature Wrought | False | By Walter Goodman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/albany-accord-supports-clinics-for-mentally-ill.html | Albany Accord Supports Clinics For Mentally Ill | False | By Celia W. Dugger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/chicken-shop-selling-guns-officials-say.html | Chicken Shop Selling Guns, Officials Say | False | By Richard Perez-Pena | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/l-preserve-chief-judge-kaye-s-original-lawyer-client-rules-603193.html | Preserve Chief Judge Kaye's Original Lawyer-Client Rules | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/free-trade-accord-overview-scramble-capital-for-today-s-trade-pact-vote.html | THE FREE TRADE ACCORD: The Overview; Scramble in the Capital for Today's Trade Pact Vote | False | By Douglas Jehl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-agronomic-research-unit-comes-down-to-earth.html | Agronomic Research Unit Comes Down to Earth | False | By Barry James, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/arts/review-pop-irish-smiles-and-scowls.html | Review/Pop; Irish Smiles and Scowls | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/football-giants-missing-link-the-big-bomb.html | FOOTBALL; Giants' Missing Link: The Big Bomb | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/company-reports-home-depot-inc-n.html | COMPANY REPORTS; HOME DEPOT INC. (N) | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/c-corrections-568093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/style/IHT-the-la-plays-still-waiting-for-a-main-feature.html | 'The L.A. Plays': Still Waiting For A Main Feature | False | By Sheridan Morley, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/world/end-of-communism-worsens-anti-gypsy-racism.html | End of Communism Worsens Anti-Gypsy Racism | False | By Henry Kamm | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/the-media-business-advertising-addenda-ketchum-revamps-top-management.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Revamps Top Management | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/style/chronicle-553193.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/60-minute-gourmet-461693.html | 60-Minute Gourmet | False | By Pierre Franey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/defendants-bank-activity-is-traced-in-bombing-trial.html | Defendants' Bank Activity Is Traced in Bombing Trial | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/movies/review-film-saint-fort-washington-homeless-helpless-holy-one-kind-hell.html | Review/Film: The Saint of Fort Washington; Homeless, Helpless and Holy, in One Kind of Hell | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/senate-passes-abortion-clinic-crime-bill.html | Senate Passes Abortion-Clinic Crime Bill | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/credit-markets-traders-await-vote-on-trade-pact.html | CREDIT MARKETS; Traders Await Vote on Trade Pact | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/health/personal-health-395493.html | Personal Health | False | By Jane E. Brody | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/world/the-free-trade-accord-mexico-us-vote-crucial-for-mexico-s-chief-and-his-party.html | THE FREE TRADE ACCORD: Mexico; U.S. Vote Crucial for Mexico's Chief and His Party | False | By Tim Golden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/hockey-healy-is-3d-man-in-as-the-rangers-roll.html | HOCKEY; Healy Is 3d Man In As the Rangers Roll | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/support-for-trade-pact-pushes-dow-over-3700.html | Support for Trade Pact Pushes Dow Over 3,700 | False | By Robert Hurtado | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/parks-are-for-people-not-planes.html | Parks Are for People, Not Planes | | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/cleric-held-in-bombing-denies-tie-to-a-plot.html | Cleric Held In Bombing Denies Tie To a Plot | False | By Mary B. W. Tabor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/obituaries/john-a-avant-librarian-48.html | John A. Avant, Librarian, 48 | | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/obituaries/l-damon-gadd-67-founder-of-ski-resort.html | L. Damon Gadd, 67, Founder of Ski Resort | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-in-the-heartland-of-china-the-market-is-back-again.html | In the Heartland of China, The Market Is Back Again | False | By Kevin Murphy, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/news/up-tempo-teaching-by-rapping-right-triangles.html | Up Tempo Teaching by Rapping Right Triangles | False | By Lynda Richardson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/obituaries/dr-robert-beekman-a-heart-specialist-76.html | Dr. Robert Beekman, A Heart Specialist, 76 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/technology/study-finds-boys-receive-75-of-new-science-scholarships.html | Study Finds Boys Receive 75% Of New Science Scholarships | False | By Michael Winerip | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/results-plus-350493.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/style/IHT-sparkling-debuts-and-starturn-revivals.html | Sparkling Debuts and Star-Turn Revivals | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/free-trade-accord-dealing-clinton-s-shopping-list-for-votes-has-ring-grocery.html | THE FREE TRADE ACCORD: Dealing; Clinton's Shopping List for Votes Has Ring of Grocery Buyer's List | False | By Keith Bradsher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/company-reports-the-media-business-qvc-says-a-better-bid-by-viacom-was-rejected.html | COMPANY REPORTS; THE MEDIA BUSINESS; QVC Says a Better Bid by Viacom Was Rejected | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/l-one-for-the-world-court-602393.html | One for the World Court | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/college-basketball-surprise-tar-heels-bring-talentladen-squad-to-nit.html | COLLEGE BASKETBALL; Surprise: Tar Heels Bring Talent-Laden Squad to N.I.T. | False | By Barry Jacobs, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/on-pro-hockey-future-is-uphill-for-canada-s-sport.html | ON PRO HOCKEY; Future Is Uphill For Canada's Sport | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-american-topics-standardized-aptitude-tests-are-shifting-to-computers.html | American Topics : Standardized Aptitude Tests Are Shifting to Computers | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/books/the-pop-life-441193.html | The Pop Life | False | By Sheila Rule | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/world/german-socialists-look-to-1994.html | German Socialists Look to 1994 | False | By Craig R. Whitney | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/IHT-1943yugoslavs-in-sortie-in-our-pages-100-75-and-50-years-ago.html | 1943:Yugoslavs in Sortie : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/metropolitan-diary-454393.html | Metropolitan Diary | False | By Ron Alexander | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/food-notes-447093.html | Food Notes | False | By Florence Fabricant | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/company-briefs-551593.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/l-the-pitching-of-fits-597393.html | The Pitching of Fits | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/company-reports-troubled-gitano-seeks-to-refinance-its-debt.html | COMPANY REPORTS; Troubled Gitano Seeks To Refinance Its Debt | False | By Stephanie Strom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/arts/book-notes-358093.html | Book Notes | False | By Sarah Lyall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/bridge-283493.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/world/clinton-takes-political-risk-in-talking-to-chinese.html | Clinton Takes Political Risk in Talking to Chinese | False | By Elaine Sciolino | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/baseball-mets-name-diller-to-head-business-side.html | BASEBALL; Mets Name Diller to Head Business Side | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/wine-talk-394693.html | Wine Talk | False | By Frank J. Prial | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/world/israel-and-plo-negotiators-report-progress.html | Israel and P.L.O. Negotiators Report Progress | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/obituaries/lucia-popp-54-lyric-soprano-specialist-in-mozart-and-strauss.html | Lucia Popp, 54, Lyric Soprano; Specialist in Mozart and Strauss | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/metro-digest-985093.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/style/IHT-eurovision-will-close-on-nov-27.html | 'Eurovision' Will Close On Nov. 27 | False | By Sheridan Morley, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/poll-says-people-expect-delay-on-the-health-plan.html | Poll Says People Expect Delay on the Health Plan | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/gm-sees-its-results-improving.html | G.M. Sees Its Results Improving | False | By James Bennet | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/technology/cold-war-over-foreign-affairs-schools-refocus.html | Cold War Over, Foreign Affairs Schools Refocus | False | By Ken Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/basketball-nets-fall-short-despite-anderson-s-efforts.html | BASKETBALL; Nets Fall Short Despite Anderson's Efforts | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/tennis-pierce-extends-sabatini-s-skid-to-26.html | TENNIS; Pierce Extends Sabatini's Skid to 26 | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/l-trade-pact-thumbs-nose-at-displaced-workers-to-keep-mexican-gains-599093.html | Trade Pact Thumbs Nose at Displaced Workers; To Keep Mexican Gains | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/fed-stops-bank-merger-cites-lending-concerns.html | Fed Stops Bank Merger; Cites Lending Concerns | False | By Steven Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/obituaries/dr-arthur-h-burr-cornell-professor-85.html | Dr. Arthur H. Burr, Cornell Professor, 85 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/obituaries/robert-f-wagner-jr-former-deputy-mayor-and-school-board-chief-dies-at-49.html | Robert F. Wagner Jr., Former Deputy Mayor and School Board Chief, Dies at 49 | False | By Sam Roberts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/IHT-9-unresolved-issues.html | 9 Unresolved Issues | False | By Rob Hughes, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/theater-owners-battle-planned-disney-leap-into-42d-street.html | Theater Owners Battle Planned Disney Leap Into 42d Street | False | By David W. Dunlap | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/college-basketball-pitt-punished-by-ncaa-over-its-recruiting.html | COLLEGE BASKETBALL; Pitt Punished By N.C.A.A. Over Its Recruiting | False | By Robert Mcg. Thomas Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/c-corrections-567193.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/sports-people-hockey-holmgren-steps-down-as-whalers-coach.html | SPORTS PEOPLE: HOCKEY; Holmgren Steps Down as Whalers' Coach | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/IHT-1918-stumbling-home-in-our-pages-100-75-and-50-years-ago.html | 1918: Stumbling Home : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/obituaries/ethelbert-e-furlong-landscape-architect-98.html | Ethelbert E. Furlong, Landscape Architect, 98 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/in-america-pretty-words-on-nafta.html | In America; Pretty Words on Nafta | False | By Bob Herbert | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/arts/judge-refuses-to-close-trial-in-warhol-dispute.html | Judge Refuses to Close Trial in Warhol Dispute | False | By Carol Vogel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/style/the-chestnut-for-more-than-just-roasting-on-an-open-fire.html | The Chestnut: For More Than Just Roasting on an Open Fire | False | By Dorie Greenspan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/theater/red-shoes-replaces-lead-actor.html | 'Red Shoes' Replaces Lead Actor | False | By Bruce Weber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/us-survey-underestimated-the-jobless-rate-for-women.html | U.S. Survey Underestimated The Jobless Rate for Women | False | By Robert D. Hershey Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/books/books-of-the-times-thatcher-deciphers-her-indelible-mark-on-britain.html | Books of The Times; Thatcher Deciphers Her Indelible Mark on Britain | False | By Michiko Kakutani | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/albany-s-way-of-financing-pensions-is-ruled-illegal.html | Albany's Way of Financing Pensions Is Ruled Illegal | False | By Kevin Sack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/an-apartment-is-searched-by-the-fbi-in-brink-s-case.html | An Apartment Is Searched By the F.B.I. In Brink's Case | False | By Seth Faison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/the-media-business-advertising-addenda-accounts-563993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/about-new-york-a-power-lunch-to-feed-the-hungry.html | ABOUT NEW YORK; A Power Lunch to Feed the Hungry | False | By Michael T. Kaufman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/inside-884593.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/world/israeli-army-warns-settlers-to-stop-disturbances.html | Israeli Army Warns Settlers to Stop Disturbances | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/soccer-in-italy-qualify-or-face-disgrace.html | SOCCER; In Italy, Qualify or Face Disgrace | False | By George Vecsey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/credit-markets-baxter-plans-job-reductions-amid-a-shift-in-health-care.html | CREDIT MARKETS; Baxter Plans Job Reductions Amid a Shift in Health Care | False | By Barnaby J. Feder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/a-shift-from-austere-wines.html | A Shift From Austere Wines | False | By Howard G. Goldberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/company-reports-morgan-stanley-group-inc-n.html | COMPANY REPORTS; MORGAN STANLEY GROUP INC. (N) | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/free-trade-accord-hard-won-vote-voting-yes-trade-accord-folly-rust-belt-it.html | THE FREE TRADE ACCORD: A Hard-Won Vote; Voting Yes on Trade Accord Is Folly in Rust Belt. Or Is It? | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/c-corrections-569893.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/basketball-history-is-made-knicks-reach-7-0.html | BASKETBALL; History Is Made: Knicks Reach 7-0 | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/pity-the-part-time-eaters-of-pumpkin.html | Pity the Part-Time Eaters Of Pumpkin | False | By Florence Fabricant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/military-rebuffed-by-appeals-court-over-homosexuals.html | MILITARY REBUFFED BY APPEALS COURT OVER HOMOSEXUALS | False | By Stephen Labaton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-computer-aids-for-noses.html | Computer Aids for 'Noses' | False | By Jacques Neher, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/golf-four-big-winners-take-shot-at-a-bonus.html | GOLF; Four Big Winners Take Shot at a Bonus | False | By Larry Dorman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/key-rates-320293.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/company-news-nearly-half-of-suits-settled-medical-enterprises-says.html | COMPANY NEWS; Nearly Half of Suits Settled, Medical Enterprises Says | False | By Michael Quint | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/media-business-advertising-all-nerve-maker-athletic-shoes-will-run-ads-with-no.html | THE MEDIA BUSINESS: Advertising; Of all the nerve! Maker of athletic shoes will run ads with no athletes. | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/6-held-in-brooklyn-rape-two-are-13-and-3-are-15.html | 6 Held in Brooklyn Rape: Two Are 13 and 3 are 15 | False | By Craig Wolff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/at-lunch-with-roman-polanski-a-life-in-exile-from-america-from-memory.html | AT LUNCH WITH: Roman Polanski; A Life in Exile From America, From Memory | False | By Caryn James | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-american-topics-90992758836.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/sports-people-basketball-finger-injury-puts-manning-on-injury-list.html | SPORTS PEOPLE: BASKETBALL; Finger Injury Puts Manning on Injury List | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/inquiry-is-dropped-over-spy-charges.html | INQUIRY IS DROPPED OVER SPY CHARGES | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/witness-recants-on-brothers-who-killed-parents.html | Witness Recants on Brothers Who Killed Parents | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-ufelby-by-jacques-neher-company-breeds-innovation-by-crossfertilizing.html | ufelby By Jacques Neher : Company Breeds Innovation by 'Cross-Fertilizing' Resources | False | By Jacques Neher, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/IHT-1918-stumbling-home-folo-in-our-pages-100-75-and-50-years-ago.html | 1918: Stumbling Home (folo) : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/world/israel-says-all-archaeologists-can-dig-for-ancient-artifacts.html | Israel Says All Archaeologists Can Dig for Ancient Artifacts | False | AP | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/the-pacific-summit.html | The Pacific Summit | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/on-baseball-baseball-apple-pie-and-politics.html | ON BASEBALL; Baseball, Apple Pie and Politics | False | By Claire Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/market-place-southern-pacific-is-on-the-move-as-investors-climb-aboard.html | Market Place; Southern Pacific is on the move as investors climb aboard. | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/style/chronicle-340793.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/c-corrections-566393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/business-technology-intel-s-push-to-be-king-of-the-hill.html | BUSINESS TECHNOLOGY; Intel's Push to Be King of the Hill | False | By John Markoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/2-killed-at-pennsylvania-station.html | 2 Killed at Pennsylvania Station | False | By Seth Faison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/30-years-of-the-traumas-of-growing-up.html | 30 Years of the Traumas of Growing Up | False | By Sara Rimer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/world/shell-delivering-gasoline-in-haiti.html | SHELL DELIVERING GASOLINE IN HAITI | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-robot-subs-a-sea-change-in-exploration.html | Robot Subs: A Sea Change in Exploration | False | By Conrad De Aenlle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/idea-of-curbing-welfare-gets-a-tour-and-an-earful.html | Idea of Curbing Welfare Gets a Tour, and an Earful | False | By Jason Deparle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/political-memo-clinton-california-conundrum-for-96.html | Political Memo; Clinton California Conundrum for '96 | False | By Steven Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/IHT-1893-deadly-dancing-in-our-pages-100-75-and-50-years-ago.html | 1893: Deadly Dancing : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/sports-people-cycling-davis-phinney-calls-it-quits-as-a-racer.html | SPORTS PEOPLE: CYCLING; Davis Phinney Calls It Quits as a Racer | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/news-summary-876493.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-redesigned-rocket-fires-up-eurospace-program.html | Redesigned Rocket Fires Up Eurospace Program | False | By Michael Balter, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/movies/review-film-a-naif-on-the-highway-gets-driven-to-the-edge.html | Review/Film; A Naif on the Highway Gets Driven to the Edge | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/mr-clinton-s-promising-speech.html | Mr. Clinton's Promising Speech | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/IHT-there-is-a-foreign-policy.html | There Is A Foreign Policy | False | By Christoph Bertram, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-biotech-bubbly-a-headache-for-pests.html | Biotech Bubbly - A Headache for Pests | False | By Michael Balter, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/obituaries/robert-b-o-connor-architect-dies-at-97.html | Robert B. O'Connor, Architect, Dies at 97 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-satellite-makers-search-skies-for-alliances.html | Satellite Makers Search Skies for Alliances | False | By Jane Sasse, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-american-topics-91539452603.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/IHT-reform-east-and-west-letters-to-the-editor.html | Reform, East and West : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/worldbusiness/IHT-jobs-and-demand-shrink-in-the-east-coal-woes-rock.html | Jobs and Demand Shrink in the East : Coal Woes Rock Germany | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/news/in-school.html | In School | False | By Michael Winerip | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/l-and-now-deng-xiaoping-the-movie-601593.html | And Now, 'Deng Xiaoping,' the Movie | | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/world/london-journal-at-the-tower-a-call-to-arms-and-there-s-a-lot.html | London Journal; At the Tower, a Call to Arms (And There's a Lot) | False | By John Darnton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/l-europe-s-bad-example-604093.html | Europe's Bad Example | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/the-media-business-time-warner-plans-to-test-a-news-on-demand-service.html | THE MEDIA BUSINESS; Time Warner Plans to Test A News on Demand Service | False | By Deirdre Carmody | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-riviera-sprouts-health-pole-for-europe.html | Riviera Sprouts 'Health Pole' for Europe | False | By Conrad De Aenlle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/sports-people-baseball-morgan-awarded-796000-in-suit.html | SPORTS PEOPLE: BASEBALL; Morgan Awarded $796,000 in Suit | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/l-trade-pact-thumbs-nose-at-displaced-workers-598193.html | Trade Pact Thumbs Nose at Displaced Workers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/company-news-us-concern-wins-data-job-in-britain.html | COMPANY NEWS; U.S. Concern Wins Data Job In Britain | False | By Glenn Rifkin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/plain-and-simple-in-an-eggplant-dish-flavor-without-frying.html | PLAIN AND SIMPLE; In an Eggplant Dish, Flavor Without Frying | False | By Marian Burros | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/l-poles-can-t-afford-baby-food-in-jars-600793.html | Poles Can't Afford Baby Food in Jars | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/company-news-541893.html | COMPANY NEWS; | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/l-more-on-pomegranates-596593.html | More on Pomegranates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/giuliani-and-4-county-chiefs-form-a-regional-alliance.html | Giuliani and 4 County Chiefs Form a Regional Alliance | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/science/ama-heralds-a-genetics-revolution.html | A.M.A. Heralds a Genetics Revolution | False | By Gina Kolata | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/the-media-business-advertising-addenda-robinson-yesawich-merges-with-moss.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Robinson, Yesawich Merges With Moss | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/world/japan-s-new-leader-wins-a-crucial-vote-on-political-reform.html | Japan's New Leader Wins a Crucial Vote On Political Reform | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/theater/review-theater-any-given-day-a-family-prequel-by-frank-d-gilroy.html | Review/Theater: Any Given Day; A Family Prequel by Frank D. Gilroy | False | By Ben Brantley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/transactions-381493.html | TRANSACTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/real-estate-anz-bank-is-moving-to-to-the-americas-tower-in-midtown.html | Real Estate; ANZ Bank is moving to to the Americas Tower in midtown Manhattan to be closer to its clients. | False | By Susan Scherreik | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/IHT-american-topics-90269453582.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/free-trade-accord-white-house-memo-scholars-advice-new-campaign-help-president.html | THE FREE TRADE ACCORD: White House Memo; Scholars' Advice and New Campaign Help the President Hit His Old Stride | False | By Thomas L. Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/baseball-plan-includes-modernization-by-nostalgia.html | BASEBALL; Plan Includes Modernization by Nostalgia | False | By Richard Sandomir | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/nafta-and-the-national-interest.html | Nafta and the National Interest | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/sports-people-basketball-jordan-returns-to-his-old-high-school.html | SPORTS PEOPLE: BASKETBALL; Jordan Returns to His Old High School | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/world/4-buddhist-monks-in-vietnam-get-prison-terms.html | 4 Buddhist Monks in Vietnam Get Prison Terms | False | By Philip Shenon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/the-free-trade-accord-perot-on-trade-perot-must-do-what-he-reviles-lobby.html | THE FREE TRADE ACCORD: Perot; On Trade, Perot Must Do What He Reviles: Lobby | False | By B. Drummond Ayres Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/worldbusiness/IHT-french-overtures-to-volvo.html | French Overtures to Volvo | False | By Jacques Neher, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/business/worldbusiness/IHT-ec-warns-us-on-using-asian-card.html | EC Warns U.S. on Using Asian Card | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/us/clinton-signs-law-protecting-religious-practices.html | Clinton Signs Law Protecting Religious Practices | False | By Peter Steinfels | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/l-eat-in-kitchens-595793.html | Eat-In Kitchens | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/football-jets-trying-to-bolster-the-linebacking-corps.html | FOOTBALL; Jets Trying to Bolster the Linebacking Corps | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/world/a-short-violent-life-in-south-africa.html | A Short, Violent Life in South Africa | False | By Bill Keller | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/whitman-agrees-to-answer-us-inquiry-on-campaign.html | Whitman Agrees to Answer U.S. Inquiry on Campaign | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/c-corrections-570193.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-17 | 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/IHT-asia-america-europe.html | Asia, America, Europe | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/IHT-for-the-planners-a-time-to-decide.html | For the Planners, a Time to Decide | False | By Michael Richardson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/economic-scene-evidence-contradicts-common-sense-in-the-trade-tug-of-war.html | Economic Scene; Evidence contradicts common sense in the trade tug-of-war. | False | By Peter Passell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/obituaries/scott-sommer-42-a-novelist-known-for-odd-characters.html | Scott Sommer, 42, A Novelist Known For Odd Characters | False | By Glenn Collins | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/free-trade-accord-new-york-region-businesses-say-most-jobs-now-exist-industries.html | THE FREE TRADE ACCORD: The New York Region; Businesses Say Most Jobs Now Exist In Industries Trade Accord Will Help | False | By Thomas J. Lueck | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/senate-approves-ban-on-manufacture-of-military-style-weapons.html | Senate Approves Ban on Manufacture of Military-Style Weapons | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/free-trade-accord-partners-reaction-mexico-seems-jubilant-but-government-canada.html | THE FREE TRADE ACCORD: The Partners' Reaction Mexico Seems Jubilant but the Government in Canada Has Many Questions; A 'Real Revolution Stirs Celebration | False | By Anthony Depalma | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/scandal-casts-shadow-over-atlanta-mayoral-race.html | Scandal Casts Shadow Over Atlanta Mayoral Race | False | By Peter Applebome | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/IHT-crime-in-context-letters-to-the-editor.html | Crime in Context : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/fossil-family-big-guys-join-delicate-lucy.html | Fossil Family: Big Guys Join Delicate Lucy | False | By John Noble Wilford | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/nynex-plans-cable-system-in-japan.html | Nynex Plans Cable System In Japan | False | By Andrew Pollack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/at-home-with-bernadine-dohrn-same-passion-new-tactics.html | AT HOME WITH: Bernadine Dohrn; Same Passion, New Tactics | False | By Susan Chira | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/IHT-1943-brave-peewee-wac-in-our-pages-100-75-and-50-years-ago.html | 1943: Brave Peewee Wac : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/soccer-argentina-squeaks-into-world-cup-finals.html | SOCCER; Argentina Squeaks Into World Cup Finals | False | By Nathaniel C. Nash | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/c-corrections-470093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/archives/helping-a-child-with-special-needs-have-fun.html | Helping a Child With Special Needs Have Fun | True | By Clare Collins | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/the-media-business-advertising-addenda-jurassic-park-work-is-honored-by-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Jurassic Park' Work Is Honored by Group | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/hockey-you-had-to-be-there-to-see-it-islanders-win-in-a-romp.html | HOCKEY; You Had to Be There to See It: Islanders Win in a Romp | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/theater/theater-in-review-345393.html | Theater in Review | False | By Wilborn Hampton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/baby-found-in-bag-outside-queens-library.html | Baby Found in Bag Outside Queens Library | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/the-free-trade-accord-dealings-new-york-region-nays-translate-into-no-deals.html | THE FREE TRADE ACCORD: Dealings; New York Region 'Nays' Translate Into 'No Deals' | False | By Robin Toner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/l-long-live-the-office-509093.html | Long Live the Office | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/tennis-in-defeat-courier-turns-a-page.html | TENNIS; In Defeat, Courier Turns a Page | False | By Christopher Clarey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/obituaries/spencer-henderson-3d-dancer-is-dead-at-44.html | Spencer Henderson 3d, Dancer, Is Dead at 44 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/the-media-business-qvc-says-it-can-get-bank-financing.html | THE MEDIA BUSINESS; QVC Says It Can Get Bank Financing | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/man-charged-in-bribes-tied-to-drug-deals.html | Man Charged In Bribes Tied To Drug Deals | False | By George James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/calendar-fairs-for-holiday-gifts.html | Calendar: Fairs for Holiday Gifts | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/saying-it-with-flowers-that-you-haven-t-seen.html | Saying It With Flowers That You Haven't Seen | False | By Suzanne Slesin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/pbs-executives-say-public-tv-must-be-rethought.html | PBS Executives Say Public TV Must Be Rethought | False | By Bill Carter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/albany-set-to-force-insurers-to-broaden-children-s-coverage.html | Albany Set to Force Insurers to Broaden Children's Coverage | False | By Kevin Sack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/judges-assail-us-handling-of-demjanjuk.html | Judges Assail U.S. Handling Of Demjanjuk | False | By Stephen Labaton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-briefs-465493.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/IHT-its-time-for-incentives-to-help-syria-and-israel-reach-for-peace.html | It's Time for Incentives to Help Syria and Israel Reach for Peace | False | By John K. Cooley, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/coddling-china-constructively.html | Coddling China, Constructively | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/dow-closes-6.42-lower-volume-is-higher.html | Dow Closes 6.42 Lower; Volume Is Higher | False | By Robert Hurtado the Dow Closed Down 6.42 Points, To 3,704.35, As the Volume of Shares Changing Hands On the New York Stock Exchange Totaled 319.6 Million, Up From 304 Million On Tuesday. Declining Issues Outpaced Gainers By 1,311 To 780. Pattern of Consolidation Seen the Down Market Suggested A Pattern of Consolidation, As Investors Searched For Trading Strategies In Advance of Last Night'S Trade-Agreement Vote. Losses Were Deeper In the Stocks Beyond Blue-Chip Issues, Especially Among High-Technology Stocks, As the Nasdaq Composite Fell 9.33 Points, To 762.36. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/pro-basketball-same-old-seesaw-as-nets-lose-to-celtics.html | PRO BASKETBALL; Same Old Seesaw As Nets Lose To Celtics | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/college-basketball-tar-heels-pick-up-where-they-left-off.html | COLLEGE BASKETBALL; Tar Heels Pick Up Where They Left Off | False | By Barry Jacobs, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/IHT-1893extravagant-idea-in-our-pages-100-75-and-50-years-ago.html | 1893:Extravagant Idea : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/cortines-moves-to-devise-new-multicultural-curriculum.html | Cortines Moves to Devise New Multicultural Curriculum | False | By Dennis Hevesi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/the-free-trade-accord-the-house-vote-a-closer-look.html | THE FREE TRADE ACCORD; The House Vote: A Closer Look | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/IHT-playing-god-letters-to-the-editor.html | Playing God : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/hockey-terreri-leaves-sabres-with-no-rebounds-and-no-goals.html | HOCKEY; Terreri Leaves Sabres With No Rebounds and No Goals | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/football-team-puts-poet-and-artists-in-motion.html | Football Team Puts Poet (And Artists) in Motion | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/jury-awards-6.3-million-in-fumes-suit.html | Jury Awards $6.3 Million In Fumes Suit | False | By Garry Pierre-Pierre | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/IHT-servant-not-slave-letters-to-the-editor.html | Servant, Not Slave : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/end-congressional-freebies-now.html | End Congressional Freebies Now | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/last-school-in-asbestos-cleanup-is-to-reopen-today-in-brooklyn.html | Last School in Asbestos Cleanup Is to Reopen Today in Brooklyn | False | By Sam Dillon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-morgan-stanley-buying-red-roof.html | COMPANY NEWS; Morgan Stanley Buying Red Roof | False | By Edwin McDowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/c-corrections-467093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/c-corrections-770493.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/us-plans-policy-on-peacekeeping.html | U.S. PLANS POLICY ON PEACEKEEPING | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/worldbusiness/IHT-plea-for-independent-uk-central-bank.html | Plea for Independent U.K. Central Bank | False | By Erik Ipsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/free-trade-acord-reporter-s-notebook-after-marathon-debate-6-minute-dash-settle.html | THE FREE TRADE ACORD: Reporter's Notebook; After Marathon of a Debate, A 6-Minute Dash to Settle It | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/yale-s-favorite-bulldog-plans-a-final-trick-for-harvard.html | Yale's Favorite Bulldog Plans a Final Trick for Harvard | False | By William H. Honan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/bridge-183393.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/controlling-school-custodians.html | Controlling School Custodians | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/style/chronicle-508193.html | CHRONICLE | False | By Lena Williams | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/home-depot.html | Home Depot | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/obituaries/philip-a-fleger-90-led-pittsburgh-utility.html | Philip A. Fleger, 90; Led Pittsburgh Utility | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/beijing-may-seek-a-us-trade-deal.html | Beijing May Seek a U.S. Trade Deal | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/IHT-a-match-with-something-for-all-in-ireland.html | A Match with Something for All in Ireland | False | By Ian Thomsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/magnet-schools-approved.html | Magnet Schools Approved | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/metro-digest-866293.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/c-corrections-468993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/transition-in-africa-excerpts-from-new-charter-on-rights-of-south-africans.html | TRANSITION IN AFRICA; Excerpts From New Charter On Rights of South Africans | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/q-a-288093.html | Q. & A. | False | By By Linda Yang | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/college-basketball-st-john-s-to-give-first-clue.html | COLLEGE BASKETBALL; St. John's to Give First Clue | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/pop-and-jazz-in-review-338093.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/more-in-marathon-went-to-hospitals.html | More in Marathon Went to Hospitals | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/republicans-in-about-face-on-special-prosecutor-law.html | Republicans in About-Face On Special Prosecutor Law | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/results-plus-266093.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/vatican-sees-gain-on-israeli-ties.html | Vatican Sees Gain on Israeli Ties | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/nonproliferation-nonsense.html | Nonproliferation Nonsense | False | By Jose Goldemberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/cigarette-vendors-go-to-court-to-oppose-municipal-laws-banning-machines.html | Cigarette Vendors Go to Court to Oppose Municipal Laws Banning Machines | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/israel-agrees-to-limit-troops-in-gaza-plo-says.html | Israel Agrees to Limit Troops in Gaza, P.L.O. Says | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/pop-and-jazz-in-review-547293.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/us-bishops-urge-men-to-share-in-work-at-home.html | U.S. Bishops Urge Men to Share in Work at Home | False | By Peter Steinfels | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/IHT-european-topics-around-europe-93594815468.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-genentech-growth-hormone-gets-fda-approval.html | COMPANY NEWS; GENENTECH GROWTH HORMONE GETS F.D.A. APPROVAL | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/currents-saving-trees-by-making-wood-furniture.html | CURRENTS; Saving Trees by Making Wood Furniture | False | By Dulcie Leimbach | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/currents-the-molding-is-the-message.html | CURRENTS; The Molding Is the Message | False | By Dulcie Leimbach | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/IHT-european-topics-around-europe-92638736327.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/l-how-sexual-stereotypes-enter-the-workplace-526093.html | How Sexual Stereotypes Enter the Workplace | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/c-corrections-469793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/russia-opens-up-market-but-few-have-the-money.html | Russia Opens Up Market, but Few Have the Money | False | By Craig R. Whitney | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/tennis-capriati-extends-her-leave.html | TENNIS; Capriati Extends Her Leave | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/a-clinton-call-for-giuliani.html | A Clinton Call for Giuliani | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/dinkins-rejects-giuliani-plea-to-avoid-major-agreements.html | Dinkins Rejects Giuliani Plea To Avoid Major Agreements | False | By James C. McKinley Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/worldbusiness/IHT-markets-soar-despite-fears-austerity-plan-wont-do.html | Markets Soar Despite Fears Austerity Plan Won't Do Enough : Belgian Accord Brings Out the Bulls | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/l-flood-fund-aids-working-class-homeowners-putting-things-right-549993.html | Flood Fund Aids Working-Class Homeowners; Putting Things Right | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/testimony-on-meetings-of-explosion-defendants.html | Testimony on Meetings Of Explosion Defendants | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/c-corrections-472793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/obituaries/joe-b-frantz-76-texas-historian-and-author-with-ties-to-johnson.html | Joe B. Frantz, 76, Texas Historian And Author With Ties to Johnson | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/news-summary-762393.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/donna-karan-cancels-stock-offering.html | Donna Karan Cancels Stock Offering | False | By Stephanie Strom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/in-mexico-city-a-state-of-the-art-children-s-museum.html | In Mexico City, A State-of-the-Art Children's Museum | False | By Anthony Depalma | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/IHT-european-topics-saturday-night-fever-in-spaindeadly-fad-on-road-to.html | European Topics : Saturday Night Fever in Spain;Deadly Fad on Road to Valencia | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/review-dance-garth-fagan-makes-poetry-of-poetry.html | Review/Dance; Garth Fagan Makes Poetry of Poetry | False | By Anna Kisselgoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/key-rates-220193.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/obituaries/charles-brooks-manufacturer-82.html | Charles Brooks; Manufacturer, 82 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/golf-norman-for-better-or-for-worse-is-first.html | GOLF; Norman, for Better or for Worse, Is First | False | By Larry Dorman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/the-media-business-advertising-addenda-accounts-995293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/books/proulx-and-vidal-win-american-book-awards.html | Proulx and Vidal Win American Book Awards | False | By Sarah Lyall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/the-wolf-and-the-lamb.html | The Wolf and the Lamb | False | By Wei Jingsheng | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/IHT-european-topics-around-europe-93586604706.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By Brad Spurgeon, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/pro-football-losers-gripers-and-blamers-these-are-the-93-0-9-bengals.html | PRO FOOTBALL; Losers, Gripers and Blamers: These Are the '93 (0-9) Bengals | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/victims-kill-2-teen-agers-as-robbers.html | Victims Kill 2 Teen-Agers As Robbers | False | By Craig Wolff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/sports-of-the-times-palermo-s-toughest-call.html | Sports of The Times; Palermo's Toughest Call | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/l-wife-in-spy-case-wasn-t-accomplice-534093.html | Wife in Spy Case Wasn't Accomplice | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/soccer-ins-outs-94-world-cup-italy-england-france-beaten-argentina-ireland.html | Soccer: Ins and Outs of '94 World Cup: Italy (In), England (Out); France Beaten; Argentina and Ireland Qualify | False | By Jere Longman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/boat-people-say-us-mail-put-lives-in-danger.html | Boat People Say U.S. Mail Put Lives in Danger | False | By Barbara Basler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/sports-people-basketball-demery-says-he-didn-t-kill-james-jordan.html | SPORTS PEOPLE: BASKETBALL; Demery Says He Didn't Kill James Jordan | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/pop-and-jazz-in-review-545693.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/business-digest-858193.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/the-media-business-fcc-begins-investigation-of-cable-operators-pricing.html | THE MEDIA BUSINESS; F.C.C. Begins Investigation Of Cable Operators' Pricing | False | By Edmund L. Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/theater/theater-in-review-510393.html | Theater in Review | False | By Lawrence Van Gelder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/us-in-stern-terms-warns-north-koreans-on-a-arms.html | U.S., in Stern Terms, Warns North Koreans on A-Arms | False | By Steven A. Holmes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/IHT-the-champion-of-free-trade-isnt-so-sure-anymore.html | The Champion of Free Trade Isn't So Sure Anymore | False | By Lawrence Malkin, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/tennis-graf-wins-58-carats-for-64-minutes-of-work.html | TENNIS; Graf Wins 58 Carats For 64 Minutes of Work | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/illegal-immigrants-sue.html | Illegal Immigrants Sue | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/IHT-reversing-croats-dominance-sampras-deals-with-ivanisevic.html | Reversing Croat's Dominance : Sampras Deals With Ivanisevic | False | By Christopher Clarey, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/a-grand-opening-for-the-grand-louvre.html | A Grand Opening for the 'Grand Louvre' | False | By John Rockwell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-new-york-opposes-green-point-bid.html | COMPANY NEWS; New York Opposes Green Point Bid | False | By Saul Hansell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/obituaries/don-mitchell-executive-who-led-electronics-companies-dies-at-88.html | Don Mitchell, Executive Who Led Electronics Companies, Dies at 88 | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/free-trade-accord-partner-s-reaction-mexico-seems-jubilant-but-government-canada.html | THE FREE TRADE ACCORD: The Partner's Reaction Mexico Seems Jubilant but the Government in Canada Has Many Questions; In Ontario, a Focus on Jobs | False | By Clyde H. Farnsworth | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/review-television-solving-crimes-in-warm-places.html | Review/Television; Solving Crimes in Warm Places | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/military-college-is-ordered-to-admit-woman.html | Military College Is Ordered to Admit Woman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/l-north-korea-hears-nuclear-sabers-rattle-550293.html | North Korea Hears Nuclear Sabers Rattle | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/no-headline-821293.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/elmwood-park-s-loss.html | Elmwood Park's Loss | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/a-gift-pays-tribute-to-a-father-s-artistic-legacy.html | A Gift Pays Tribute to a Father's Artistic Legacy | False | By William Grimes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/free-trade-accord-overview-house-backs-free-trade-pact-major-victory-for-clinton.html | THE FREE TRADE ACCORD: The Overview; HOUSE BACKS FREE TRADE PACT IN MAJOR VICTORY FOR CLINTON AFTER A LONG HUNT FOR VOTES | False | By David E. Rosenbaum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/finance-briefs-217193.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/dinkins-spells-out-hopes-for-lasting-legacy.html | Dinkins Spells Out Hopes for Lasting Legacy | False | By Jonathan P. Hicks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/sports-people-college-football-jackson-resigns-as-connecticut-s-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Jackson Resigns as Connecticut's Coach | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/executive-is-suing-prudential.html | Executive Is Suing Prudential | False | By Kurt Eichenwald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-mci-joins-wireless-telephone-venture.html | COMPANY NEWS; MCI Joins Wireless Telephone Venture | False | By Kathryn Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/child-s-play-or-nightmare-on-the-field.html | Child's Play, Or Nightmare On the Field? | False | By Carin Rubenstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/transactions-425593.html | Transactions | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/media-business-advertising-hungry-young-agency-boston-decides-not-give-up.html | THE MEDIA BUSINESS: ADVERTISING; A hungry young agency in Boston decides not to give up on a rejected campaign. | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/books/books-of-the-times-thrills-and-chills-in-cybernetics-dark-alleyways.html | Books of The Times; Thrills and Chills in Cybernetics' Dark Alleyways | False | By Christopher Lehmann-Haupt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/soccer-late-goal-puts-ireland-in-finals.html | SOCCER; Late Goal Puts Ireland in Finals | False | By James F. Clarity | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/soccer-ins-outs-94-world-cup-italy-england-relieved-italy-keeps-cup-torch.html | Soccer: Ins and Outs of '94 World Cup: Italy (In), England (Out); Relieved Italy Keeps Cup Torch Burning | False | By George Vecsey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/c-corrections-466293.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/IHT-us-warns-north-korea-of-options-other-than-negociation.html | U.S Warns North Korea of 'Options Other Than Negociation' | False | Paul F. Horvitz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/when-crime-was-bit-of-all-right-in-east-end.html | When Crime Was Bit of All Right in East End | False | By Richard W. Stevenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-britain-warns-of-flight-bans-if-us-retains-equity-limit.html | COMPANY NEWS; Britain Warns of Flight Bans If U.S. Retains Equity Limit | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-chemical-planning-to-test-an-intelligent-debit-card.html | COMPANY NEWS; Chemical Planning to Test An 'Intelligent' Debit Card | False | By Andrea Adelson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/currents-from-old-speak-easy-to-modern-tearoom.html | CURRENTS; From Old Speak-Easy To Modern Tearoom | False | By Dulcie Leimbach | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/sports-people-rowing-british-adventurer-receives-supplies.html | SPORTS PEOPLE: ROWING; British Adventurer Receives Supplies | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/the-ordeal-of-mr-halperin.html | The Ordeal of Mr. Halperin | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/sports-people-baseball-collins-named-manager-of-astros.html | SPORTS PEOPLE: BASEBALL; Collins Named Manager of Astros | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/style/chronicle-507393.html | CHRONICLE | False | By Lena Williams | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/theater/review-theater-grand-night-for-singing-new-image-for-rodgers-hammerstein-hip.html | Review/Theater: A Grand Night for Singing; New Image for Rodgers And Hammerstein: Hip | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/currents-comic-relief-for-the-kitchen.html | CURRENTS; Comic Relief for the Kitchen | False | By Dulcie Leimbach | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/market-place-some-see-bargains-among-the-stocks-of-close-out-stores.html | Market Place; Some see bargains among the stocks of close-out stores. | False | By Andrea Adelson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/IHT-1918off-to-germany-in-our-pages-100-75-and-50-years-ago.html | 1918Off to Germany : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/house-starts-surged-2.7-last-month.html | House Starts Surged 2.7% Last Month | False | By Robert D. Hershey Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/fed-proposes-a-compromise-on-access-to-its-transcripts.html | Fed Proposes a Compromise On Access to Its Transcripts | False | By Steven Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/IHT-stop-the-torture-letters-to-the-editor.html | Stop the Torture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/events-good-design-indoors-or-out.html | Events: Good Design, Indoors or Out | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/pro-basketball-olajuwon-s-fanciful-vision-no-longer-merely-texas-size-dream.html | ON PRO BASKETBALL; Olajuwon's Fanciful Vision Is No Longer Merely a Texas-Size Dream | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/transition-africa-south-african-parties-endorse-constitution-granting-rights-all.html | TRANSITION IN AFRICA; South African Parties Endorse Constitution Granting Rights to All | False | By Bill Keller | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/excerpts-from-appeals-panel-ruling-in-demjanjuk-s-case-against-the-us.html | Excerpts From Appeals Panel Ruling In Demjanjuk's Case Against the U.S. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/news/vision-impaired-children-guide-toy-shoppers.html | Vision-Impaired Children Guide Toy Shoppers | False | By Carol Lawson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-boeing-gets-order-for-63-737-x-jets.html | COMPANY NEWS; Boeing Gets Order for 63 737-X Jets | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/hard-words-for-china-in-seattle.html | Hard Words for China in Seattle | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/two-japanese-party-rebels-declare-defiance-is-in-order.html | Two Japanese Party Rebels Declare Defiance Is in Order | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/l-fires-of-the-rich-and-unrich-264393.html | Fires of the Rich and Unrich | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/l-behind-their-self-deliverance-from-suffering-536793.html | Behind Their Self-Deliverance From Suffering | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/public-private-authentic-catholics.html | Public & Private; Authentic Catholics | False | By Anna Quindlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/pro-basketball-knick-streak-is-gone-and-ailing-ewing-is-gloomy.html | PRO BASKETBALL; Knick Streak Is Gone and Ailing Ewing Is Gloomy | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/l-flood-fund-aids-working-class-homeowners-535993.html | Flood Fund Aids Working-Class Homeowners | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/the-free-trade-accord-news-analysis-a-high-stakes-gamble-that-paid-off.html | THE FREE TRADE ACCORD: News Analysis; A High-Stakes Gamble That Paid Off | False | By R. W. Apple Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/sports-people-baseball-mets-sign-dascenzo-and-cangelosi.html | SPORTS PEOPLE: BASEBALL; Mets Sign Dascenzo and Cangelosi | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/sports-people-auto-racing-mansell-is-named-driver-of-the-year.html | SPORTS PEOPLE: AUTO RACING; Mansell Is Named Driver of the Year | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/IHT-tom-and-viv-letters-to-the-editor.html | Tom and Viv : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/pop-and-jazz-in-review-548093.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/pro-football-not-so-fast-says-eagles-owner-don-t-mark-team-out-of-playoffs.html | PRO FOOTBALL; Not So Fast, Says Eagles Owner: Don't Mark Team Out of Playoffs | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/pop-and-jazz-in-review-546493.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/worldbusiness/IHT-new-ec-bank-wont-be-much-of-a-draw-wave-of-change.html | New EC Bank Won't Be Much of a Draw : Wave of Change in London, Only Ripples in Frankfurt | False | By Eric Ipsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/obituaries/philip-carlson-executive-34.html | Philip Carlson; Executive, 34 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/c-corrections-471993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/inside-746193.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-reports-hewlett-net-jumps-but-stock-falls.html | COMPANY REPORTS; Hewlett Net Jumps but Stock Falls | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/150-windmills-to-test-elusive-power-source.html | 150 Windmills to Test Elusive Power Source | False | By Walter Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/free-trade-accord-reaction-after-vote-labor-bitter-but-big-business-elated.html | THE FREE TRADE ACCORD: Reaction; After Vote, Labor Is Bitter But Big Business Is Elated | False | By Keith Bradsher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/world/manama-journal-the-old-men-and-the-sea-still-lusting-for-pearls.html | Manama Journal; The Old Men and the Sea, Still Lusting for Pearls | False | By Chris Hedges | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/essay-two-former-generals.html | Essay; Two Former Generals | False | By William Safire | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/us/free-trade-accord-perot-perot-looks-loss-pact-says-battle-has-just-begun.html | THE FREE TRADE ACCORD: Perot; Perot Looks at Loss on Pact and Says the Battle Has Just Begun | False | By B. Drummond Ayres Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/business/after-the-layoffs-checks-in-the-mail.html | After the Layoffs, Checks in the Mail | False | By Calvin Sims | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/l-what-data-really-show-about-voting-by-color-551093.html | What Data Really Show About Voting by Color | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/transition-time-unease-agencies-after-giuliani-s-election-careers-hang-balance.html | Transition Time; Unease at Agencies; After Giuliani's Election, Careers Hang in the Balance | False | By Celia W. Dugger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-18 | 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/IHT-southeast-asias-stake-letters-to-the-editor.html | Southeast Asia's Stake : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/article-584293-no-title.html | Article 584293 -- No Title | False | By Eric Asimov | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/review-dance-marking-communism-s-fall-with-a-confessional-style.html | Review/Dance; Marking Communism's Fall With a Confessional Style | False | By Anna Kisselgoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/police-called-better-prepared-for-disorders-since-crown-hts.html | Police Called Better Prepared for Disorders Since Crown Hts. | False | By George James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/news-summary-988593.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/sounds-around-town-691193.html | Sounds Around Town | False | By John S. Wilson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/a-poll-shows-cuomo-rating-sliding-lower.html | A Poll Shows Cuomo Rating Sliding Lower | False | By Kevin Sack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/college-football-report-577093.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/world/ukraine-ratifies-the-missile-pact-but-delays-ending-nuclear-status.html | Ukraine Ratifies the Missile Pact, But Delays Ending Nuclear Status | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/style/IHT-prague-nocturnal-radost-with-international-flavor.html | Prague: Nocturnal Radost With International Flavor | False | By Alexander Lobrano, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/l-packwood-rightly-argued-for-privacy-701293.html | Packwood Rightly Argued for Privacy | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/l-disenfranchised-how-the-board-of-elections-stole-my-vote-686593.html | Disenfranchised! How the Board of Elections Stole My Vote | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/company-briefs-580093.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/basketball-ewing-says-he-ll-sit-out-until-neck-is-pain-free.html | BASKETBALL; Ewing Says He'll Sit Out Until Neck Is Pain-Free | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/home-video-546093.html | Home Video | False | By Peter M. Nichols | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/college-basketball-season-eye-opener-towson-tips-redmen.html | COLLEGE BASKETBALL; Season Eye-Opener: Towson Tips Redmen | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/IHT-1893-crank-clearance-in-our-pages100-75-and-50-years-ago.html | 1893: Crank Clearance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/c-corrections-649093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/company-news-merck-completes-6-billion-deal-for-medco.html | COMPANY NEWS; Merck Completes $6 Billion Deal for Medco | False | By Milt Freudenheim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/world/georgian-talks-of-new-war-with-separatists.html | Georgian Talks of New War With Separatists | False | By Raymond Bonner | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/world/us-will-allow-computer-sale-to-court-china.html | U.S. Will Allow Computer Sale To Court China | False | By Elaine Sciolino | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/style/IHT-what-theyre-reading.html | What They're Reading | False | By Conrad De Aenlle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/no-headline-990793.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/sounds-around-town-484693.html | Sounds Around Town | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/rollins-talks-to-us-jury-on-election.html | Rollins Talks To U.S. Jury On Election | False | By Charles Strum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/after-the-nafta-victory.html | After the Nafta Victory | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/us-to-weigh-blacks-complaints-about-pollution.html | U.S. to Weigh Blacks' Complaints About Pollution | False | By John H. Cushman Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/l-pacific-summit-should-take-up-taiwan-issue-deserves-a-un-seat-699793.html | Pacific Summit Should Take Up Taiwan Issue; Deserves a U.N. Seat | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/critic-s-notebook-the-halls-of-rock-for-fans-with-grit.html | Critic's Notebook; The Halls Of Rock: For Fans With Grit | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/c-corrections-650493.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/worldbusiness/IHT-thinking-ahead-for-asia-only-one-issue-matters.html | Thinking Ahead : For Asia, Only One Issue Matters | False | By Reginald Dale, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/giuliani-s-labor-puzzle-no-debts-but-little-room.html | Giuliani's Labor Puzzle: No Debts but Little Room | False | By James C. McKinley Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/football-real-life-to-linebacker-for-jets-merriweather.html | FOOTBALL; Real Life to Linebacker For Jets' Merriweather | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/our-towns-a-new-jersey-neighbor-he-s-a-superstar-in-israel.html | OUR TOWNS; A New Jersey Neighbor, He's a Superstar in Israel | False | By Evelyn Nieves | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/news/at-the-bar.html | At the Bar | False | By David Margolick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/l-i-never-named-names-702093.html | 'I Never Named Names' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/IHT-an-asiapacific-platform-letters-to-the-editor.html | An Asia-Pacific Platform : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/IHT-from-seattle-contradictions-among-smiles.html | From Seattle, Contradictions Among Smiles | False | By Paul F. Horvitz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/sounds-around-town-692093.html | Sounds Around Town | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/hockey-what-s-between-devils-and-first-nothing.html | HOCKEY; What's Between Devils and First? Nothing | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/review-pop-dylan-displays-his-staying-power.html | Review/Pop; Dylan Displays His Staying Power | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/the-spoken-word.html | The Spoken Word | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/wwf-s-mcmahon-indicted.html | W.W.F.'s McMahon Indicted | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/news/punish-demjanjuk-s-prosecutors-not-likely.html | Punish Demjanjuk's Prosecutors? Not Likely | False | By David Margolick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/a-wise-plan-for-the-mentally-ill.html | A Wise Plan for the Mentally Ill | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/abroad-at-home-now-be-the-president.html | Abroad at Home; Now, Be the President | False | By Anthony Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/college-basketball-st-john-s-to-drop-redmen-nickname.html | COLLEGE BASKETBALL; St. John's to Drop Redmen Nickname | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/housing-the-elderly-part-of-hospital-site-put-to-new-use.html | Housing the Elderly; Part of Hospital Site Put to New Use | False | By Diana Shaman | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/the-media-business-advertising-addenda-fitzgerald-spins-off-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fitzgerald Spins Off Unit | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/obituaries/william-koehler-dog-trainer-82.html | William Koehler, Dog Trainer, 82 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/world/crackdown-in-nigeria.html | Crackdown in Nigeria | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/states-act-on-cable-rate-rises.html | States Act On Cable Rate Rises | False | By Elizabeth Kolbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/IHT-1943-berlin-is-hit-hard-in-our-pages100-75-and-50-years-ago.html | 1943: Berlin Is Hit Hard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/house-passes-measure-to-limit-use-of-public-lands-for-mining.html | House Passes Measure to Limit Use of Public Lands for Mining | False | By John H. Cushman Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/tv-weekend-more-on-john-f-kennedy-with-patrick-dempsey.html | TV Weekend; More on John F. Kennedy, With Patrick Dempsey | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/company-news-president-named-to-succeed-the-longtime-chief-at-ust.html | COMPANY NEWS; President Named to Succeed The Longtime Chief at UST | False | By Richard Ringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/market-place-plunge-in-chevron-s-stock-has-silver-lining-for-some.html | Market Place; Plunge in Chevron's Stock Has Silver Lining for Some | False | By Agis Salpukas | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/the-free-trade-accord-how-clinton-won-56-long-days-of-coordinated-persuasion.html | THE FREE TRADE ACCORD: How Clinton Won; 56 Long Days of Coordinated Persuasion | False | By Gwen Ifill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/the-media-business-new-tv-bug-for-nbc.html | THE MEDIA BUSINESS; New TV 'Bug' for NBC | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/sports-people-hockey-sabres-lafontaine-out-with-knee-injury.html | SPORTS PEOPLE: HOCKEY; Sabres' LaFontaine Out With Knee Injury | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/where-the-mexico-gold-rush-begins.html | Where the Mexico Gold Rush Begins | False | By Allen R. Myerson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/movies/review-film-the-addams-family-s-new-addition.html | Review/Film; The Addams Family's New Addition | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/sounds-around-town-695493.html | Sounds Around Town | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/theater/review-theater-the-loman-family-picnic-the-life-of-salesman-in-brooklyn.html | Review/Theater: The Loman Family Picnic; The Life Of Salesman In Brooklyn | False | By Ben Brantley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/world/france-now-faces-us-on-trade-issue.html | FRANCE NOW FACES U.S. ON TRADE ISSUE | False | By Roger Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/nam-june-paik-to-speak.html | Nam June Paik to Speak | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/a-risky-victory.html | A Risky Victory | False | By Ted van Dyk | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/the-free-trade-accord-labor-unions-vow-to-punish-pact-s-backers.html | THE FREE TRADE ACCORD: Labor; Unions Vow to Punish Pact's Backers | False | By Peter T. Kilborn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/l-pacific-summit-should-take-up-taiwan-issue-697093.html | Pacific Summit Should Take Up Taiwan Issue | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/on-my-mind-defining-bill-clinton.html | On My Mind; Defining Bill Clinton | False | By A. M. Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/c-corrections-648293.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/l-pacific-summit-should-take-up-taiwan-issue-the-new-intermingling-698993.html | Pacific Summit Should Take Up Taiwan Issue; The New Intermingling | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/world/clinton-now-turns-to-widening-trade-across-the-pacific.html | CLINTON NOW TURNS TO WIDENING TRADE ACROSS THE PACIFIC | False | By David E. Sanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/schmalz-memorial.html | Schmalz Memorial | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/l-radar-detectors-mock-public-safety-laws-700493.html | Radar Detectors Mock Public Safety Laws | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/tv-weekend-differing-on-the-help-homosexuals-may-need.html | TV WEEKEND; Differing on the Help Homosexuals May Need | False | By Walter Goodman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/obituaries/john-p-giuggio-63-company-executive-at-the-boston-globe.html | John P. Giuggio, 63, Company Executive At The Boston Globe | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/world/israelis-discover-ancient-artifacts.html | ISRAELIS DISCOVER ANCIENT ARTIFACTS | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/review-art-classics-from-the-whitney-permanent-collection.html | Review/Art; Classics From the Whitney Permanent Collection | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/ally-quits-school-board-to-give-dinkins-a-choice.html | Ally Quits School Board to Give Dinkins a Choice | False | By Sam Roberts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/obituaries/robert-paradny-68-surgeon-and-teacher.html | Robert Paradny, 68, Surgeon and Teacher | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/review-design-something-for-everyone-in-modernism-show.html | Review/Design; Something for Everyone in 'Modernism' Show | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/IHT-export-skid-and-european-recession-cited-pacific-rim-sees-slow-growth.html | Export Skid and European Recession Cited : Pacific Rim Sees Slow Growth | False | By Paul F. Horvitz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/media-business-advertising-hertz-set-compete-with-times-square-s-glitzy.html | THE MEDIA BUSINESS: Advertising; Hertz is set to compete with Times Square's glitzy billboards. | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/key-rates-335193.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/a-times-co-fax-service.html | A Times Co. Fax Service | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/sounds-around-town-694693.html | Sounds Around Town | False | By Holland Cotter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/executive-changes-307693.html | Executive Changes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/high-cost-of-prudential-s-woes.html | High Cost of Prudential's Woes | False | By Kurt Eichenwald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/sports-of-the-times-cup-watch-here-comes-maradona.html | Sports of The Times; Cup Watch: Here Comes Maradona | False | By George Vecsey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/the-free-trade-accord-auto-workers-anger-fear-but-also-hope-on-the-assembly-line.html | THE FREE TRADE ACCORD: Auto Workers; Anger, Fear but Also Hope on the Assembly Line | False | By James Bennet | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/IHT-couriers-novel-approach-has-its-faults-whats-the-story-jim.html | Courier's Novel Approach Has Its Faults : What's the Story, Jim? | False | By Christopher Clarey, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/banks-chief-thwarts-bid-by-republic.html | Banks Chief Thwarts Bid By Republic | False | By Saul Hansell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/tv-sports-try-english-subtitles-for-world-cup-in-us.html | TV SPORTS; Try English Subtitles For World Cup in U.S. | False | By Richard Sandomir | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/restaurants-438293.html | Restaurants | False | By Ruth Reichl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/sports-people-baseball-mcdowell-involved-in-new-orleans-scuffle.html | SPORTS PEOPLE: BASEBALL; McDowell Involved in New Orleans Scuffle | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/time-to-warm-up-to-new-zealand.html | Time to Warm Up to New Zealand | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/chemical-sales-described-in-blast-case.html | Chemical Sales Described in Blast Case | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/company-news-ticketmaster-near-deal-with-potential-partner.html | COMPANY NEWS; Ticketmaster Near Deal With Potential Partner | False | By Joshua Mills | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/world/south-africa-pact-born-of-mutual-need.html | South Africa Pact: Born of Mutual Need | False | By Bill Keller | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/IHT-vw-rival-opel-unveils-a-plan-to-limit-raises-not-workweek.html | VW Rival, Opel, Unveils a Plan To Limit Raises, not Workweek | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/push-for-clean-air-aims-to-shove-300000-out-of-the-driver-s-seat.html | Push for Clean Air Aims to Shove 300,000 Out of the Driver's Seat | False | By Michael Decourcy Hinds | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/prayer-over-intercom-is-reverberating-still.html | Prayer Over Intercom Is Reverberating Still | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/editors-note-023993.html | Editors' Note | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/the-media-business-wall-street-sees-higher-bids-as-qvc-s-hope-for-victory.html | THE MEDIA BUSINESS; Wall Street Sees Higher Bids as QVC's Hope for Victory | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/call-for-a-new-study-derails-a-plan-to-build-luxury-homes-on-robins-island.html | Call for a New Study Derails a Plan to Build Luxury Homes on Robins Island | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/company-news-at-goldman-bonus-equal-to-30-of-pay.html | COMPANY NEWS; At Goldman, Bonus Equal To 30% of Pay | False | By Kenneth N. Gilpin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/house-approves-measure-on-anti-abortion-attacks.html | House Approves Measure On Anti-Abortion Attacks | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/company-reports-sony-pictures-chief-extends-contract.html | COMPANY REPORTS; Sony Pictures Chief Extends Contract | False | By Bernard Weinraub | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/advice-for-travelers-during-the-strike.html | Advice for Travelers During the Strike | False | By Edwin McDowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/brooklyn-street-paving-chief-is-held-in-theft-of-equipment.html | Brooklyn Street-Paving Chief Is Held in Theft of Equipment | False | By Selwyn Raab | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/obituaries/herbert-tarr-rabbi-who-found-calling-as-writer-dies-at-64.html | Herbert Tarr, Rabbi Who Found Calling As Writer, Dies at 64 | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/books/books-of-the-times-a-supreme-court-justice-who-turned-out-liberal.html | Books of The Times; A Supreme Court Justice Who Turned Out Liberal | False | By Herbert Mitgang | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/free-trade-accord-partners-reaction-mexican-leader-big-winner-trade-pact.html | THE FREE TRADE ACCORD: The Partners' Reaction; Mexican Leader a Big Winner As the Trade Pact Advances | False | By Tim Golden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/tennis-pierce-s-power-hits-knock-off-navratilova.html | TENNIS; Pierce's Power Hits Knock Off Navratilova | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/style/chronicle-656393.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/c-corrections-646693.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/movies/antiquities-from-not-so-long-ago.html | Antiquities From Not So Long Ago | False | By Richard Sandomir | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/IHT-the-evil-within-us-all-letters-to-the-editor.html | The Evil Within Us All : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/transactions-408093.html | TRANSACTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/world/bright-sun-of-trade-rising-in-the-east.html | Bright Sun of Trade Rising in the East | False | By Thomas L Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/company-news-johnson-to-buy-skin-care-line.html | COMPANY NEWS; Johnson to Buy Skin-Care Line | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/world/japanese-premier-wins-approval-of-vote-reform.html | Japanese Premier Wins Approval of Vote Reform | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/art-in-review-693893.html | Art in Review | False | By Holland Cotter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/a-strike-at-american-airlines-disrupts-travel-of-thousands.html | A Strike at American Airlines Disrupts Travel of Thousands | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/ickes-cleared-after-inquiry-partner-says.html | Ickes Cleared After Inquiry, Partner Says | False | By Robert D. McFadden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/boxing-a-trial-by-fists-then-a-trial-by-jury.html | BOXING; A Trial by Fists, Then a Trial by Jury | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/worldbusiness/IHT-oecd-urges-us-to-cut-budget-deficit.html | OECD Urges U.S. to Cut Budget Deficit | False | By Carl Gewirtz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/metro-digest-042593.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/mr-rollins-should-say-it-in-public.html | Mr. Rollins Should Say It in Public | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/hockey-imagine-a-night-without-referees.html | HOCKEY; Imagine a Night Without Referees | False | By Robert Lipsyte | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/boxing-thief-caught-glove-handed.html | BOXING; Thief Caught Glove-Handed | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/cuomo-sees-giuliani-role-in-lobbying-state-senate.html | Cuomo Sees Giuliani Role In Lobbying State Senate | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/oecd-says-fed-may-raise-rates.html | O.E.C.D. Says Fed May Raise Rates | False | By Steven Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/world/two-at-us-embassy-fall-afoul-of-greece.html | Two at U.S. Embassy Fall Afoul of Greece | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/business-digest-101493.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/stocks-continue-their-broad-fall.html | Stocks Continue Their Broad Fall | False | By Robert Hurtado | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/IHT-a-victory-open-trade-for-clinton.html | A Victory Open Trade for Clinton | False | By Brian Beedham, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/worldbusiness/IHT-lvmh-plans-to-sell-cosmetics-unit-to-johnson.html | LVMH Plans to Sell Cosmetics Unit to Johnson & Johnson | False | By Jacques Neher, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/IHT-travel-update.html | Travel Update | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/sports-people-basketball-man-accuses-barkley-of-punching-him.html | SPORTS PEOPLE: BASKETBALL; Man Accuses Barkley Of Punching Him | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/world/after-bombay-s-violence-fear-and-finger-pointing.html | After Bombay's Violence, Fear and Finger-Pointing | False | By Edward A. Gargan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/free-trade-accord-congress-leadership-begins-rebuild-old-alliances-for-health.html | THE FREE TRADE ACCORD: Congress; Leadership Begins to Rebuild Old Alliances for Health Care Fight | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/IHT-europeans-are-wrong-to-expect-concessions-now-us-official-says-deadlock.html | Europeans Are 'Wrong to Expect Concessions Now, U.S. Official Says : Deadlock Over World Trade Lingers Despite NAFTA Vote | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/IHT-1918-war-criminals-in-our-pages100-75-and-50-years-ago.html | 1918: War Criminals : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/let-whitman-govern-newark-mayor-tells-party.html | Let Whitman Govern, Newark Mayor Tells Party | False | By Joseph F. Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/finance-briefs-326293.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/williams-sonoma.html | Williams-Sonoma | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/gm-pickup-case-is-taken-over-by-the-secretary-of-transportation.html | G.M. Pickup Case Is Taken Over By the Secretary of Transportation | False | By Martin Tolchin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/sports-people-golf-farr-in-critical-condition-after-seizures.html | SPORTS PEOPLE: GOLF; Farr in Critical Condition After Seizures | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/inside-980093.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/the-free-trade-accord-texas-san-antonio-celebrates-new-free-trade-world.html | THE FREE TRADE ACCORD: Texas; San Antonio Celebrates New Free Trade World | False | By Sam Howe Verhovek | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/nonvoting-but-student-speaks-representative-new-york-board-education-chides.html | Nonvoting, but Student Speaks Out; Representative on New York Board of Education Chides Classmates and Colleagues | False | By Sam Dillon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/baseball-policy-on-cubans-draws-fire.html | BASEBALL; Policy On Cubans Draws Fire | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/IHT-lemond-begins-uphill-grind-toward-94.html | LeMond Begins Uphill Grind Toward '94 | False | By Samuel Abt, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/news/killers-as-victims-defending-menendez-brothers.html | Killers as Victims: Defending Menendez Brothers | False | By Seth Mydans | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/style/chronicle-658093.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/IHT-political-notes.html | POLITICAL NOTES | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/football-redskins-wanted-simms-but-not-as-much-as-giants.html | FOOTBALL; Redskins Wanted Simms But Not as Much as Giants | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/sports-people-hockey-blackhawks-reach-pact-with-chelios.html | SPORTS PEOPLE: HOCKEY; Blackhawks Reach Pact With Chelios | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/college-football-bc-smarting-over-loss-last-year-thinks-payback.html | COLLEGE FOOTBALL; B.C., Smarting Over Loss Last Year, Thinks Payback | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/crazy-times.html | Crazy Times | False | By C. G. Jung | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/results-plus-357293.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/obituaries/joseph-a-fallon-democratic-political-figure-51.html | Joseph A. Fallon, Democratic Political Figure, 51 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/c-corrections-645893.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/movies/review-film-audacious-spanish-comedy.html | Review/Film; Audacious Spanish Comedy | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/ruling-bans-recruiters-of-military-from-suny.html | Ruling Bans Recruiters Of Military From SUNY | False | By Kevin Sack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/company-news-ornda-healthcorp-to-buy-american-healthcare.html | COMPANY NEWS; ORNDA HEALTHCORP TO BUY AMERICAN HEALTHCARE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/the-media-business-advertising-addenda-people-653993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/worldbusiness/IHT-chinas-stirfried-stocks.html | China's Stir-Fried Stocks | False | By Kevin Murphy, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/us/corporate-rescuer-is-picked-to-run-california-schools.html | Corporate Rescuer Is Picked To Run California Schools | False | By William Celis 3d | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/movies/review-film-a-movie-within-a-movie-with-a-demure-madonna.html | Review/Film; A Movie Within a Movie, With a Demure Madonna | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/IHT-patten-rules-out-a-retreat-on-reforms.html | Patten Rules Out a Retreat on Reforms | False | Kevin Murphy, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/credit-markets-treasury-notes-and-bonds-in-fall.html | CREDIT MARKETS; Treasury Notes and Bonds in Fall | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/IHT-when-trade-flows-freely-migration-slows-down.html | When Trade Flows Freely, Migration Slows Down | False | By Bimal Ghosh, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/world/rome-journal-in-the-spider-s-web-olivetti-chief-s-tale-of-graft.html | Rome Journal; In the Spider's Web: Olivetti Chief's Tale of Graft | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/last-chance.html | Last Chance | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/business/worldbusiness/IHT-world-cup-embarks-on-its-american-adventure.html | World Cup Embarks on its American Adventure | False | By Ian Thomsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/c-corrections-647493.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/autopsy-is-inconclusive-in-wagner-s-death.html | Autopsy Is Inconclusive in Wagner's Death | False | By Joseph B. Treaster | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/a-rarity-by-balfe.html | A Rarity by Balfe | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/news/woman-is-named-to-head-city-bar.html | Woman Is Named to Head City Bar | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/books/national-book-awards-announced.html | National Book Awards Announced | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-19 | 1993-11-19 | https://www.nytimes.com/1993/11/19/style/chronicle-657193.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/ski-merger-may-perk-up-aspen.html | Ski Merger May Perk Up Aspen | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/IHT-1918marechal-petain-in-our-pages-100-75-and-50-years-ago.html | 1918:'MarÃ©chal PÃ©tain' : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/c-corrections-132593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/l-press-eagerness-for-miracle-drugs-hampers-cancer-research-168693.html | Press Eagerness for 'Miracle' Drugs Hampers Cancer Research | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/conquering-metal-at-a-dauntless-91.html | Conquering Metal at a Dauntless 91 | False | By Holland Cotter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/c-corrections-134193.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/classical-music-in-review-157093.html | Classical Music in Review | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/19-injured-as-student-sprays-acid-in-high-school.html | 19 Injured as Student Sprays Acid in High School | False | By Robert D. McFadden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-have-your-scotch-and-drink-it-too.html | Have Your Scotch, and Drink It Too | False | By Faith Glasgow, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/man-guilty-in-killing-of-officer.html | Man Guilty In Killing Of Officer | False | By Joseph P. Fried | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/rollins-says-he-fabricated-payoff-tale-to-irk-foes.html | Rollins Says He Fabricated Payoff Tale to Irk Foes | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-market-in-coins-is-again-on-the-upswing.html | Market in Coins Is Again on the Upswing | False | By Aline Sullivan, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/captive-writers.html | Captive Writers | False | By Luke Janusz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/short-sales-outstanding-increase-3.7-to-a-record.html | Short Sales Outstanding Increase 3.7%, to a Record | False | By Kenneth N. Gilpin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-the-peculiar-appeal-of-phone-cards.html | The Peculiar Appeal of Phone Cards | False | By Ann Brockldhurst, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/casino-crooner-they-did-it-their-way-for-mashantucket-pequot-tribe-connecticut.html | A Casino and a Crooner: They Did It Their Way; And for the Mashantucket Pequot Tribe in Connecticut, It Was a Very Good Year | False | By Kirk Johnson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/classical-music-in-review-154693.html | Classical Music in Review | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/mexico-bound.html | Mexico, Bound | False | By Douglas W. Payne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/at-t-in-a-large-ad-shift.html | A.T.& T. In a Large Ad Shift | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/retail-post-is-filled.html | Retail Post Is Filled | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/news/investing-beware-the-odd-twists-in-foreign-investments.html | INVESTING; Beware the Odd Twists in Foreign Investments | False | By Francis Flaherty | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/world/the-pacific-summit-pacific-nations-willing-to-cut-tariffs.html | THE PACIFIC SUMMIT; Pacific Nations Willing to Cut Tariffs | False | By Steven A. Holmes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/IHT-1943fascist-is-freed-in-our-pages-100-75-and-50-years-ago.html | 1943:Fascist Is Freed : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-us-and-china-are-key-to-asia-markets-91824240295.html | U.S. and China Are Key to Asia Markets | False | By Chrisopher Kwiecinski, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/world/bad-liebenwerda-journal-for-passionate-east-german-a-bushelful-of-love.html | Bad Liebenwerda Journal; For Passionate East German, a Bushelful of Love | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/classical-music-in-review-156293.html | Classical Music in Review | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/review-music-urbane-dance-rhythms-offered-by-dutoit.html | Review/Music; Urbane Dance Rhythms Offered by Dutoit | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/c-corrections-133393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/style/chronicle-181393.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/no-headline-368393.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/world/us-offers-a-100-million-peace-deal-to-somalia.html | U.S. Offers a $100 Million Peace Deal to Somalia | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/obituaries/joseph-gillis-mathematician-82.html | Joseph Gillis, Mathematician, 82 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/news/q-a-710793.html | Q & A | False | By Leonard Sloane | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/world/the-pacific-summit-mending-images-with-pandas-and-taking-home-747-s.html | THE PACIFIC SUMMIT; Mending Images With Pandas and Taking Home 747s | False | By David E. Sanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/world/anti-drug-unit-of-cia-sent-ton-of-cocaine-to-us-in-1990.html | Anti-Drug Unit of C.I.A. Sent Ton of Cocaine to U.S. in 1990 | False | By Tim Weiner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-regulators-show-some-humility.html | Regulators, Show Some Humility | False | By M.b., International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/movies/review-film-dog-bites-man-and-everything-else-in-sight.html | Review/Film; Dog Bites Man and Everything Else in Sight | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/world/the-pacific-summit-clinton-sees-asia-exports-as-key-to-jobs.html | THE PACIFIC SUMMIT; Clinton Sees Asia Exports as Key to Jobs | False | By Thomas L. Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/sports-people-hockey-volek-s-father-dies.html | SPORTS PEOPLE: HOCKEY; Volek's Father Dies | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/worldbusiness/IHT-casting-the-ec-currency.html | Casting the EC Currency | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-new-travel-card-launched-but-is-it-the-best-value.html | New Travel Card Launched, But Is It the Best Value? | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/news-summary-321793.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-briefcase-a-kleinwort-benson-fund-for-secondhand-policies.html | Briefcase: A Kleinwort Benson Fund For 'Second-Hand' Policies | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/IHT-a-nonstarter-in-seattle-asianpacific-community.html | A Nonstarter in Seattle: 'Asian-Pacific Community' | False | By Paul F.horvitz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/IHT-short-takes-american-topics-94075334595.html | Short Takes: American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-briefcase-friends-provident-offering-closedend-ethical-fund.html | Briefcase: Friends Provident Offering Closed-End Ethical Fund | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/theater/actors-equity-ratifies-off-broadway-contract.html | Actors' Equity Ratifies Off Broadway Contract | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/baseball-johnson-departs-for-denver-but-mets-too-busy-to-notice.html | BASEBALL; Johnson Departs For Denver, but Mets Too Busy to Notice | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/regents-postpone-voting-on-revised-aids-guide.html | Regents Postpone Voting On Revised AIDS Guide | False | By Kevin Sack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/basketball-it-s-time-for-knicks-to-play-ewing-or-not.html | BASKETBALL; It's Time For Knicks to Play, Ewing or Not | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/us/senate-approves-broad-crime-bill-splits-over-guns.html | SENATE APPROVES BROAD CRIME BILL; SPLITS OVER GUNS | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-us-and-china-are-key-to-asia-markets-91266231376.html | U.S. and China Are Key to Asia Markets | False | By Anna Tong, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/baseball-yanks-stay-by-the-phone-it-s-not-ringing.html | BASEBALL; Yanks Stay by the Phone. It's Not Ringing. | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/rap-performer-is-charged-in-midtown-sex-attack.html | Rap Performer Is Charged In Midtown Sex Attack | False | By Craig Wolff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/us/american-airlines-pilots-decide-to-fly-empty-jets-to-back-strike.html | American Airlines' Pilots Decide To Fly Empty Jets to Back Strike | False | By Dirk Johnson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/dawn-upshaw-cancellation.html | Dawn Upshaw Cancellation | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/world/mob-boss-and-stoolie-share-a-day-in-rome-court.html | Mob Boss and Stoolie Share a Day in Rome Court | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/about-new-york-new-socialist-realism-emigres-bleak-canvases.html | ABOUT NEW YORK; New Socialist Realism: Emigres' Bleak Canvases | False | By Michael T. Kaufman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/basketball-carolina-matchup-a-mismatch.html | BASKETBALL; Carolina Matchup a Mismatch | False | By Barry Jacobs, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/IHT-1893-a-vexed-anarchist-in-our-pages-100-75-and-50-years-ago.html | 1893: A Vexed Anarchist : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/us/packwood-weighs-quitting-the-senate-his-lawyer-asserts.html | Packwood Weighs Quitting the Senate, His Lawyer Asserts | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/news/funds-watch-lower-interest-rates-favor-treasury-funds.html | FUNDS WATCH; Lower Interest Rates Favor Treasury Funds | False | By Carole Gould | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-us-and-china-are-key-to-asia-markets.html | U.S. and China Are Key to Asia Markets | False | By Howard Flight, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/priest-charged-in-robbery-freed-on-bail.html | Priest Charged In Robbery Freed on Bail | False | By Ian Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/sports-people-hockey-refs-nhl-to-meet.html | SPORTS PEOPLE: HOCKEY; Refs, N.H.L. to Meet | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/IHT-uschina-trade-tussle-worries-east-asia-a-fear-of-economic-fallout.html | U.S.-China Trade Tussle Worries East Asia : A Fear of Economic Fallout | False | By Michael Richardson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/bridge-681093.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/democracy-struggles-in-africa-back-to-the-generals-in-nigeria.html | Democracy Struggles in Africa; Back to the Generals in Nigeria | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/music-for-hunger-relief.html | Music for Hunger Relief | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/c-corrections-128793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/dow-makes-slight-gain-in-broad-market-slump.html | Dow Makes Slight Gain In Broad Market Slump | False | By Robert Hurtado | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/football-jones-expects-to-play-next-year.html | FOOTBALL; Jones Expects To Play Next Year | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/us/coalition-in-house-moves-on-deficit.html | COALITION IN HOUSE MOVES ON DEFICIT | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/observer-easy-on-that-cucumber.html | Observer; Easy On That Cucumber | False | By Russell Baker | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/republic-withdraws-offer-for-green-point.html | Republic Withdraws Offer for Green Point | False | By Jack Lynch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/obituaries/dr-walther-f-goebel-immunologist-93.html | Dr. Walther F. Goebel, Immunologist, 93 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/l-where-museums-will-find-their-new-leaders-170893.html | Where Museums Will Find Their New Leaders | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/review-music-period-instrument-solos.html | Review/Music; Period-Instrument Solos | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/IHT-short-takes-american-topics.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/sports-of-the-times-a-forecast-calling-for-nasty.html | Sports of The Times; A Forecast Calling For Nasty | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/1-man-500-votes.html | 1 Man, 500 Votes | False | By Daniel Bell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/l-russia-still-imprisons-men-for-homosexuality-167893.html | Russia Still Imprisons Men for Homosexuality | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/theater/critic-s-notebook-tuning-in-once-again-to-albee.html | Critic's Notebook; Tuning In Once Again to Albee | False | By Ben Brantley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-ethical-investing-doing-good-or-massaging-consciences.html | 'Ethical' Investing: Doing Good, or Massaging Consciences? | False | By Rupert Bruce, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/health/a-lifetime-of-care-what-s-it-worth.html | A Lifetime of Care: What's It Worth? | False | By Leonard Sloane | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/obituaries/charles-feidelson-literature-professor-at-yale-dies-at-75.html | Charles Feidelson, Literature Professor At Yale, Dies at 75 | False | By Eric Pace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/world/the-pacific-summit-dialogue-is-begun-as-clinton-meets-with-china-s-chief.html | THE PACIFIC SUMMIT; 'DIALOGUE' IS BEGUN AS CLINTON MEETS WITH CHINA'S CHIEF | False | By R. W. Apple Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/company-news-transamerica-is-buying-key-assets-of-tiphook.html | COMPANY NEWS; Transamerica Is Buying Key Assets of Tiphook | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/style/chronicle-180593.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/us/airline-sees-strike-as-test-of-industry.html | Airline Sees Strike as Test of Industry | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/us/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/results-plus-847293.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/missing-link-of-interstate-opens-despite-lawsuit.html | Missing Link of Interstate Opens, Despite Lawsuit | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/l-japan-gets-unfair-blame-on-peacekeepers-172493.html | Japan Gets Unfair Blame on Peacekeepers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-briefcase-guernsey-funds-achieve-new-alltime-record-levels.html | Briefcase: Guernsey Funds Achieve New All-Time Record Levels | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/worldbusiness/IHT-perot-in-france-not-so-fast.html | Perot in France? Not So Fast | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/dinkins-and-giuliani-clash-as-transition-grows-bitter.html | Dinkins and Giuliani Clash As Transition Grows Bitter | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/transactions-841393.html | Transactions | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-the-nonpecuniary-rewards-of-old-cars.html | The Nonpecuniary Rewards of Old Cars | False | By Karina Robinson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/3do-sales-called-pleasing.html | 3DO Sales Called Pleasing | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/IHT-short-takes-american-topics-93179230896.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/us/air-travelers-may-face-a-void-as-thanksgiving-nears-without-american.html | Air Travelers May Face a Void as Thanksgiving Nears Without American | False | By Edwin McDowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/classical-music-in-review-158993.html | Classical Music in Review | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/magazine-deal-aims-at-youths.html | Magazine Deal Aims at Youths | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-stamp-prices-higher-collectors-savvier.html | Stamp Prices Higher, Collectors Savvier | False | By Philip Crawford, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/topics-of-the-times-smooth-talker.html | Topics of The Times; Smooth Talker | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/c-corrections-130993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/sports-people-pro-basketball-jordan-gets-4-million.html | SPORTS PEOPLE: PRO BASKETBALL; Jordan Gets $4 Million | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/hispanic/hispanic-students-at-cornell-u-protest-vandalism-of-artwork.html | Hispanic Students at Cornell U. Protest Vandalism of Artwork | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/world/generals-may-bring-chaos-to-nigeria.html | Generals May Bring Chaos to Nigeria | False | By John Darnton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/obituaries/dr-ronald-m-abel-cardiothoracic-surgeon-52.html | Dr. Ronald M. Abel, Cardiothoracic Surgeon, 52 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/IHT-american-topics-91007229589.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/obituaries/f-william-scott-art-director-62.html | F. William Scott, Art Director, 62 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/news/mortgages-owners-offer-financing-for-hard-to-sell-homes.html | MORTGAGES; Owners Offer Financing For Hard-to-Sell Homes | False | By Nick Ravo | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/life-sentence-for-youth-in-strangling.html | Life Sentence For Youth In Strangling | False | By Evelyn Nieves | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/friends-and-officials-pay-tribute-at-mass-for-robert-f-wagner-jr.html | Friends and Officials Pay Tribute At Mass for Robert F. Wagner Jr. | False | By Sam Roberts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/review-dance-solo-and-group-interplay-the-fagan-specialty.html | Review/Dance; Solo and Group Interplay: The Fagan Specialty | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/metro-digest-464793.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/football-that-light-shining-is-in-lou-holtz-s-eyes.html | FOOTBALL; That Light Shining Is In Lou Holtz's Eyes | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/sports-people-pro-basketball-nuggets-get-robertson.html | SPORTS PEOPLE: PRO BASKETBALL; Nuggets Get Robertson | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/football-elliott-likely-to-miss-game-with-eagles-because-of-bad-back.html | FOOTBALL; Elliott Likely To Miss Game With Eagles Because of Bad Back | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/c-corrections-131793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/boxing-in-the-ring-decision-goes-ray-mercer-s-way.html | BOXING; In the Ring, Decision Goes Ray Mercer's Way | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-impressionists-busting-into-hong-kong.html | Impressionists Busting into Hong Kong | False | By Kavita Daswani, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-fine-wine-80s-excess-90s-hangover.html | Fine Wine: '80s Excess, '90s Hangover | False | By Rupert Bruce, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/IHT-american-topics-distracted-jet-crew-almost-bellylands.html | American Topics : Distracted Jet Crew Almost Belly-Lands | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/us/both-sides-in-coal-strike-report-settlement-is-near.html | Both Sides in Coal Strike Report Settlement Is Near | False | By B. Drummond Ayres Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/sports-people-baseball-palermo-has-surgery.html | SPORTS PEOPLE: BASEBALL; Palermo Has Surgery | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/IHT-apec-prods-europeans-on-trade-in-promise-to-cut-nonfarm-tariffs-looking.html | APEC Prods Europeans on Trade In Promise to Cut Nonfarm Tariffs : Looking to Asia for Growth, Clinton Vows to Open Markets | False | By Paul F. Horvitz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/obituaries/david-r-schweisberg-journalist-39.html | David R. Schweisberg, Journalist, 39 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-mauritius-has-tax-charms-to-woo-western-investors.html | Mauritius Has Tax Charms To Woo Western Investors | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/bond-prices-drop-sharply-is-the-rally-over.html | Bond Prices Drop Sharply; Is the Rally Over? | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/review-dance-the-stylized-movements-of-indonesia.html | Review/Dance; The Stylized Movements of Indonesia | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/business-digest-408693.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-briefcase-robertson-stephens-offers-contrarian-hedge-fund.html | Briefcase: Robertson Stephens Offers 'Contrarian' Hedge Fund | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/c-corrections-129593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/still-tuned-in.html | Still Tuned In | False | By Flora Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/classical-music-in-review-155493.html | Classical Music in Review | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/company-news-a-top-hewlett-packard-official-is-retiring.html | COMPANY NEWS; A Top Hewlett-Packard Official Is Retiring | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/obituaries/publio-a-esperdy-89-immigration-official.html | Publio A. Esperdy, 89, Immigration Official | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/l-where-museums-will-find-their-new-leaders-a-comeback-in-detroit-174093.html | Where Museums Will Find Their New Leaders; A Comeback in Detroit | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/IHT-a-leaner-new-zealand-looks-north.html | A Leaner New Zealand Looks North | False | By Bryce Harland, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/l-molestation-measure-has-come-up-before-169493.html | Molestation Measure Has Come Up Before | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/your-money/IHT-briefcase-from-guinness-mahon-multicurrency-checking.html | Briefcase: From Guinness Mahon, Multicurrency Checking | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/showdown-in-the-house.html | Showdown in the House | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/democracy-struggles-in-africa-a-victory-in-south-africa.html | Democracy Struggles in Africa; A Victory in South Africa | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/hockey-a-pair-of-deuces-leaves-the-rangers-feeling-flush.html | HOCKEY; A Pair of Deuces Leaves the Rangers Feeling Flush | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/panel-gives-giuliani-list-of-3-for-police-post-including-kelly.html | Panel Gives Giuliani List of 3 for Police Post, Including Kelly | False | By James C. McKinley Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/inside-348993.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/jailed-sheik-s-lawyer-withdraws-from-case.html | Jailed Sheik's Lawyer Withdraws From Case | False | By Ralph Blumenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/business/battles-on-trade-are-far-from-over.html | Battles on Trade Are Far From Over | False | By Keith Bradsher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/IHT-travel-update.html | Travel Update | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/l-the-scribners-list-171693.html | The Scribners List | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/news/how-they-do-it-fighting-a-stockbroker-and-winning.html | HOW THEY DO IT; Fighting a Stockbroker -- and Winning | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/us/pentagon-nominee-defends-views-as-ideologies-collide-at-a-hearing.html | Pentagon Nominee Defends Views As Ideologies Collide at a Hearing | False | By Eric Schmitt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-20 | 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/tennis-two-paths-taken-to-semifinals-of-slims.html | TENNIS; Two Paths Taken to Semifinals Of Slims | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-486793.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/forever-mickeys-girl.html | Forever Mickey's Girl | False | By Holly George-Warren | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/l-a-cinderella-plan-on-the-east-river-592893.html | A 'Cinderella' Plan On the East River | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Sharon Liveten | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-heather-foster-terry-maltese.html | WEDDINGS; Heather Foster, Terry Maltese | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-miss-rossommondo-mr-goebelbecker.html | WEDDINGS; Miss Rossommondo, Mr. Goebelbecker | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/previewing-new-zealands-splendors.html | Previewing New Zealand's Splendors | False | By Leslie Allen | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/in-greenwich-dealers-with-treasures-decor-with-whimsy.html | In Greenwich, Dealers With Treasures, Decor With Whimsy | False | By Bess Liebenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/urban-explorer-outings-afoot-for-late-fall.html | URBAN EXPLORER; Outings, Afoot, for Late Fall | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/about-li-how-do-you-get-around-on-li-if-you-re-afraid-to-drive.html | ABOUT L.I.; How Do You Get Around on L.I. If You're Afraid to Drive? | False | By Diane Ketcham | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/us/smooth-running-without-a-governor.html | Smooth Running Without a Governor | False | By Michael Decourcy Hinds | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/dial-p-for-parks.html | Dial P For Parks | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/l-21st-century-car-repair-828093.html | 21st Century Car Repair | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/public-colleges-draw-more-support-as-vital-to-train-local-work-force.html | Public Colleges Draw More Support As Vital to Train Local Work Force | False | By George Judson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/ideas-trends-a-cry-of-pain-rises-from-the-cradle-of-soviet-science.html | IDEAS & TRENDS; A Cry of Pain Rises From the Cradle Of Soviet Science | False | By Steven Erlanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-492193.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/l-romance-and-reality-149593.html | Romance And Reality | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/health-companies-and-clinics-vie-to-enroll-medicaid-patients.html | Health Companies and Clinics Vie to Enroll Medicaid Patients | False | By Phillip Lutz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/us/american-airlines-says-it-s-trying-to-relay-flight-data-to-customers.html | American Airlines Says It's Trying To Relay Flight Data to Customers | False | By Dirk Johnson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/us/around-us-citizens-fight-to-take-streets-back.html | Around U.S., Citizens Fight to Take Streets Back | False | By Don Terry | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/in-the-regionnew-jersey-upgrading-office-buildings-to-remain.html | In the Region/New Jersey; Upgrading Office Buildings to Remain Competitive | False | By Rachelle Garbarine | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/advancing-the-cause-of-music-education.html | Advancing the Cause of Music Education | False | By Roberta Hershenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/cadets-tour-of-duties-fixing-and-painting.html | Cadets' Tour of Duties: Fixing and Painting | False | By Kate Stone Lombardi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/when-life-is-going-ominously-well.html | When Life Is Going 'Ominously Well.' | False | By Randall Beach | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/l-subject-the-form-makers-to-a-few-forms-965293.html | Subject the Form-Makers to a Few Forms | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-eliot-armstrong-jonathan-foote-jr.html | ENGAGEMENTS; Eliot Armstrong, Jonathan Foote Jr. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-jennifer-heller-william-monness.html | WEDDINGS; Jennifer Heller, William Monness | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-short-fiction.html | IN SHORT: FICTION | False | By Joan Mooney | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-alexes-hazen-and-david-boyum.html | ENGAGEMENTS; Alexes Hazen And David Boyum | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/putting-downtown-back-into-hartford.html | Putting Downtown Back Into Hartford | False | By R. Leonard Felson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/coop-owners-are-reluctantly-landlords.html | Co-Op Owners Are, Reluctantly, Landlords | False | By Amalia Duarte | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-letters-to-the-westchester-editor-why-can-t-buses-serve-county-airport-934693.html | Letters to the Westchester Editor; Why Can't Buses Serve County Airport? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/the-executive-computer-multimedia-especially-the-x-rated-stars-at-comdex.html | The Executive Computer; Multimedia (Especially the X-Rated) Stars at Comdex | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/classical-view-as-adviser-dvorak-met-a-dead-end.html | CLASSICAL VIEW; As Adviser, Dvorak Met A Dead End | False | By Edward Rothstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-jo-ann-fuerst-k-d-beckerman.html | WEDDINGS; Jo Ann Fuerst, K. D. Beckerman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/home-clinic-challenges-with-ready-to-assemble-kits.html | HOME CLINIC; Challenges With Ready-to-Assemble Kits | False | By John Warde | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-489193.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/the-dining-game-10-inside-moves.html | The Dining Game: 10 Inside Moves | False | By Bryan Miller | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/travel-advisory-hotel-library-privileges.html | TRAVEL ADVISORY: HOTEL; Library Privileges | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/l-trade-pact-offers-chance-to-export-our-ideals-fdr-and-the-miners-956393.html | Trade Pact Offers Chance to Export Our Ideals; F.D.R. and the Miners | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/l-talk-shows-night-owl-option-454993.html | TALK SHOWS; Night-Owl Option | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/art-view-the-corcoran-gives-new-meaning-to-biennial.html | ART VIEW; The Corcoran Gives New Meaning to 'Biennial' | False | By John Russell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/the-night-the-glad-the-mad-the-graceful.html | THE NIGHT; The Glad, the Mad, the Graceful | False | By Bob Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/coping-a-civility-quiz-do-you-believe-in-walk.html | COPING; A Civility Quiz: Do You Believe in 'WALK'? | False | By Robert Lipsyte | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-in-a-video-local-groups-tell-how-to-organize-126693.html | In a Video, Local Groups Tell How to Organize | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/making-it-work-the-recruiting-trenches.html | MAKING IT WORK; The Recruiting Trenches | False | By William Grimes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/keeping-the-port-of-camden-vibrant.html | Keeping the Port of Camden Vibrant | False | By Sally Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/theater/sunday-view-smashing-america-s-favorite-myths.html | SUNDAY VIEW; Smashing America's Favorite Myths | False | By David Richards | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/vows-susan-martin-and-tom-collins.html | VOWS; Susan Martin and Tom Collins | False | By Lois Smith Brady | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-proposed-m31-would-be-boon-to-upper-east-side-123193.html | Proposed M31 Would Be Boon to Upper East Side | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/public-private-birthday-girl.html | Public & Private; Birthday Girl | False | By Anna Quindlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/l-all-mixed-up-566993.html | All Mixed Up? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/travel-advisory-kids-the-global-view.html | TRAVEL ADVISORY: KIDS; The Global View | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/on-pro-football-hot-nf-l-baltimore-nfl-owners-have-new-expansion-favorite.html | ON PRO FOOTBALL; Hot (N.F.)L. Baltimore: N.F.L. Owners Have New Expansion Favorite | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-jill-postemack-and-leon-kavaler.html | WEDDINGS; Jill Postemack and Leon Kavaler | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/food-giving-vegetables-a-special-holiday-zing.html | FOOD; Giving Vegetables a Special Holiday Zing | False | By Moira Hodgson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/rabies-fear-is-the-latest-barrier-to-deer-hunting.html | Rabies Fear Is the Latest Barrier to Deer Hunting | False | By Harold Faber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-flanders-fields.html | In Flanders Fields | False | By James Saynor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-susan-powter-494893.html | SUSAN POWTER | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-490593.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/thing-hendrix-on-wheels.html | THING; Hendrix On Wheels | False | By John Marchese | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/without-a-smoking-gun-democrats-pursue-rollins.html | Without a Smoking Gun, Democrats Pursue Rollins | False | By Charles Strum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/the-mist-of-perfume-river.html | The Mist of Perfume River | False | By Philip Shenon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-karen-li-and-mark-koide.html | WEDDINGS; Karen Li And Mark Koide | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/excerpts-from-transcripts-of-rollins-s-testimony-before-democratic-party.html | Excerpts From Transcripts of Rollins's Testimony Before Democratic Party | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/sunday-november-21-1993-mum-s-the-word.html | SUNDAY, November 21, 1993; MUM'S THE WORD | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/mail-order-america.html | Mail-Order America | False | By Holly Brubach | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/sunday-november-21-1993-tomatogate.html | SUNDAY, November 21, 1993; TOMATOGATE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-proposed-m31-would-be-boon-to-upper-east-side-122393.html | Proposed M31 Would Be Boon to Upper East Side | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/no-headline-312393.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/profile-grace-nichols-when-victoria-s-secret-faltered-she-was-quick-to-fix-it.html | Profile: Grace Nichols; When Victoria's Secret Faltered, She Was Quick to Fix It | False | By Stephanie Strom | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-chelsea-park-and-shop-literally.html | NEIGHBORHOOD REPORT: CHELSEA; Park and Shop . . . Literally | False | By Marvine Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-short-fiction-553793.html | IN SHORT: FICTION | False | By Erik Burns | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/television-while-team-2-works-to-reform-ren-and-stimpy.html | TELEVISION; . . . While Team 2 Works to Reform 'Ren and Stimpy' | False | By Andy Meisler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-nicole-l-heureux-james-feingold.html | WEDDINGS; Nicole L'Heureux, James Feingold | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/keoghs-rubber-chicken-and-all.html | Keoghs, Rubber Chicken and All | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/great-bowls-of-fire.html | Great Bowls of Fire | False | By Molly O'Neill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/l-trade-pact-offers-chance-to-export-our-ideals-nothing-for-labor-952093.html | Trade Pact Offers Chance to Export Our Ideals; Nothing for Labor | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/us/senate-confirms-a-sciences-chief.html | SENATE CONFIRMS A SCIENCES CHIEF | False | By Natalie Angier | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-moms-dads-and-that-jungle-out-there.html | NOV. 14-20; Moms, Dads and That Jungle Out There | False | By Tom Kuntz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/obituaries/kenneth-burke-philosopher-96-and-new-criticism-founder-dies.html | Kenneth Burke, Philosopher, 96, And New Criticism Founder, Dies | False | By Richard D. Lyons | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-short-fiction-552993.html | IN SHORT: FICTION | False | By Tobin Harshaw | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-schools-encourage-prosocial-behavior-173293.html | Schools Encourage 'Prosocial Behavior' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/theater/l-the-boys-in-the-band-for-many-the-party-s-over-450693.html | 'THE BOYS IN THE BAND'; For Many, The Party's Over | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/college-football-time-runs-out-on-restic-at-harvard.html | COLLEGE FOOTBALL; Time Runs Out On Restic At Harvard | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/holmes-left-holmes-right.html | Holmes Left, Holmes Right | False | By Nathan Lewin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-stacy-berman-thomas-birnbach.html | WEDDINGS; Stacy Berman, Thomas Birnbach | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/l-on-amtrak-760193.html | On Amtrak | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/runways-fetish-or-fashion.html | RUNWAYS; Fetish or Fashion? | False | By Suzy Menkes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-jackhammers-car-alarms-glass-pickers-saws-120793.html | Jackhammers, Car Alarms, Glass Pickers, Saws . . . | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-lizette-colon-henry-ramos.html | WEDDINGS; Lizette Colon, Henry Ramos | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-melinda-phillips-c-j-lisanti.html | WEDDINGS; Melinda Phillips, C. J. Lisanti | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/a-la-carte-thanksgiving-takeout-except-turkey.html | A LA CARTE; Thanksgiving Takeout (Except Turkey) | False | By Anne Semmes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/westchester-guide-941993.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/music-american-directs-ukrainian-orchestra.html | MUSIC; American Directs Ukrainian Orchestra | False | By Rena Fruchter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/l-in-no-uncertain-terms-569393.html | 'In No Uncertain Terms' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/bridge-brazilian-strength-almost-prevails.html | BRIDGE; Brazilian Strength Almost Prevails | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/world/the-pacific-summit-boycott-in-order-malaysian-says.html | THE PACIFIC SUMMIT; BOYCOTT IN ORDER, MALAYSIAN SAYS | False | By Philip Shenon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/limousine-driver-robbed-and-slain-near-airport.html | Limousine Driver Robbed and Slain Near Airport | False | By Mary B. W. Tabor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/us/plan-for-olympic-park-spurs-atlanta-protest.html | Plan for Olympic Park Spurs Atlanta Protest | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-laura-patinkin-mark-l-urken.html | WEDDINGS; Laura Patinkin, Mark L. Urken | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/winter-in-the-snow-schussing-and-soaking-in-the-alps.html | WINTER IN THE SNOW; Schussing and Soaking In the Alps | False | By Wayne Curtis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/theatre-guare-s-six-degrees-at-the-schoolhouse.html | THEATRE; Guare's 'Six Degrees' At the Schoolhouse | False | By Alvin Klein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/l-yangtze-gorges-580493.html | Yangtze Gorges | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/style-why-are-we-in-vietnam.html | STYLE; Why Are We in Vietnam? | False | By Molly O'Neill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/burnt-things.html | Burnt Things | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-if-you-re-allergic-to-smoke-jury-duty-is-a-nightmare-125893.html | If You're Allergic to Smoke, Jury Duty Is a Nightmare | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/good-eating-in-the-far-west.html | GOOD EATING; In the Far West | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/in-the-region-connecticut-avalon-nee-trammell-crow-runs-into-opposition.html | In the Region/Connecticut; Avalon (Nee Trammell Crow) Runs Into Opposition | False | By Eleanor Charles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/practical-traveler-taking-off-with-start-ups.html | PRACTICAL TRAVELER; Taking Off With Start-ups | False | By Betsy Wade | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/the-reebok-team.html | The Reebok Team | False | By H. Jack Geiger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/college-football-w-virginia-provides-its-own-storm.html | COLLEGE FOOTBALL; W. Virginia Provides Its Own Storm | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/campaign-begins-to-preserve-100-year-old-moriches-estate.html | Campaign Begins to Preserve 100-Year-Old Moriches Estate | False | By Lisa Beth Pulitzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/world/the-pacific-summit-leaders-at-summit-seek-strong-pacific-community.html | THE PACIFIC SUMMIT; Leaders at Summit Seek Strong Pacific Community | False | By Thomas L. Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/c-corrections-153893.html | Corrections | | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/the-world-nafta-the-whys-and-wherefores.html | THE WORLD; Nafta: The Whys And Wherefores | False | By David Rosenbaum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/surfacing.html | SURFACING | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/news-about-the-magazine.html | NEWS ABOUT THE MAGAZINE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/for-ufo-fans-question-is-not-if-but-how-was-the-trip.html | For U.F.O. Fans, Question Is Not 'If?' but 'How Was the Trip?' | False | By Douglas Martin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-thea-a-diserio-robert-b-ross.html | ENGAGEMENTS; Thea A. Diserio, Robert B. Ross | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/postings-5-stories-in-flatbush-for-touro-college-its-own-home-at-last.html | POSTINGS; 5 Stories in Flatbush; For Touro College, Its Own Home at Last | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/sunday-november-21-1993-tattoo-flashback.html | SUNDAY, November 21, 1993; TATTOO FLASHBACK | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/c-corrections-578293.html | Corrections | | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-give-and-take-499993.html | GIVE AND TAKE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/recordings-view-wry-musings-on-a-queen.html | RECORDINGS VIEW; Wry Musings on a Queen | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-regina-impastato-andrew-goldsmith.html | WEDDINGS; Regina Impastato, Andrew Goldsmith | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/fyi-011093.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/movies/film-move-over-tootsie-it-s-mrs-doubtfire.html | FILM; Move Over, Tootsie, It's Mrs. Doubtfire | False | By Maureen Dowd | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/seven-decades-of-the-duke.html | Seven Decades of the Duke | False | By Peter Keepnews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/wall-street-investment-advice-or-libel.html | Wall Street; Investment Advice -- or Libel? | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/conversations-tommy-wade-a-salesman-gray-remembers-the-game-he-won-long-ago.html | Conversations/Tommy Wade; A Salesman, Gray, Remembers The Game He Won Long Ago | False | By David Stout | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/viewpoints-curbing-wall-streets-seamier-side.html | Viewpoints; Curbing Wall Street's Seamier Side | False | By Robert Nylen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/recordings-view-for-elton-john-one-voice-fits-all-seasons.html | RECORDINGS VIEW; For Elton John, One Voice Fits All Seasons | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/arts-artifacts-kennedy-memories-linger-some-still-at-1960-s-prices.html | ARTS/ARTIFACTS; Kennedy Memories Linger, Some Still At 1960's Prices | False | By Rita Reif | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/streetscapes-the-macy-s-notch-how-a-thorn-got-in-the-lion-s-paw.html | Streetscapes/The Macy's Notch; How a Thorn Got In the Lion's Paw | False | By Christopher Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/benefits-095793.html | BENEFITS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/data-bank-november-21-1993.html | Data Bank/November 21, 1993 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-meghan-hughes-kimball-mayer.html | ENGAGEMENTS; Meghan Hughes, Kimball Mayer | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/new-jersey-q-a-joseph-m-sullivan-the-surge-in-refinancing-mortgages.html | New Jersey Q & A: Joseph M. Sullivan; The Surge in Refinancing Mortgages | False | By Ruth Bonapace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/j-john-browning-simply-not-a-star449293.html | JOHN BROWNING; 'Simply Not a Star' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/baseball-notebook-baltimore-catcher-is-ohio-media-star.html | BASEBALL; NOTEBOOK; Baltimore Catcher Is Ohio Media Star | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/connecticut-guide-629093.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/hey-kids-let-s-put-on-a-show.html | Hey, Kids, Let's Put on a Show! | False | By Robert Plunket | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/new-yorkers-co-920193.html | NEW YORKERS & CO. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-ms-langdon-mr-cranley.html | ENGAGEMENTS; Ms. Langdon, Mr. Cranley | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/soapbox-hungry-and-full-of-hope-in-defense-of-the-immigrant-cabby.html | SOAPBOX; Hungry and Full of Hope: In Defense of the Immigrant Cabby | False | By William Mersey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/bouncer-is-found-guilty-in-two-shooting-deaths.html | Bouncer Is Found Guilty In Two Shooting Deaths | False | By Jonathan Rabinowitz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-elmhurst-east-elmhurst-idling-limos-angry-residents.html | NEIGHBORHOOD REPORT: ELMHURST/EAST ELMHURST; Idling Limos, Angry Residents | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/your-home-empty-home-security.html | YOUR HOME; Empty Home Security | False | By Andree Brooks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/egos-ids-now-like-any-other-executive-in-the-world.html | Egos & Ids; Now, Like Any Other Executive in the World? | False | By Degen Penner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/political-notes-challenged-by-reporters-ethics-panel-comes-cleaner.html | POLITICAL NOTES; Challenged by Reporters, Ethics Panel Comes Cleaner | False | By Kevin Sack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/archives/record-briefs.html | RECORD BRIEFS | True | By Amy Linden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/l-frequent-fliers-761093.html | Frequent Fliers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/new-yorkers-co-keeping-all-the-scores-the-hits-and-the-flops.html | NEW YORKERS & CO.; Keeping All the Scores, the Hits and the Flops | False | By Enid Nemy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/when-remodeling-becomes-a-better-solution-than-moving.html | When Remodeling Becomes a Better Solution Than Moving | False | By Penny Singer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/t-talk-shows-what-say-bozo-453093.html | TALK SHOWS; What Say, Bozo? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-sally-n-ryan-sandy-shaw.html | WEDDINGS; Sally N. Ryan, Sandy Shaw | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-lauren-creskoff-christopher-kline.html | WEDDINGS; Lauren Creskoff, Christopher Kline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/world/a-new-peace-plan-for-the-balkans.html | A NEW PEACE PLAN FOR THE BALKANS | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/pro-basketball-devils-spot-wings-one-goal-and-one-period-too-many.html | PRO BASKETBALL; Devils Spot Wings One Goal, and One Period, Too Many | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/theater/theater-a-musical-cyrano-can-a-dutch-hit-sell-on-broadway.html | THEATER; A Musical 'Cyrano': Can a Dutch Hit Sell on Broadway? | False | By Marlise Simons | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/editorial-notebook-when-only-monsters-are-real.html | Editorial Notebook; When Only Monsters Are Real | False | By Brent Staples | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/the-phony-islamic-threat.html | The Phony Islamic Threat | False | By Edward Said | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/archives/film-an-irish-actor-finds-you-can-go-home-again.html | FILM; An Irish Actor Finds You Can Go Home Again | True | By Laurie Halpern Benenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-493093.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-chelsea-a-memorial-to-victims-of-aids.html | NEIGHBORHOOD REPORT: CHELSEA; A Memorial To Victims Of AIDS | False | By Marvine Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/lewis-thomas.html | Lewis Thomas | False | By Roger Rosenblatt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-ellen-sabin-and-herb-subin.html | WEDDINGS; Ellen Sabin And Herb Subin | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/viewpoints-an-idea-whose-time-never-came.html | Viewpoints; An Idea Whose Time Never Came | False | By Al Ries | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/dining-out-setting-out-on-a-nautical-course.html | DINING OUT; Setting Out on a Nautical Course | False | By Joanne Starkey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-ms-abramoff-mr-hirsch.html | ENGAGEMENTS; Ms. Abramoff, Mr. Hirsch | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/where-to-complain-hurt-cheated-get-mad-and-then-let-the-government-get-even.html | WHERE TO COMPLAIN; Hurt? Cheated? Get Mad, and Then Let the Government Get Even | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/news-summary-306993.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-bensonhurst-vendors-opposed.html | NEIGHBORHOOD REPORT: BENSONHURST; Vendors Opposed | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/votes-in-congress-597593.html | Votes in Congress | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-if-you-re-allergic-to-smoke-jury-duty-is-a-nightmare-124093.html | If You're Allergic to Smoke, Jury Duty Is a Nightmare | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/inside-318293.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/wall-street-zero-coupon-junk-is-it-really-worth-the-risk.html | Wall Street; Zero-Coupon Junk: Is It Really Worth the Risk? | False | By Floyd Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/clark-journal-residents-banding-together-to-save-reservoir.html | Clark Journal; Residents Banding Together to Save Reservoir | False | By Carlotta Gulvas Swarden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/refurbishing-pocantico-hills-for-the-public.html | Refurbishing Pocantico Hills for the Public | False | By Mary McAleer Vizard | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/world-markets-mexico-post-nafta-gets-more-respect.html | World Markets; Mexico, Post-Nafta, Gets More Respect | False | By Anthony Depalma | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/here-come-the-consultants.html | Here Come the Consultants | False | By Ron Alexander | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/bless-his-fat-little-head.html | Bless His Fat Little Head | False | By Fred Miller Robinson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/out-of-order-the-town-mouse-vs-the-country-mouse.html | OUT OF ORDER; The Town Mouse vs. the Country Mouse | False | By David Bouchier | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/l-designer-yes-but-not-original-148793.html | Designer, Yes, But Not Original | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/movies/l-the-age-of-innocence-marginal-intelligence-448493.html | 'THE AGE OF INNOCENCE'; Marginal Intelligence | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/c-corrections-009993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/commercial-property-doctor-s-office-costs-sour-solo-practice-starts-fade.html | Commercial Property: The Doctor's Office; As Costs Soar, the Solo Practice Starts to Fade | False | By Claudia H. Deutsch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/confining-tuberculosis-patients-weighing-rights-vs-health-risks.html | Confining Tuberculosis Patients: Weighing Rights vs. Health Risks | False | By Mireya Navarro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/the-french-disneyed-and-jurassick-fear-erosion.html | The French, Disneyed and Jurassick, Fear Erosion | False | By Roger Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-farmers-the-bulwark-of-the-nation-147393.html | Farmers, the Bulwark Of the Nation | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/college-football-ivy-league-quakers-wake-up-and-win-the-title.html | COLLEGE FOOTBALL: IVY LEAGUE; Quakers Wake Up And Win The Title | False | By Jack Cavanaugh | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/rare-seabeach-amaranth-returns.html | Rare Seabeach Amaranth Returns | False | By States News | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/q-and-a-581293.html | Q and A | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/dining-out-french-cuisine-in-experienced-hands.html | DINING OUT; French Cuisine in Experienced Hands | False | By Patricia Brooks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/coins-the-renaissance-of-an-art-form.html | COINS; The Renaissance Of an Art Form | False | By Jed Stevenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/breaking-into-the-club.html | Breaking Into the Club | False | By Martha Angle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-anne-talley-brian-mcdermott.html | ENGAGEMENTS; Anne Talley, Brian McDermott | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/pro-basketball-no-ewing-no-shot-knicks-fall.html | PRO BASKETBALL; No Ewing, No Shot; Knicks Fall | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/theater-telltale-hearts-seeking-relationships.html | THEATER; 'Telltale Hearts': Seeking Relationships | False | By Alvin Klein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/playing-in-the-neighborhood-crown-heights-a-tropical-beat-at-the-botanic-garden.html | PLAYING IN THE NEIGHBORHOOD: CROWN HEIGHTS; A Tropical Beat at the Botanic Garden | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/c-corrections-961093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/q-and-a-623093.html | Q and A | False | By Terence Neilan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/find-of-the-week-a-handbag-that-pushes-the-envelope.html | FIND OF THE WEEK; A Handbag That Pushes The Envelope | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/world/pacific-summit-reporter-s-notebook-among-totem-poles-unusual-gathering.html | THE PACIFIC SUMMIT: Reporter's Notebook; Among the Totem Poles, An Unusual Gathering | False | By Timothy Egan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/treating-depression-to-stem-suicide.html | Treating Depression to Stem Suicide | False | By Kate Stone Lombardi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-marlies-hohmann-and-michael-winter.html | WEDDINGS; Marlies Hohmann and Michael Winter | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/on-the-job-with-marvin-schimel-behind-the-window-dressing-an.html | On The Job With Marvin Schimel; Behind the Window Dressing, an Unending Supply of Ideas | False | By Cathy Singer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/whats-doing-in-northern-vermont.html | WHAT'S DOING IN; Northern Vermont | False | By Rochelle Lash | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/l-all-mixed-up-567793.html | All Mixed Up? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/schools-battle-wide-disparity-in-curriculums.html | Schools Battle Wide Disparity In Curriculums | False | By Mary B. W. Tabor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-14th-street-amid-dispute-work-start-housing-for-homeless.html | NEIGHBORHOOD REPORT: 14TH STREET; Amid Dispute, Work to Start On Housing for Homeless | False | By Bruce Lambert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/new-noteworthy-paperbacks-614993.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-east-side-for-some-more-news-is-bad-news.html | NEIGHBORHOOD REPORT: EAST SIDE; For Some, More News Is Bad News | False | By Marvine Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/l-the-coup-at-harper-s-565094.html | The Coup at Harper's | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-brooke-douglass-marc-graubart.html | WEDDINGS; Brooke Douglass, Marc Graubart | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/pro-football-giants-hoping-they-can-borrow-that-old-1986-broom.html | PRO FOOTBALL; Giants Hoping They Can Borrow That Old 1986 Broom | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/indian-project-to-get-an-official-blessing.html | Indian Project to Get An Official Blessing | False | By Lynne Ames | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/shoppers-world-lace-tradition-on-maltese-isle.html | SHOPPER'S WORLD; Lace Tradition On Maltese Isle | False | By Claudia M. Caruana | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-mr-hosokowa-goes-seattle-japan-s-reformist-chief-wins-timely-battle.html | NOV. 14-20: Mr. Hosokowa Goes to Seattle; Japan's Reformist Chief Wins a Timely Battle Against Dirty Money | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/c-corrections-025593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-jane-danahy-gregory-michaud.html | WEDDINGS; Jane Danahy, Gregory Michaud | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/at-work-getting-them-there-is-half-the-job.html | At Work; Getting Them There Is Half the Job | False | By Barbara Presley Noble | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-recriminations-us-demjanjuk-case-bitterness-begets-bitterness.html | NOV. 14-20: Recriminations in the U.S.; In the Demjanjuk Case, Bitterness Begets Bitterness | False | By Stephen Labaton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-how-norman-jaffee-saw-himself-175993.html | How Norman Jaffee Saw Himself | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/c-corrections-25594.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-jennifer-kligfeld-and-david-jaeger.html | WEDDINGS; Jennifer Kligfeld and David Jaeger | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/cracking-the-case.html | Cracking the Case | False | By Owen Edwards | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/connecticut-qa-carolyn-wyman-ah-thanksgiving-please-pass-the-spam.html | Connecticut Q&A;: Carolyn Wyman; Ah, Thanksgiving. Please Pass the Spam. | False | By Clare Collins | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/dining-out-bargains-italian-style-in-mount-vernon.html | DINING OUT; Bargains, Italian Style, in Mount Vernon | False | By M. H. Reed | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-heather-j-smith-jon-d-kline.html | WEDDINGS; Heather J. Smith, Jon D. Kline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/the-producer.html | The Producer | False | By Gerald Weales | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/viewpoints-us-must-halt-corruption-abroad.html | Viewpoints; U.S. Must Halt Corruption -- Abroad | False | By Frank Vogl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/in-america-if-i-had-known.html | In America; 'If I Had Known' | False | By Bob Herbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/theater/l-the-boys-in-the-band-the-boys-on-the-screen-451493.html | 'THE BOYS IN THE BAND'; The Boys On the Screen | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/travel-advisory-correspondent-s-report-midwest-works-halt-floods-chill-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Midwest Works to Halt Floods' Chill on Tourism | False | By Isabel Wilkerson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/l-the-coup-at-harper-s-563493.html | The Coup at Harper's | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/with-caution-foreign-banks-step-into-a-russian-maze.html | With Caution, Foreign Banks Step Into a Russian Maze | False | By Steve Liesman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/l-timberland-in-the-cities-870793.html | Timberland In the Cities | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/when-the-mail-matters.html | When the Mail Matters | False | By Christine S. Cozzens | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/wine-sampling-by-the-glass.html | WINE; Sampling by the Glass | False | By Geoff Kalish | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/a-museum-that-says-go-ahead-and-touch.html | A Museum That Says, 'Go Ahead and Touch' | False | By Rahel Musleah | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/egos-ids-notes.html | Egos & Ids; NOTES | False | By Degan Penner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/l-the-coup-at-harper-s-564293.html | The Coup at Harper's | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/travel-advisory-in-the-snow-thrills-and-chills.html | TRAVEL ADVISORY: IN THE SNOW; Thrills and Chills | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-491393.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-bushwick-update-rough-sailing-in-wake-of-drug-crackdown.html | NEIGHBORHOOD REPORT: BUSHWICK UPDATE; Rough Sailing in Wake of Drug Crackdown | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/american-genesis.html | American Genesis | False | By Edward Hower | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/glen-cove-civic-group-wins-on-court-plans.html | Glen Cove Civic Group Wins on Court Plans | False | By John Rather | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-heather-furlong-james-kirby.html | WEDDINGS; Heather Furlong, James Kirby | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-mary-nolan-peter-daytz.html | WEDDINGS; Mary Nolan, Peter Daytz | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/mutual-funds-readers-mail-a-market-slide.html | Mutual Funds; Readers' Mail: A Market Slide | False | By Carole Gould | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/l-trade-pact-offers-chance-to-export-our-ideals-why-i-voted-against-it-957193.html | Trade Pact Offers Chance to Export Our Ideals; Why I Voted Against It | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-susan-lieberman-gary-a-smotrich.html | WEDDINGS; Susan Lieberman Gary A. Smotrich | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/l-garbage-in-144493.html | Garbage In . . . | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-lauren-m-smith-peter-p-brown.html | ENGAGEMENTS; Lauren M. Smith, Peter P. Brown | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/a-very-victorian-feminist.html | A Very Victorian Feminist | False | By N. John Hall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/l-program-bias-146093.html | Program Bias | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/going-back-300-years-in-the-county.html | Going Back 300 Years In the County | False | By Elsa Brenner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-ellen-greenberg-corey-b-multer.html | WEDDINGS; Ellen Greenberg, Corey B. Multer | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-upper-west-side-extra-eyes-and-ears-for-police.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Extra Eyes And Ears For Police | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/grant-helps-principals-teach.html | Grant Helps Principals 'Teach' | False | By Alison Gardy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/l-in-defense-of-us-tariffs-on-apparel-967993.html | In Defense of U.S. Tariffs on Apparel | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/not-cranky-not-grumpy-not-any-of-those-things.html | Not Cranky; Not Grumpy; Not Any of Those Things | False | By Kathleen Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/little-sympathy-surprise-after-gang-rape-many-east-new-york-just-shrug-it-off.html | Little Sympathy or Surprise; After Gang Rape, Many in East New York Just Shrug It Off | False | By David Gonzalez With Garry Pierre-Pierre | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-denise-s-duhl-jeffrey-d-hotch.html | WEDDINGS; Denise S. Duhl, Jeffrey D. Hotch | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/camera-for-film-exposure-timing-is-the-key.html | CAMERA; For Film Exposure, Timing Is the Key | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/long-island-journal-802193.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/winter-in-the-snow-these-slopes-arent-just-for-skiing.html | WINTER IN THE SNOW; These Slopes Aren't Just for Skiing | False | By Stanley Carr | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/results-plus-605093.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-karyn-r-webb-b-k-campbell.html | ENGAGEMENTS; Karyn R. Webb, B. K. Campbell | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/a-coach-s-own-race-returning-to-school.html | A Coach's Own Race: Returning To School | False | By Darice Bailer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/world/burundi-after-mutiny-horror-stories-everywhere.html | Burundi After Mutiny: Horror Stories Everywhere | False | By Donatella Lorch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-magazine-redesign-501493.html | MAGAZINE REDESIGN | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/brutal-secrets.html | Brutal Secrets | False | By Richard Marius | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-restrictions-in-them-thar-hills.html | NOV. 14-20; Restrictions in Them Thar Hills | False | By John H. Cushman Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-deena-cohen-adam-l-shiff.html | ENGAGEMENTS; Deena Cohen, Adam L. Shiff | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/art-view-new-brooms-sweep-madrid-s-museums.html | ART VIEW; New Brooms Sweep Madrid's Museums | False | By Michael Kimmelman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-dana-meyer-edward-alvarez.html | WEDDINGS; Dana Meyer, Edward Alvarez | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/swagger-was-the-key-to-life.html | Swagger Was the Key to Life | False | By Nicholas Lemann | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/l-trade-pact-offers-chance-to-export-our-ideals-stereotype-of-mexicans-954793.html | Trade Pact Offers Chance to Export Our Ideals; Stereotype of Mexicans | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-lisa-zaslow-david-segelman.html | WEDDINGS; Lisa Zaslow, David Segelman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/your-own-account-finding-breaks-in-the-top-brackets.html | Your Own Account; Finding Breaks in the Top Brackets | False | By Mary Rowland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-harlem-green-thumbs-tied-in-red-tape.html | NEIGHBORHOOD REPORT: HARLEM; Green Thumbs Tied in Red Tape | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/being-fair-to-mr-giuliani.html | Being Fair to Mr. Giuliani | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/dining-out-eclectic-fare-and-the-prices-are-right.html | DINING OUT; Eclectic Fare, and the Prices Are Right | False | By Valerie Sinclair | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/art-to-each-museum-its-own-most-likely-to-befall.html | ART; To Each Museum, Its Own Most-Likely-to-Befall | False | By Seth Faison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/recordings-view-late-glimmers-of-a-golden-age.html | RECORDINGS VIEW; Late Glimmers of a Golden Age | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/world/in-painful-rebirth-of-plo-planners-replace-guerrillas.html | In Painful Rebirth of P.L.O., Planners Replace Guerrillas | False | By Youssef M. Ibrahim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/pro-basketball-nets-are-rejected-and-dejected-15-blocks-by-o-neal-coleman-hurt.html | PRO BASKETBALL; Nets Are Rejected and Dejected: 15 Blocks by O'Neal; Coleman Hurt | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/l-on-price-fixing-let-the-data-see-the-light-of-day-964493.html | On Price Fixing, Let the Data See the Light of Day | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/tennis-a-fractured-fairy-tale-cinderella-story-is-over.html | TENNIS; A Fractured Fairy Tale: Cinderella Story Is Over | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/rollins-gives-sworn-denial-on-vote-ploy.html | Rollins Gives Sworn Denial On Vote Ploy | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/a-la-carte-extending-a-hand-on-thanksgiving.html | A la Carte; Extending a Hand on Thanksgiving | False | By Richard Jay Scholem | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-margie-filter-jerry-hostetter.html | WEDDINGS; Margie Filter, Jerry Hostetter | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-alison-pataky-and-kevin-lee.html | ENGAGEMENTS; Alison Pataky And Kevin Lee | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/film-two-hollywood-loners-get-in-each-others-stone-faces.html | FILM; Two Hollywood Loners Get in Each Others Stone Faces | False | By Suzanne O'connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/art-in-guilford-a-realist-displays-a-lighthearted-touch.html | ART; In Guilford, a Realist Displays a Lighthearted Touch | False | By Vivien Raynor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/these-faithful-fans-always-know-what-time-it-is.html | These Faithful Fans Always Know What Time It Is | False | By Judy Pokras | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/pop-music-snoop-doggs-gentle-hip-hop-growl.html | POP MUSIC; Snoop Dogg's Gentle Hip-Hop Growl | False | By Toure | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/l-trade-pact-offers-chance-to-export-our-ideals-951293.html | Trade Pact Offers Chance to Export Our Ideals | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/hidden-palermo-revealed.html | Hidden Palermo, Revealed | False | By Mary Taylor Simeti | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-give-and-take-498093.html | GIVE AND TAKE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-jill-snyder-and-robert-granader.html | ENGAGEMENTS; Jill Snyder and Robert Granader | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/c-corrections-962893.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/world/pacific-summit-godfather-pacific-era-clinton-succeeds-merely-getting-asians-meet.html | THE PACIFIC SUMMIT; Godfather to Pacific Era? Clinton Succeeds by Merely Getting Asians to Meet | False | By R. W. Apple Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/us/senate-approves-brady-legislation-and-trade-accord.html | SENATE APPROVES BRADY LEGISLATION AND TRADE ACCORD | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/public-interest-food-drives-where-to-share-during-the-holiday-season.html | PUBLIC INTEREST; Food Drives: Where to Share During the Holiday Season | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-elyse-goldberg-jonathan-horn.html | WEDDINGS; Elyse Goldberg, Jonathan Horn | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/dreams-of-stone-and-glass.html | Dreams of Stone and Glass | False | By Jane Holtz Kay | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/l-bug-in-the-system-145293.html | Bug in the System | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/the-great-american-bank-robbery.html | The Great American Bank Robbery | False | By Emma Lathen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-488393.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/wiring-the-world-for-politics.html | Wiring the World for Politics | False | By Ellen Hume | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-defenders-of-sex-shops-should-walk-along-8th-ave-121593.html | Defenders of Sex Shops Should Walk Along 8th Ave. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/college-football-3-yards-from-rose-bowl-usc-throws-it-away.html | COLLEGE FOOTBALL; 3 Yards From Rose Bowl, U.S.C. Throws It Away | False | By Tom Friend | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/winter-in-the-snow-a-sierra-jaunt-for-the-intrepid.html | WINTER IN THE SNOW; A Sierra Jaunt for the Intrepid | False | By John Markoff | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/the-most-durable-assassination-theory-oswald-did-it-alone.html | The Most Durable Assassination Theory : Oswald Did It Alone | False | By Geoffrey C. Ward | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/theater-recounting-the-rage-at-aids.html | THEATER; Recounting The Rage At AIDS | False | By Alvin Klein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-jill-a-cohen-daniel-steinberg.html | WEDDINGS; Jill A. Cohen, Daniel Steinberg | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/a-families-tragedy-rallies-a-community.html | A Families Tragedy Rallies a Community | False | By Jackie Fitzpatrick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/if-ever-a-wiz-there-was.html | If Ever a Wiz There Was | False | By Gene Lees | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-carrie-berman-ronald-apter.html | ENGAGEMENTS; Carrie Berman, Ronald Apter | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/good-eating-the-culinary-stew-that-is-chelsea.html | GOOD EATING; The Culinary Stew That Is Chelsea | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/world/patriot-missile-s-success-a-myth-israeli-aides-say.html | Patriot Missile's Success a Myth, Israeli Aides Say | False | By Tim Weiner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/archives/is-it-a-fiction-that-playwrights-create-alone.html | Is It a Fiction That Playwrights Create Alone? | True | By Tony Kushner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/recordings-view-an-antidote-to-bach-no-just-an-alternative.html | RECORDINGS VIEW; An Antidote to Bach? No, Just an Alternative | False | By James R. Oestreich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/egos-ids-hold-my-tiara-it-doesnt-go-with-jeans.html | Egos & Ids; Hold My Tiara. It Doesn't Go With Jeans. | False | By Degan Penner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/college-football-a-kick-that-will-not-come-down.html | COLLEGE FOOTBALL; A Kick That Will Not Come Down | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/we-are-what-we-save.html | We Are What We Save | False | By Philip M. Isaacson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/the-view-from-mitteleuropa.html | The View From Mitteleuropa | False | By Robert D. Kaplan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/also-inside-782993.html | ALSO INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/the-view-from-scarsdale-where-books-music-and-espresso-form-a.html | The View From: Scarsdale; Where Books, Music and Espresso Form a Soothing Mix | False | By Lynne Ames | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-481693.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/today-in-the-city.html | TODAY IN The City | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/sports-of-the-times-pierce-and-capriati-symbols-and-symptoms.html | Sports of The Times; Pierce and Capriati, Symbols and Symptoms | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/habitats-tribeca-rowhouses-a-sale-on-harrison-st.html | Habitats/TriBeCa Rowhouses; A Sale on Harrison St. | False | By Tracie Rozhon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-480893.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/us/church-told-of-its-doom-delivers-itself.html | Church, Told Of Its Doom, Delivers Itself | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/the-nation-after-clinton-s-sermon-blacks-are-looking-for-action-not-amens.html | THE NATION; After Clinton's Sermon Blacks Are Looking For Action, Not Amens | False | By Gwen Ifill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/shining-a-light-on-the-other-de-kooning.html | Shining a Light on the Other de Kooning | False | By Carol Strickland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/about-men-taken-for-a-stranger.html | ABOUT MEN; Taken for a Stranger | False | By Armin A. Brott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/now-it-s-japan-s-turn-to-play-catch-up.html | Now It's Japan's Turn to Play Catch-Up | False | By Andrew Pollack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-marie-strelecky-scott-schwartz.html | WEDDINGS; Marie Strelecky, Scott Schwartz | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-thomas-roche-isabel-marcal.html | WEDDINGS; Thomas Roche, Isabel Marcal | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/music-paying-homage-to-a-master-organist.html | MUSIC; Paying Homage to a Master Organist | False | By Robert Sherman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/l-timberland-works-to-preserve-urban-youth-as-well-as-trees-207093.html | Timberland Works to Preserve Urban Youth as Well as Trees | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/theater/l-the-boys-in-the-band-a-bridge-to-a-new-land-452293.html | 'THE BOYS IN THE BAND'; 'A Bridge To A New Land' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/sound-bytes-for-him-the-sound-s-the-thing.html | Sound Bytes; For Him, the Sound's the Thing | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/if-you-re-thinking-of-living-in-highland-park-well-established-but-unpretentious.html | If You're Thinking of Living in/Highland Park; Well-Established, but Unpretentious | False | By Jerry Cheslow | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/pro-football-jets-often-at-a-loss-against-an-all-losing-foe.html | PRO FOOTBALL; Jets Often at a Loss Against an All-Losing Foe | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-midshipman-prevails-ruling-clouds-compromise-homosexuals-military.html | NOV. 14-20: Midshipman Prevails; Ruling Clouds Compromise On Homosexuals in Military | False | By Stephen Labaton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-50-years-of-fashion-505793.html | 50 YEARS OF FASHION | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/on-location-a-shining-moment-a-fantasy-fulfilled-beauty-forever.html | ON LOCATION; A Shining Moment, A Fantasy Fulfilled: Beauty Forever | False | By Barbara Kaplan Lane | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/a-leader-s-lessons-from-adversity-unite-town-and-gown.html | A Leader's Lessons From Adversity Unite Town and Gown | False | By Bill Ryan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-morris-park-westchester-square-a-strip-mall-new-york-style.html | NEIGHBORHOOD REPORT: MORRIS PARK/WESTCHESTER SQUARE; A Strip Mall, New York Style | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-lorin-bernstein-and-alan-litner.html | WEDDINGS; Lorin Bernstein and Alan Litner | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/us/qvc-claims-financing-for-its-paramount-bid.html | QVC Claims Financing for Its Paramount Bid | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-magazine-redesign-503093.html | MAGAZINE REDESIGN | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/c-corrections-960193.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/colliers-blues.html | Collier's Blues | False | By Russell Davies | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/cuttings-it-gnaws-at-you-but-what-to-do.html | CUTTINGS; It Gnaws at You, But What to Do? | False | By William Bryant Logan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/backtalk-football-magician-who-was-in-two-places-at-one-time.html | BACKTALK; Football Magician Who Was in Two Places at One Time | False | By Mike Bynum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/when-we-are-good-we-are-very-very-good.html | When We Are Good We Are Very, Very Good | False | By Francine Du Plessix Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/the-nation-the-man-who-got-things-done-in-new-york-city.html | THE NATION; The Man Who Got Things Done in New York City | False | By Joyce Purnick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/studio-owners-struggle-to-find-buyers.html | Studio Owners Struggle to Find Buyers | False | By Nick Ravo | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/l-trade-pact-offers-chance-to-export-our-ideals-a-bleak-future-looms-953993.html | Trade Pact Offers Chance to Export Our Ideals; A Bleak Future Looms | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/gaining-a-new-home-and-independence.html | Gaining a New Home and Independence | False | By Jackie Fitzpatrick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/l-the-coup-at-harper-s-560093.html | The Coup at Harper's | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/paperback-best-sellers-november-21-1993.html | PAPERBACK BEST SELLERS: November 21, 1993 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/music-concerts-for-children-highlighting-the-week.html | MUSIC; Concerts for Children Highlighting the Week | False | By Robert Sherman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/westernizers-statists-and-bolsheviks.html | Westernizers, Statists and Bolsheviks | False | By Celestine Bohlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/the-executive-life-in-a-fast-lane-on-the-data-highway.html | The Executive Life; In a Fast Lane On the Data Highway | False | By Anne Thompson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-the-nj-campaign-rollins-says-he-was-just-trying-to-get-carville-s-goat.html | NOV. 14-20: The N.J. Campaign; Rollins Says He Was Just Trying to Get Carville's Goat | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-somalia-and-bosnia-justice-un-style-moves-onward-half-heartedly.html | NOV. 14-20: Somalia and Bosnia; Justice U.N.-Style Moves Onward, Half-Heartedly | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/sunday-november-21-1993-reinventing-the-condom.html | SUNDAY, November 21, 1993; Reinventing the Condom | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/technology-courting-a-deaf-movie-audience-with-caption-devices.html | Technology; Courting a Deaf Movie Audience With Caption Devices | False | By Glenn Rifkin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/movies/up-and-coming-rob-schneider-call-him-busy-he-s-the-smarminator.html | UP AND COMING: Rob Schneider; Call Him Busy. He's the Smarminator. | False | By Rick Marin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/college-football-local-no-1-in-first-bowl-wagner-turns-the-tables-on-iona.html | COLLEGE FOOTBALL; LOCAL; No. 1 in First Bowl, Wagner Turns the Tables on Iona | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/postings-gold-street-purchase-655000-square-feet-for-city-s-agencies.html | POSTINGS: Gold Street Purchase; 655,000 Square Feet For City's Agencies | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/l-the-coup-at-harper-s-562693.html | The Coup at Harper's | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/in-bridgeport-a-hot-meal-plus-helping-hands.html | In Bridgeport, A Hot Meal Plus Helping Hands | False | By Jackie Fitzpatrick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-give-and-take-497293.html | GIVE AND TAKE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/best-sellers-november-21-1993.html | BEST SELLERS: November 21, 1993 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/art-galleries-that-are-neighbors.html | ART; Galleries That Are Neighbors | False | By Vivien Raynor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-482493.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/the-violence-among-us.html | The Violence Among Us | False | By Bernd Huppauf | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/travel-advisory-norfolk-opera-house-opens-with-puccini.html | TRAVEL ADVISORY; Norfolk Opera House Opens With Puccini | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-elmhurst-east-elmhurst-offer-help-for-tired-woodhaven-blvd.html | NEIGHBORHOOD REPORT: ELMHURST/EAST ELMHURST; An Offer of Help for the Tired Woodhaven Blvd. Station | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/us/mississippi-transformed-special-report-river-returns-work-after-summerlong-binge.html | The Mississippi Transformed -- A special report; A River Returns to Work After a Summerlong Binge | False | By Isabel Wilkerson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/l-trade-pact-offers-chance-to-export-our-ideals-nothing-for-the-poor-955593.html | Trade Pact Offers Chance to Export Our Ideals; Nothing for the Poor | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/seeking-a-gm-package-that-pleases-everyone.html | Seeking a G.M. Package That Pleases Everyone | False | By Elsa Brenner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/exploring-a-universe-teeming-with-images-of-time-and-space.html | Exploring a Universe Teeming With Images of Time and Space | False | By Roberta Hershenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-look-who-s-saving-the-elm-496493.html | LOOK WHO'S SAVING THE ELM | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-patricia-van-buskirk-steven-madsen.html | ENGAGEMENTS; Patricia Van Buskirk, Steven Madsen | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/us/trade-vote-effect-may-ebb-over-time.html | TRADE VOTE EFFECT MAY EBB OVER TIME | False | By Richard L. Berke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-14th-street-one-street-four-precincts-three-council.html | NEIGHBORHOOD REPORT: 14TH STREET; One Street, Four Precincts, Three Council Districts. . . | False | By Bruce Lambert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/this-week-out-out-debris.html | THIS WEEK; Out! Out, Debris! | False | By Anne Raver | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/theater/theater-neil-simon-opens-door-past-finds-roomful-vying-jokesters.html | THEATER; Neil Simon Opens A Door to the Past And Finds a Roomful Of Vying Jokesters | False | By Glenn Collins | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/a-portrait-in-skin-and-bone.html | A Portrait In Skin and Bone | False | By Margalit Fox | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-julia-l-james-adolph-a-paas.html | ENGAGEMENTS; Julia L. James, Adolph A. Paas | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/indecision-clouds-fate-of-school-unused-since-85.html | Indecision Clouds Fate of School Unused Since '85 | False | By Ann Cadigan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/very-well-he-contradicts-himself.html | Very Well, He Contradicts Himself | False | By Alan Tonelson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/going-one-on-one-it-takes-the-special-ones-the-cover-guys-to-do-it.html | Going One on One; It Takes the Special Ones, The Cover Guys, to Do It | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/on-washington-the-cult-of-lee-atwater.html | ON WASHINGTON; THE CULT OF LEE ATWATER | False | By Maureen Dowd | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-gravesend-fight-to-keep-smokestacks-well-plugged.html | NEIGHBORHOOD REPORT: GRAVESEND; Fight to Keep Smokestacks Well Plugged | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/world/us-aid-hasn-t-stopped-drug-flow-from-south-america-experts-say.html | U.S. Aid Hasn't Stopped Drug Flow From South America, Experts Say | False | By James Brooke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/us/without-earlier-drama-trade-accord-is-passed.html | Without Earlier Drama, Trade Accord Is Passed | False | By David E. Rosenbaum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/some-fume-as-state-seeks-a-smoking-room-in-nursing-home.html | Some Fume as State Seeks a Smoking Room in Nursing Home | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/art-worlds-of-work-and-play-in-a-tribute-to-new-deal-artists.html | ART; Worlds of Work and Play in a Tribute to New Deal Artists | False | By William Zimmer | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/l-yangtze-gorges-579093.html | Yangtze Gorges | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-pamela-m-post-david-a-moss.html | WEDDINGS; Pamela M. Post, David A. Moss | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/gardening-making-the-yard-tidy-before-winter.html | GARDENING; Making the Yard Tidy Before Winter | False | By Joan Lee Faust | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-485993.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/the-world-victim-of-apartheid-promises-his-jailers-justice-he-never-knew.html | THE WORLD; Victim of Apartheid Promises His Jailers Justice He Never Knew | False | By Bill Keller | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-susan-portman-robert-price.html | WEDDINGS; Susan Portman, Robert Price | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/a-hospital-giant-comes-to-town-bringing-change.html | A Hospital Giant Comes to Town, Bringing Change | False | By Kathryn Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/on-language-out-of-control.html | ON LANGUAGE; Out of Control | False | By William Safire | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/archives/recordings-view-krsone-finds-the-beat-again.html | RECORDINGS VIEW; KRS-One Finds The Beat Again | True | By Dimitri Ehrlich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/aladdin-on-ice-with-flying-carpet.html | 'Aladdin' on Ice With Flying Carpet | False | BARBARA KAPLAN LANE | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-susan-powter-495693.html | SUSAN POWTER | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/sports-of-the-times-the-jets-rearview-mirror.html | Sports of The Times; The Jets' Rearview Mirror | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/on-sunday-news-news-and-more-for-the-irish.html | On Sunday; News, News And More For the Irish | False | By Francis X. Clines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/sunday-november-21-1993-foreign-policy-don-t-ask.html | SUNDAY, November 21, 1993; Foreign Policy'? Don't Ask | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/world/in-slovenia-pen-is-the-mighty-form-of-protest.html | In Slovenia, Pen Is the Mighty Form of Protest | False | By David Binder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/foraging-riotous-color-informs-a-beige-sensibility.html | FORAGING; Riotous Color Informs a Beige Sensibility | False | By Liz Logan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/about-cars-reading-the-road-3-for-the-holidays.html | ABOUT CARS; Reading the Road: 3 for the Holidays | False | By Marshall Schuon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/westchester-qa-joyce-h-newman-helping-children-judge-what-they-buy.html | Westchester Q&A.; Joyce H. Newman; Helping Children Judge What They Buy | False | By Donna Greene | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/us/virus-that-caused-deaths-among-navajos-is-isolated.html | Virus That Caused Deaths Among Navajos Is Isolated | False | By Lawrence K. Altman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-letters-to-the-westchester-editor-program-for-mothers-makes-a-difference-224093.html | Letters to the Westchester Editor; Program for Mothers Makes a Difference | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/rooms-designed-to-burst-into-flames-on-cue-for-firefighters.html | Rooms Designed to Burst Into Flames on Cue for Firefighters | False | By John Bendel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/egos-ids-it-s-demi-vu-all-over-again.html | Egos & Ids; It's Demi Vu All Over Again | False | By Degan Penner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/l-the-coup-at-harper-s-561893.html | The Coup at Harper's | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/travel-advisory-hong-kong-adds-two-new-hotels.html | TRAVEL ADVISORY; Hong Kong Adds Two New Hotels | False | By Barbara Basler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-east-side-an-aids-house-quietly-opens.html | NEIGHBORHOOD REPORT: EAST SIDE; An AIDS House Quietly Opens | False | By Marvine Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/l-a-cinderella-plan-on-the-east-river-593693.html | A 'Cinderella' Plan On the East River | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/in-the-regionlong-island-providing-help-for-the-wouldbe-homeowner.html | In the Region/Long Island; Providing Help for the Would-Be Homeowner | False | By Diana Shaman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/a-thousand-days-and-30-years-from-man-to-martyr-to-myth.html | A Thousand Days and 30 Years; From Man to Martyr to Myth | False | By Tom Wicker | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/tennis-sampras-is-bulldozer-on-way-to-atp-final.html | TENNIS; Sampras Is Bulldozer On Way to ATP Final | False | By Christopher Clarey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/smugglers-prey-on-immigrant-detainees-ins-critics-say.html | Smugglers Prey on Immigrant Detainees, I.N.S. Critics Say | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-update-garden-s-season-running-out.html | NEIGHBORHOOD REPORT: UPDATE; Garden's Season Running Out | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/c-corrections-577493.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/l-the-coup-at-harper-s-559693.html | The Coup at Harper's | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/no-headline.html | No Headline | False | By Phyllis Braff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/archives/dance-the-nutcracker-prince-courted-each-of-them.html | DANCE; The Nutcracker Prince Courted Each of Them | True | By William Harris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/power-authority-head-quits-after-months-of-criticism.html | Power Authority Head Quits After Months of Criticism | False | By Robert D. McFadden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/on-the-street-recreating-a-spirit.html | ON THE STREET; Recreating A Spirit | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/travel-advisory-a-bit-of-china-in-kissimmee.html | TRAVEL ADVISORY; A Bit of China in Kissimmee | False | By Bill Ryan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/endpaper-how-do-i-join.html | ENDPAPER; How Do I Join? | False | By Cathleen Schine | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/l-boots-today-loafers-forever-150993.html | Boots Today, Loafers Forever | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/television-this-season-they-ve-rebuilt-picket-fences.html | TELEVISION; This Season They've Rebuilt 'Picket Fences' . . . | False | By Jill Gerston | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/l-listen-up-ready-or-not-966093.html | Listen Up, Ready or Not | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-linda-kanarvogel-and-robert-tepper.html | WEDDINGS; Linda Kanarvogel and Robert Tepper | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/l-all-mixed-up-568593.html | All Mixed Up? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/india-gets-by.html | India Gets By | False | By Thomas Thornton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/hamman-family-takes-early-lead-in-bridge.html | Hamman Family Takes Early Lead in Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/travel-advisory-tours-for-adventurers-2-ways-to-see-vietnam.html | TRAVEL ADVISORY; Tours for Adventurers: 2 Ways to See Vietnam | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-on-the-testing-of-drunken-drivers-867693.html | On the Testing Of Drunken Drivers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/l-tear-out-the-turf-147993.html | Tear Out the Turf | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/l-education-in-a-store-museum-or-library-808093.html | Education in a Store, Museum or Library? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/from-blueprint-to-imprint-winners-of-architectural-awards.html | From Blueprint to Imprint: Winners of Architectural Awards | False | By Stewart Kampel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/business-diary-november-14-19.html | Business Diary: November 14-19 | False | By Hubert B. Herring | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-morris-park-westchester-square-a-new-life-for-an-old-path.html | NEIGHBORHOOD REPORT: MORRIS PARK/WESTCHESTER SQUARE; A New Life for an Old Path | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/engagements-margaret-wacker-richard-brawley.html | ENGAGEMENTS; Margaret Wacker, Richard Brawley | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-laurie-salzman-richard-gersten.html | WEDDINGS; Laurie Salzman, Richard Gersten | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/nyu-student-falls-to-his-death-in-apparent-suicide-police-say.html | N.Y.U. Student Falls to His Death in Apparent Suicide, Police Say | False | By Dennis Hevesi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-shara-alexander-and-tony-green.html | WEDDINGS; Shara Alexander and Tony Green | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/world/outlook-for-cuba-grim-study-for-state-dept-says.html | Outlook for Cuba Grim, Study for State Dept. Says | False | By Howard W. French | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-magazine-redesign-504993.html | MAGAZINE REDESIGN | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-14th-street-at-the-armory-the-changing-of-the-guard.html | NEIGHBORHOOD REPORT: 14TH STREET; At the Armory, the Changing of the Guard | False | By Bruce Lambert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/playing-in-the-neighborhood-030793.html | PLAYING IN THE NEIGHBORHOOD | False | By Jennifer Steinhauer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/c-corrections-576693.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/soccer-there-s-something-for-almost-everybody-at-world-cup.html | SOCCER; There's Something for (Almost) Everybody at World Cup | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-483293.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/horse-racing-breeders-cup-leaves-a-jumble-battle-for-horse-year-prize.html | ON HORSE RACING; Breeders' Cup Leaves a Jumble in the Battle for Horse of the Year Prize | False | By Joseph Durso | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-484093.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-elmhurst-east-elmhurst-take-our-park-please.html | NEIGHBORHOOD REPORT: ELMHURST/EAST ELMHURST; Take Our Park, Please | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/on-top-and-looking-up.html | On Top and Looking Up | False | By Vincent M. Mallozzi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-bushwick-recast-as-mural-graffiti-salutes-life-and-respect.html | NEIGHBORHOOD REPORT: BUSHWICK; Recast as Mural, Graffiti Salutes Life and Respect | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-give-and-take-500693.html | GIVE AND TAKE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/the-view-from-woodbridge-where-patrons-treat-themselves-to-coffee.html | The View From: Woodbridge; Where Patrons Treat Themselves to Coffee and Conversation | False | By Mary Ann Limauro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/market-watch-despite-nasdaq-penny-stocks-still-flourish.html | MARKET WATCH; Despite Nasdaq, Penny Stocks Still Flourish | False | By Floyd Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/sunday-november-21-1993-party-animal.html | SUNDAY, November 21, 1993; PARTY ANIMAL | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-short-nonfiction-who-s-the-greatest-of-them-all.html | IN SHORT: NONFICTION; Who's the Greatest of Them All? | False | By David Kelly | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-debra-a-franz-richard-wooster.html | WEDDINGS; Debra A. Franz, Richard Wooster | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-morris-park-westchester-square-clearing-way-for-holidays.html | NEIGHBORHOOD REPORT: MORRIS PARK/WESTCHESTER SQUARE; Clearing the Way for the Holidays | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/north-korea-s-opening.html | North Korea's Opening | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-jay-a-mattlin-and-laura-s-weiss.html | WEDDINGS; Jay A. Mattlin and Laura S. Weiss | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/residential-resales-582093.html | Residential Resales | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/chess-us-wins-first-gold-in-world-team-play.html | CHESS; U.S. Wins First Gold In World Team Play | False | By Robert Byrne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/man-is-accused-of-stabbing-wife-to-death.html | Man Is Accused of Stabbing Wife to Death | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-cecily-hartmeyer-peter-schneider.html | WEDDINGS; Cecily Hartmeyer, Peter Schneider | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/new-york-bookshelf-small-towns-in-the-big-city.html | NEW YORK BOOKSHELF; Small Towns in the Big City | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-magazine-redesign-502293.html | MAGAZINE REDESIGN | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/l-david-gergen-master-of-the-game-487593.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/clinton-puts-a-foot-in-the-opening-door-of-the-global-market.html | Clinton Puts a Foot In the Opening Door Of the Global Market | False | By David E. Sanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/currency.html | CURRENCY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/the-world-latin-america-finds-harmony-in-convergence.html | THE WORLD; Latin America Finds Harmony in Convergence | False | By Larry Rohter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/business/l-another-look-at-working-assets-968793.html | Another Look at Working Assets | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/books/wont-you-step-into-my-painting.html | Won't You Step Into My Painting? | False | By Avis Berman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-hamilton-grange-update-a-short-move-an-angry-dispute.html | NEIGHBORHOOD REPORT: Hamilton Grange Update; A Short Move, an Angry Dispute | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/style/weddings-laura-s-kohl-ethan-a-brecher.html | WEDDINGS; Laura S. Kohl, Ethan A. Brecher | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/college-football-boston-college-knocks-the-smile-off-the-irish.html | COLLEGE FOOTBALL; Boston College Knocks the Smile Off the Irish | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/us/first-time-mayors-go-to-school-to-prepare-for-job.html | First-Time Mayors Go to School to Prepare for Job | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/outdoors-fishing-for-trout-on-stillwater-of-golden-new-england-ponds.html | OUTDOORS; Fishing for Trout on Stillwater of Golden New England Ponds | False | By Nelson Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-21 | 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/towns-keeping-reins-on-satellite-tv-dishes.html | Towns Keeping Reins On Satellite TV Dishes | False | By Roger J. Rudick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-opera-a-rarely-performed-irish-work.html | Review/Opera; A Rarely Performed Irish Work | False | By Edward Rothstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/giuliani-offers-to-back-mayor-s-tough-choices.html | Giuliani Offers to Back Mayor's 'Tough' Choices | False | By Mary B. W. Tabor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/media-business-television-ted-turner-not-afraid-turn-his-personal-vision-into.html | THE MEDIA BUSINESS; Television; Ted Turner is not afraid to turn his personal vision into a multimillion-dollar project for his company. | False | By Bill Carter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-football-bengals-whistle-in-the-dark.html | PRO FOOTBALL; Bengals Whistle in the Dark | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/style/anne-e-young-m-l-greenberg.html | Anne E. Young, M. L. Greenberg | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/us-protesting-japan-s-plan-to-revise-software-protection.html | U.S. Protesting Japan's Plan to Revise Software Protection | False | By Andrew Pollack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/metro-digest-472993.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/metro-matters-after-wagner-s-death-a-city-s-hope-darkens.html | METRO MATTERS; After Wagner's Death, A City's Hope Darkens | False | By Sam Roberts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/ballet-theater-completes-the-reorganization-of-its-board.html | Ballet Theater Completes the Reorganization of Its Board | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-basketball-points-rebounds-assists-but-17-missed-free-throws.html | PRO BASKETBALL; Points, Rebounds, Assists, But 17 Missed Free Throws | False | By Al Harvin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/patents-shaq-sinatra-s-spaghetti-sauce-trademarks-protect-bizarre-sublime.html | Patents; From 'Shaq' to Sinatra's spaghetti sauce, trademarks protect the bizarre and the sublime. | False | By Sabra Chartrand | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/obituaries/henry-j-opperman-ex-tv-producer-71.html | Henry J. Opperman, Ex-TV Producer, 71 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/results-plus-548293.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/IHT-on-eve-of-gatt-talks-a-whiff-of-agreement.html | On Eve of GATT Talks, a Whiff of Agreement | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/rise-in-deaths-of-witnesses-in-drug-cases.html | Rise in Deaths Of Witnesses In Drug Cases | False | By Richard Perez-Pena | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/l-why-small-powers-also-deserve-respect-913593.html | Why Small Powers Also Deserve Respect | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/c-corrections-899693.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/IHT-1943-stepping-stones-in-our-pages100-75-and-50-years-ago.html | 1943: Stepping Stones : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/IHT-a-bad-time-to-berate-an-unsettled-china.html | A Bad Time to Berate An Unsettled China | False | By Robert Elegant, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/new-york-region-expecting-to-gain-in-jobless-recount.html | NEW YORK REGION EXPECTING TO GAIN IN JOBLESS RECOUNT | False | By Robert D. Hershey Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/tennis-stich-reaches-no-2-spot-by-defeating-the-no-1.html | TENNIS; Stich Reaches No. 2 Spot By Defeating the No. 1 | False | By Christopher Clarey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/style/shira-j-agus-eric-m-lewis.html | Shira J. Agus, Eric M. Lewis | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/pulse-home-heating.html | PULSE; Home Heating | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-advertising-addenda-helene-curtis-parts-ways-with-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Helene Curtis Parts Ways With Saatchi | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-music-a-turandot-in-norfolk-crowns-a-renovation.html | Review/Music; A 'Turandot' in Norfolk Crowns a Renovation | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/for-bradys-a-gamble-on-gun-bill-pays-off.html | For Brady's, A Gamble On Gun Bill Pays Off | False | By Karen de Witt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/world/ukraine-s-hedging-on-a-arms-angers-russia.html | Ukraine's Hedging on A-Arms Angers Russia | False | By Steven Erlanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/style/beth-r-goldberg-joshua-l-nash.html | Beth R. Goldberg, Joshua L. Nash | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/c-corrections-897093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/manhattan-beats-lithuanian-team.html | Manhattan Beats Lithuanian Team | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/IHT-american-topics-no-wonder-coaches-outearn-professors.html | American Topics : No Wonder Coaches Out-Earn Professors | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/world/us-revising-north-korea-strategy.html | U.S. Revising North Korea Strategy | False | By David E. Sanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/company-opposes-call-for-mediation.html | Company Opposes Call for Mediation | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/soccer-north-carolina-wins-its-8th-title-in-a-row.html | SOCCER; North Carolina Wins Its 8th Title in a Row | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/mapplethorpe-estate-and-warhol-case.html | Mapplethorpe Estate and Warhol Case | False | By Carol Vogel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/touching-nerves-newsrooms-resignation-reflects-vulnerability-claims-bias.html | Touching Nerves in Newsrooms; Resignation Reflects Vulnerability to Claims of Bias in Coverage | False | By Jon Nordheimer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-basketball-with-their-big-man-in-doubt-knicks-plan-to-come-up-big.html | PRO BASKETBALL; With Their Big Man in Doubt, Knicks Plan to Come Up Big | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/c-corrections-898893.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/style/lynn-steppacher-william-martin.html | Lynn Steppacher, William Martin | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/world/four-day-prescription-europe-s-workweek-debate-special-report-europeans-ponder.html | Four-Day Prescription: Europe's Workweek Debate -- A special report.; Europeans Ponder Working Less So More of Them Can Have Jobs | False | By Roger Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-paramount-investors-await-judge-s-call-on-bidding-war.html | THE MEDIA BUSINESS; Paramount Investors Await Judge's Call on Bidding War | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/essay-the-three-clintons.html | Essay; The Three Clintons | False | By William Safire | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/world/canadian-renews-call-to-modify-trade-pact.html | Canadian Renews Call To Modify Trade Pact | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/l-in-india-sikhs-vow-to-continue-fight-912793.html | In India, Sikhs Vow To Continue Fight | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/l-board-of-ed-goes-too-far-with-abuse-edict-914393.html | Board of Ed Goes Too Far With Abuse Edict | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/obituaries/william-souder-jr-82-insurance-official.html | William Souder Jr., 82, Insurance Official | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/file-fever.html | File Fever | False | By Ethan Klingsberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/l-let-s-assume-that-all-children-can-achieve-talented-and-gifted-911993.html | Let's Assume That All Children Can Achieve; Talented and Gifted | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/meeting-takes-up-adoption-issues.html | Meeting Takes Up Adoption Issues | False | By Charisse Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/house-soundly-defeats-a-proposal-on-district-of-columbia-statehood.html | House Soundly Defeats a Proposal On District of Columbia Statehood | False | By B. Drummond Ayres Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/attacking-crimes-against-cabs.html | Attacking Crimes Against Cabs | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/head-of-dance-group-to-receive-cultural-honor.html | Head of Dance Group to Receive Cultural Honor | False | By Richard Perez-Pena | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/world/israeli-settlement-leaders-warn-they-will-not-obey-palestinians.html | Israeli Settlement Leaders Warn They Will Not Obey Palestinians | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/books/books-of-the-times-what-made-allard-lowenstein-run-a-psychological-portrait.html | Books of The Times; What Made Allard Lowenstein Run: A Psychological Portrait | False | By Christopher Lehmann-Haupt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-television-it-s-25-and-still-thinking-like-a-child.html | Review/Television; It's 25 and Still Thinking Like a Child | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/worldbusiness/IHT-talks-collapse-on-european-airline-merger.html | Talks Collapse On European Airline Merger | False | By Jon Henley, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/hockey-houdini-right-no-just-turgeon-in-overtime.html | HOCKEY; Houdini, Right? No, Just Turgeon in Overtime | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/l-let-s-assume-that-all-children-can-achieve-909793.html | Let's Assume That All Children Can Achieve | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/new-attendants-training-focuses-solely-on-safety.html | New Attendants' Training Focuses Solely on Safety | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/a-dangerous-deficit-bill.html | A Dangerous Deficit Bill | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/dividend-meetings-813993.html | Dividend Meetings | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/credit-markets-curbs-on-political-donations-to-cover-bond-consultants.html | CREDIT MARKETS; Curbs on Political Donations To Cover Bond Consultants | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/l-provide-work-again-in-new-york-city-parks-915193.html | Provide Work Again In New York City Parks | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-rolling-stone-parent-takes-a-new-name.html | THE MEDIA BUSINESS; Rolling Stone Parent Takes A New Name | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/media-business-advertising-protesters-scoff-fur-industry-begins-national.html | THE MEDIA BUSINESS: Advertising; Protesters scoff as the fur industry begins a national campaign. | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/give-john-demjanjuk-a-new-trial.html | Give John Demjanjuk A New Trial | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/IHT-what-theyre-reading.html | What they're reading | False | By Michael Kallenbach, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/IHT-1918-fleet-surrenders-in-our-pages100-75-and-50-years-ago.html | 1918: Fleet Surrenders : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/worldbusiness/IHT-french-entrepreneurs-cash-in-on-fax-modems.html | French Entrepreneurs Cash In on Fax Modems | False | By Mitchell Martin, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/c-corrections-896193.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/obituaries/otto-allen-will-jr-83-psychoanalyst-is-dead.html | Otto Allen Will Jr., 83, Psychoanalyst, Is Dead | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/how-jockeying-brought-brady-bill-back-to-life.html | How Jockeying Brought Brady Bill Back to Life | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/bridge-444393.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/whitman-criticizes-comments-by-rollins.html | Whitman Criticizes Comments by Rollins | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/IHT-american-topics-91179414909.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/style/betsy-garrison-avery-l-krut.html | Betsy Garrison, Avery L. Krut | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/transactions-902093.html | TRANSACTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/style/michele-edelson-stephen-older.html | Michele Edelson, Stephen Older | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/no-headline-216593.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/obituaries/heather-farr-rising-golfer-28-pro-career-cut-short-by-cancer.html | Heather Farr, Rising Golfer, 28; Pro Career Cut Short by Cancer | False | By Larry Dorman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/IHT-much-depends-on-china.html | Much Depends on China | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/dance-in-review-929193.html | Dance in Review | False | By Jack Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-television-a-kinsey-report-on-animals.html | Review/Television; A Kinsey Report On Animals | False | By Walter Goodman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/trying-again-in-ireland.html | Trying Again in Ireland | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-football-sports-of-the-times-broadway-joe-scolds-the-silent-jets-fans.html | PRO FOOTBALL: Sports of The Times; Broadway Joe Scolds the Silent Jets Fans | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-football-it-s-safety-first-then-chaos-at-end-for-the-jets.html | PRO FOOTBALL; It's Safety First, Then Chaos at End For the Jets | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/world/beijing-journal-cnn-and-mtv-hanging-by-a-heavenly-thread.html | Beijing Journal; CNN and MTV Hanging by a 'Heavenly Thread' | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/pentagon-nomination-is-returned-to-clinton.html | Pentagon Nomination Is Returned to Clinton | False | By John O'Neil, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/theater/review-theater-cyrano-musical-cyrano-s-flights-have-touched-down-west-52d-street.html | Review/Theater; Cyrano: The Musical; Cyrano's Flights Have Touched Down On West 52d Street | False | By Ben Brantley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-football-defense-department-fuels-the-giants-machine.html | PRO FOOTBALL; Defense Department Fuels the Giants' Machine | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-music-jazz-bands-and-soloists-at-carnegie.html | Review/Music; Jazz Bands And Soloists At Carnegie | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/chronicle-372293.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/stocks-drop-3.1-in-tokyo.html | Stocks Drop 3.1% in Tokyo | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/clinton-presses-for-an-end-to-violence.html | Clinton Presses for an End to Violence | False | By Steven A. Holmes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/college-football-nebraska-has-a-secret-of-success-take-a-game-day-off.html | COLLEGE FOOTBALL; Nebraska Has a Secret of Success: Take a Game Day Off | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/treasury-plans-to-auction-bills-and-notes-this-week.html | Treasury Plans to Auction Bills and Notes This Week | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-advertising-addenda-foote-cone-chosen-for-ore-ida-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Chosen For Ore-Ida Account | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-football-eagles-stumble-through-a-cold-hollow-season.html | PRO FOOTBALL; Eagles Stumble Through a Cold, Hollow Season | False | By Jere Longman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/dance-in-review-930593.html | Dance in Review | False | By Jack Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/giants-get-portugal-for-staff.html | Giants Get Portugal for Staff | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/IHT-1893-channel-tempest-in-our-pages100-75-and-50-years-ago.html | 1893: Channel Tempest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-in-new-york-city-french-tv-has-its-day.html | THE MEDIA BUSINESS; In New York City, French TV Has Its Day | False | By Elizabeth Kolbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-football-lions-hit-a-roadblock-in-their-easy-schedule.html | PRO FOOTBALL; Lions Hit a Roadblock In Their Easy Schedule | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/strikers-at-american-airlines-say-the-objective-is-respect.html | Strikers at American Airlines Say the Objective Is Respect | False | By Peter T. Kilborn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/world/italians-in-city-elections-abandon-tainted-centrists.html | Italians, in City Elections, Abandon Tainted Centrists | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/c-corrections-901193.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/when-a-75-holdup-equals-a-cabby-s-life.html | When a $75 Holdup Equals a Cabby's Life | False | By Douglas Martin | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-advertising-addenda-j-walter-thompson-fills-marketing-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; J. Walter Thompson Fills Marketing Post | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/european-airlines-end-talks.html | European Airlines End Talks | False | By Roger Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/economic-calendar.html | Economic Calendar | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/style/susan-frumkies-jeffrey-fuchs.html | Susan Frumkies, Jeffrey Fuchs | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-bands-across-the-ocean-npr-is-making-its-way-to-europe.html | THE MEDIA BUSINESS; Bands Across the Ocean: NPR Is Making Its Way to Europe | False | By Joshua Mills | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/obituaries/emile-ardolino-director-is-dead-specialist-in-dance-films-was-50.html | Emile Ardolino, Director, Is Dead; Specialist in Dance Films Was 50 | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-pc-magazine-is-mirroring-an-industry-s-success.html | THE MEDIA BUSINESS; PC Magazine Is Mirroring an Industry's Success | False | By Steve Lohr | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/officer-is-8th-suicide-for-new-york-police-in-93.html | Officer Is 8th Suicide for New York Police in '93 | False | By George James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/IHT-qa-why-ec-membership-is-the-right-answer-for-norway.html | Q&As: Why EC Membership Is the Right Answer for Norway | False | By Erik Ipsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/bank-s-offer-withdrawn.html | Bank's Offer Withdrawn | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/data-unavailable.html | Data Unavailable | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/advanced-nursing-practices-are-invading-doctors-turf.html | Advanced Nursing Practices Are Invading Doctors' Turf | False | By Tamar Lewin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/c-corrections-900393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/abroad-at-home-where-is-janet-reno.html | Abroad at Home; Where Is Janet Reno? | False | By Anthony Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/consumers-spur-the-economy.html | Consumers Spur the Economy | False | By Louis Uchitelle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-pop-picture-a-midnight-barroom-and-some-mournful-people.html | Review/Pop; Picture a Midnight Barroom And Some Mournful People | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/world/us-unions-back-shorter-week-but-employers-seem-reluctant.html | U.S. Unions Back Shorter Week, But Employers Seem Reluctant | False | By Peter T. Kilborn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/l-let-s-assume-that-all-children-can-achieve-a-theory-gone-astray-910093.html | Let's Assume That All Children Can Achieve; A Theory Gone Astray | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/market-place-on-wall-st-as-on-gridiron-l-t-is-a-hit.html | Market Place; On Wall St., as on Gridiron, 'L.T.' Is a Hit | False | By Floyd Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/dance-in-review-644693.html | Dance in Review | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/top-whitman-aide-contradicts-rollins-on-election-inquiry.html | Top Whitman Aide Contradicts Rollins On Election Inquiry | False | By Joseph F. Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/house-democrats-seattle-revolt-on-campaign-finance-measure.html | House Democrats Seattle Revolt On Campaign Finance Measure | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/inside-168193.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/IHT-american-topics-91762525328.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/business-digest-317093.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-theater-the-black-rider-when-tragedy-becomes-the-food-of-satire.html | Review/Theater: The Black Rider; When Tragedy Becomes the Food of Satire | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/news-summary-178993.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/IHT-american-topics-91860612966.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/college-football-rose-bowl-waiting-for-japan-game.html | COLLEGE FOOTBALL; Rose Bowl Waiting for Japan Game | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/tennis-graf-at-top-of-her-game-if-not-in-tiptop-condition.html | TENNIS; Graf at Top of Her Game, If Not in Tiptop Condition | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/business/worldbusiness/IHT-foreign-investors-seek-longlived-mark-bonds.html | Foreign Investors Seek Long-Lived Mark Bonds | False | By Carl Gewirtz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/american-rejects-request-for-mediation.html | American Rejects Request for Mediation | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/us/packwood-balked-after-a-subpoena.html | PACKWOOD BALKED AFTER A SUBPOENA | False | By Martin Tolchin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/in-fairfield-county-small-companies-renew-job-base.html | In Fairfield County, Small Companies Renew Job Base | False | By Tom Redburn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-football-one-minute-of-offense-gets-giants-tie-for-first.html | PRO FOOTBALL; One Minute Of Offense Gets Giants Tie for First | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/style/madeleine-goldman-and-paul-berg.html | Madeleine Goldman and Paul Berg | False | | | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/chronicle-943793.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-22 | 1993-11-22 | https://www.nytimes.com/1993/11/22/style/marsha-silver-jeffrey-heit.html | Marsha Silver, Jeffrey Heit | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/teen-age-pall-mall-after-school-gatherings-please-youths-but-are-worrying-many.html | A Teen-Age Pall at the Mall; After-School Gatherings Please Youths but Are Worrying Many Others | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/company-news-microsoft-co-founder-in-ticketmaster-deal.html | COMPANY NEWS; Microsoft Co-Founder in Ticketmaster Deal | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/c-corrections-001093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/l-trade-pact-raises-threat-of-tb-from-cattle-dangerous-hormone-773193.html | Trade Pact Raises Threat of TB From Cattle, Dangerous Hormone | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/review-critic-s-notebook-celebrating-segovia-master-mentor-even-imperfect-man.html | Review/Critic's Notebook; Celebrating Segovia As Master and Mentor, Even an Imperfect Man | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/company-news-title-added-at-lehman.html | COMPANY NEWS; Title Added At Lehman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/IHT-the-issues-in-kashmir-letters-to-the-editor.html | The Issues in Kashmir : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/news/roehm-and-saks-make-music.html | Roehm and Saks Make Music | False | By Bernadine Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/company-news-short-but-sweet-seattle-stores-promote-candy-with-itty-ad.html | COMPANY NEWS; Short but Sweet; Seattle Stores Promote Candy With Itty-Bitty Ad | False | By Harriet King | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/l-trade-pact-raises-threat-of-tb-from-cattle-766093.html | Trade Pact Raises Threat of TB From Cattle | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/apple-going-into-home-marketing.html | Apple Going Into Home Marketing | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/world/the-kremlin-s-latest-intrigue-shows-how-real-life-imitates-james-bond.html | The Kremlin's Latest Intrigue Shows How Real Life Imitates James Bond | False | By Celestine Bohlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/boy-5-dials-911-after-he-is-left-alone.html | Boy, 5, Dials 911 After He Is Left Alone | False | By George James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/IHT-a-lack-of-accountability-letters-to-the-editor.html | A Lack of Accountability : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/dean-witter-gets-entry-to-mastercard.html | Dean Witter Gets Entry to Mastercard | False | By Saul Hansell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/science/space-age-techniques-find-new-meaning-in-dead-sea-scroll.html | Space-Age Techniques Find New Meaning in Dead Sea Scroll | False | By John Noble Wilford | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/science/scientist-at-work-harold-e-varmus-out-of-the-lab-and-into-the-bureaucracy.html | SCIENTIST AT WORK: Harold E. Varmus; Out of the Lab and Into the Bureaucracy | False | By Natalie Angier | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/IHT-1918war-winds-down-in-our-pages-100-75-and-50-years-ago.html | 1918:War Winds Down : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/florio-declines-to-rescue-whitman-from-democrats-lawsuit.html | Florio Declines to Rescue Whitman From Democrats' Lawsuit | False | By Charles Strum | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/worldbusiness/IHT-ec-plan-for-jobs-is-going-nowhere.html | EC Plan For Jobs Is Going Nowhere | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/tennis-so-long-farewell-a-happy-goodbye.html | TENNIS; So Long, Farewell, A Happy Goodbye | False | By Robin Finn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/science/gulf-war-syndrome-is-it-a-real-disease.html | Gulf War Syndrome: Is It a Real Disease? | False | By Philip J. Hilts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/style/chronicle-749993.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/IHT-fierce-cold-plays-havoc-in-europe.html | Fierce Cold Plays Havoc in Europe | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/congressional-roundup-house-fends-off-effort-to-trim-budget-further.html | Congressional Roundup; House Fends Off Effort To Trim Budget Further | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/science/high-rate-of-south-abortion-abortion-ills-seen.html | High Rate of South American Abortion Ills Seen | False | By James Brooke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/world/us-may-dilute-earlier-threats-to-north-korea.html | U.S. May Dilute Earlier Threats To North Korea | False | By Douglas Jehl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/obituaries/stanley-rich-entrepreneur-76-invented-submarine-sonar-device.html | Stanley Rich, Entrepreneur, 76; Invented Submarine Sonar Device | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/baseball-mets-valentine-isn-t-in-waiting.html | BASEBALL; Mets: Valentine Isn't in Waiting | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/on-golf-ordeal-for-farr-a-study-in-courage.html | ON GOLF; Ordeal For Farr A Study in Courage | False | By Larry Dorman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/finance-briefs-170993.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/software-maker-accused-of-using-virus-to-compel-client-to-pay-bill.html | Software Maker Accused of Using Virus to Compel Client to Pay Bill | False | By Diana Jean Schemo | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/worldbusiness/IHT-disney-faces-banks-in-highstakes-game.html | Disney Faces Banks in High-Stakes Game | False | By Jacques Neher, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/dialogue-tv-violence-survival-vs-censorship-save-free-speech.html | DIALOGUE: TV Violence: Survival Vs. Censorship; Save Free Speech | False | By Floyd Abrams | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/sports-people-nba-o-neal-receives-fine.html | SPORTS PEOPLE: N.B.A.; O'Neal Receives Fine | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/review-television-two-antic-evenings-of-comedy-and-tributes.html | Review/Television; Two Antic Evenings Of Comedy and Tributes | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/no-headline-016893.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/market-place-paramount-s-latest-thriller-glues-speculators-to-seats.html | Market Place; Paramount's Latest Thriller Glues Speculators to Seats | False | By Floyd Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/on-pro-basketball-game-over-no-reason-to-call-home.html | ON PRO BASKETBALL; Game Over. No Reason to Call Home. | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/style/IHT-what-theyre-reading.html | What they're reading | False | Kenneth Neil Cukier, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/burlington-resources.html | Burlington Resources | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/inside-967493.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/pro-football-injuries-put-jet-offense-in-a-defensive-position.html | PRO FOOTBALL; Injuries Put Jet Offense In a Defensive Position | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/inquiry-into-slaying-of-sheik-s-confidant-appears-open.html | Inquiry Into Slaying of Sheik's Confidant Appears Open | False | By Mary B. W. Tabor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/the-media-business-advertising-addenda-leo-burnett-plans-more-layoffs-in-us.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Plans More Layoffs in U.S. | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/bridge-722793.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/sun-microsystems-invests-in-rival.html | Sun Microsystems Invests in Rival | False | By John Markoff | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/media-business-advertising-citizen-other-watch-marketers-are-set-for-big-holiday.html | THE MEDIA BUSINESS: Advertising; Citizen and other watch marketers are set for a big holiday push. | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/while-out-on-bail-kevorkian-attends-a-doctor-s-suicide.html | While Out on Bail, Kevorkian Attends A Doctor's Suicide | False | By Don Terry | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/world/mutilation-of-girls-genitals-ethnic-gulf-in-french-court.html | Mutilation of Girls' Genitals: Ethnic Gulf in French Court | False | By Marlise Simons | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/hockey-complaints-are-rising-on-substitute-officials.html | HOCKEY; Complaints Are Rising On Substitute Officials | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/new-york-urged-to-shift-cost-of-fighting-shore-erosion.html | New York Urged to Shift Cost of Fighting Shore Erosion | False | By John T. McQuiston | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/on-my-mind-waiting-for-china.html | On My Mind; Waiting for China | False | By A. M. Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/company-news-world-color-press-to-buy-printer-in-los-angeles.html | COMPANY NEWS; WORLD COLOR PRESS TO BUY PRINTER IN LOS ANGELES | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/our-towns-a-seeker-of-mystery-takes-stock-of-suburbs.html | OUR TOWNS; A Seeker of Mystery Takes Stock of Suburbs | False | By Jonathan Rabinovitz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/china-stiffs-the-president.html | China Stiffs the President | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/wider-gap-in-city-budget-is-projected.html | Wider Gap In City Budget Is Projected | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/manufacturer-to-withdraw-controversial-ammunition.html | Manufacturer to Withdraw Controversial Ammunition | False | By Ronald Smothers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/l-rules-on-lawyers-start-with-matrimonial-cases-775893.html | Rules on Lawyers Start With Matrimonial Cases | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/sports-of-the-times-getting-to-the-heart-of-the-matter.html | Sports of The Times; Getting To the Heart Of the Matter | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/sports-people-nhl-turgeon-is-honored.html | SPORTS PEOPLE: N.H.L.; Turgeon Is Honored | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/tokyo-stocks-fall-3.1-anxiety-grips-market.html | Tokyo Stocks Fall 3.1%; Anxiety Grips Market | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/metro-digest-642593.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/congressional-roundup-house-fends-off-effort-trim-budget-further-more-money.html | Congressional Roundup: House Fends Off Effort To Trim Budget Further; More Money Backed For the Unemployed | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/news/patterns-214493.html | Patterns | False | By Amy M. Spindler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/obituaries/albert-s-pergam-54-international-lawyer.html | Albert S. Pergam, 54, International Lawyer | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/classical-music-in-review-782093.html | Classical Music in Review | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/world/germany-finds-2-blood-donors-had-aids-virus.html | Germany Finds 2 Blood Donors Had AIDS Virus | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/baseball-orioles-sign-fernandez-while-rangers-obtain-clark.html | BASEBALL; Orioles Sign Fernandez While Rangers Obtain Clark | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/12-charged-in-drug-deals-that-involve-phone-fraud.html | 12 Charged In Drug Deals That Involve Phone Fraud | False | By Richard Perez-Pena | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/report-finds-federal-nutrition-data-to-be-unreliable.html | Report Finds Federal Nutrition Data to Be Unreliable | False | By Marian Burros | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/key-rates-184993.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/chess-732493.html | Chess | False | By Robert Byrne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/IHT-analysts-prepare-for-a-correction-but-not-a-crash-global-stock-markets.html | Analysts Prepare for a Correction - but Not a Crash : Global Stock Markets Tremble | False | By Lawrence Malkin, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/c-corrections-742193.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/drug-price-controls-side-effects.html | Drug Price Controls' Side Effects | False | By Ferdinand Protzman, | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/l-trade-pact-raises-threat-of-tb-from-cattle-threat-to-cows-772393.html | Trade Pact Raises Threat of TB From Cattle; Threat to Cows | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/IHT-the-loyalty-of-overseas-chinese-belongs-overseas.html | The Loyalty of Overseas Chinese Belongs Overseas | False | By Lee Kuan Yew, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/pro-football-injury-nagging-thomas-and-so-are-his-critics.html | PRO FOOTBALL; Injury Nagging Thomas, And So Are His Critics | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/house-255-to-175-votes-to-restrict-campaign-spending.html | HOUSE, 255 TO 175, VOTES TO RESTRICT CAMPAIGN SPENDING | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/business-digest-049493.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/horse-racing-notebook-new-york-simulcasting-don-t-bet-on-it-quite-y-et.html | HORSE RACING: NOTEBOOK; New York Simulcasting? Don't Bet on It Quite Yet | False | By Joseph Durso | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/science/peripherals-scanning-the-future-of-books-on-disks.html | PERIPHERALS; Scanning The Future Of Books On Disks | False | By L. R. Shannon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/congressional-roundup-house-fends-off-effort-trim-budget-further-s-l-s-are-given.html | Congressional Roundup: House Fends Off Effort To Trim Budget Further; S.&L.'s Are Given $26.3 Billion More | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/sports-people-college-football-fordham-coach-is-out.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Fordham Coach Is Out | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/agriculture-department-in-shift-will-punish-corrupt-contractors.html | Agriculture Department, in Shift, Will Punish Corrupt Contractors | False | By Dean Baquet | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/dialogue-tv-violence-survival-vs-censorship-save-the-children.html | DIALOGUE: TV Violence: Survival Vs. Censorship; Save the Children | False | By Ernest F. Hollings | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/books/books-of-the-times-fictionalizing-the-saga-of-monticello.html | Books of The Times; Fictionalizing the Saga of Monticello | False | By Michiko Kakutani | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/dow-falls-23.76-points-in-selloff.html | Dow Falls 23.76 Points In Selloff | False | By Leslie Wayne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/science/q-a-525993.html | Q&A | False | By C. Claiborne Ray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/strike-at-american-airlines-airline-strike-ends-as-clinton-steps-in.html | STRIKE AT AMERICAN AIRLINES; Airline Strike Ends as Clinton Steps In | False | By Gwen Ifill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/in-defeat-a-victory-for-dc.html | In Defeat, a Victory for D.C. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/l-smokers-can-t-all-quit-the-same-way-770793.html | Smokers Can't All Quit the Same Way | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/the-media-business-advertising-addenda-ayer-and-hal-riney-discussing-a-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer and Hal Riney Discussing a Merger | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/company-news-us-concern-scores-big-in-russia.html | COMPANY NEWS; U.S. Concern Scores Big In Russia | False | By Edmund L Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/company-briefs-543793.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/IHT-attention-at-last-letters-to-the-editor.html | Attention at Last : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/science/doctor-s-world-her-study-shattered-myth-that-fraud-science-rarity.html | THE DOCTOR'S WORLD; Her Study Shattered The Myth That Fraud In Science Is a Rarity | False | By Lawrence K. Altman, M.d. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/theater/review-theater-the-backstage-view-of-tv-s-golden-age.html | Review/Theater; The Backstage View of TV's Golden Age | False | By Frank Rich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/dinkins-accepts-faculty-post-in-urban-affairs-at-columbia.html | Dinkins Accepts Faculty Post In Urban Affairs at Columbia | False | By Sam Dillon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/sports-people-nba-barkley-s-good-and-bad.html | SPORTS PEOPLE: N.B.A.; Barkley's Good and Bad | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/strike-at-american-airlines-holiday-promises-as-much-travail-as-travel.html | STRIKE AT AMERICAN AIRLINES; Holiday Promises as Much Travail as Travel | False | By Edwin McDowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/results-plus-213693.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/world/salou-journal-swords-drawn-in-spain-over-teaching-in-spanish.html | Salou Journal; Swords Drawn in Spain Over Teaching in Spanish | False | By Alan Riding | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/rollins-issue-puts-whitman-in-center-of-gop-meeting.html | Rollins Issue Puts Whitman In Center of G.O.P. Meeting | False | By Richard L Berke | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/sports-people-auto-racing-foyt-names-jones.html | SPORTS PEOPLE: AUTO RACING; Foyt Names Jones | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/c-corrections-740593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/pro-basketball-starks-starks-starks-knicks-win-in-3-point-blur.html | PRO BASKETBALL; Starks! Starks! Starks! Knicks Win in 3-Point Blur | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/two-arrested-in-a-scheme-to-pass-tests.html | Two Arrested In a Scheme To Pass Tests | False | By Michael Winerip | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/pro-football-notebook-aikman-on-mend-smith-on-table.html | PRO FOOTBALL: NOTEBOOK; Aikman on Mend, Smith on Table | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/IHT-chinas-growth-a-doubleedged-sword.html | China's Growth: A Double-Edged Sword | False | By Michael Richardson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/yeshiva-u-is-bequeathed-40-million.html | Yeshiva U. Is Bequeathed $40 Million | False | By Kathleen Teltsch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/chinese-end-austerity-drive-in-favor-of-yet-more-growth.html | Chinese End Austerity Drive In Favor of Yet More Growth | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/IHT-1943assault-on-berlin-in-our-pages100-75-and-50-years-ago.html | 1943:Assault on Berlin : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/news/tank-dress-simply-minimal.html | Tank Dress: Simply Minimal | False | By Bernadine Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/tv-sports-no-pain-no-gain-not-a-network-motto.html | TV SPORTS; 'No Pain, No Gain' Not a Network Motto | False | By Richard Sandomir | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/2-officers-indicted-for-arrest-actions.html | 2 Officers Indicted For Arrest Actions | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/controlling-school-violence.html | Controlling School Violence | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/court-delays-its-decision-on-paramount-suit-by-qvc.html | Court Delays Its Decision On Paramount Suit by QVC | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/news/by-design-punk-goes-the-kilt.html | By Design; Punk Goes the Kilt | False | By Anne-Marie Schiro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/c-corrections-741393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/science/crowding-reduces-fertility-of-voles.html | Crowding Reduces Fertility Of Voles | False | By Malcolm W. Browne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/world/fuel-short-ukraine-is-caught-in-wintry-vise.html | Fuel-Short Ukraine Is Caught in Wintry Vise | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/l-drug-treatment-funds-will-cut-violent-crime-769393.html | Drug Treatment Funds Will Cut Violent Crime | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/much-ado-little-done.html | Much Ado, Little Done | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/cuny-head-returns-for-a-time.html | CUNY Head Returns for a Time | False | By Samuel Weiss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/holiday-on-thursday.html | Holiday on Thursday | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/pro-football-giants-notebook-williams-on-waver-list-at-corner.html | PRO FOOTBALL: GIANTS NOTEBOOK; Williams on 'Waiver' List at Corner | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/30-year-commemoration-in-dallas-and-arlington.html | 30-Year Commemoration In Dallas and Arlington | False | By David E. Rosenbaum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/pro-football-taylor-has-blue-chip-options-to-ponder.html | PRO FOOTBALL; Taylor Has Blue-Chip Options To Ponder | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/worldbusiness/IHT-thinking-ahead-factoring-in-service-with-a-smile.html | Thinking Ahead : Factoring in Service With a Smile | False | By Reginald Dale, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/editors-note-031193.html | Editors' Note | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/l-turkey-s-war-on-kurds-774093.html | Turkey's War on Kurds | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/mr-packwood-had-it-right-resign.html | Mr. Packwood Had It Right: Resign | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/observer-cunning-are-the-rich.html | Observer; Cunning Are the Rich | False | By Russell Baker | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/sports-people-diving-kimball-will-get-manslaughter-release.html | SPORTS PEOPLE; DIVING; Kimball Will Get Manslaughter Release | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/style/chronicle-748093.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/college-football-some-big-games-provide-big-questions.html | COLLEGE FOOTBALL; Some Big Games Provide Big Questions | False | By Robert Mcg. Thomas Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/museum-as-cultural-anchor-the-studio-at-25.html | Museum as Cultural Anchor: The Studio at 25 | False | By Sheila Rule | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/books/an-author-who-lets-women-be-bad-guys.html | An Author Who Lets Women Be Bad Guys | False | By Sarah Lyall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/l-clinton-claims-another-black-casualty-768593.html | Clinton Claims Another Black Casualty | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/congressional-roundup-house-fends-off-effort-trim-budget-further-brady-bill.html | Congressional Roundup: House Fends Off Effort To Trim Budget Further; Brady Bill Faces More Resistance | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/sports-people-nhl-keenan-faces-surgery.html | SPORTS PEOPLE: N.H.L.; Keenan Faces Surgery | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/disabilities-act-wins-support-in-aids-case.html | Disabilities Act Wins Support in AIDS Case | False | By Milt Freudenheim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/company-news-2-new-suits-filed-against-prudential.html | COMPANY NEWS; 2 New Suits Filed Against Prudential | False | By Kurt Eichenwald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/news-summary-981093.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/varied-methods-for-one-goal-getting-out-the-vote.html | Varied Methods for One Goal: Getting Out the Vote | False | By Robert Hanley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/IHT-greater-china-should-think-again-about-being-so-different.html | 'Greater China' Should Think Again About Being So Different | False | By George Hicks, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/congressional-roundup-house-fends-off-effort-trim-budget-further-committee.html | Congressional Roundup: House Fends Off Effort To Trim Budget Further; Committee Proposes Procedural Changes | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/a-new-effort-on-suicides-by-officers.html | A New Effort On Suicides By Officers | False | By Craig Wolff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/company-news-first-chicago-agrees-to-acquire-lake-shore.html | COMPANY NEWS; First Chicago Agrees To Acquire Lake Shore | False | By Richard Ringer, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/classical-music-in-review-779093.html | Classical Music in Review | False | By James R. Oestreich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/IHT-a-bridge-in-kennedys-honor.html | A Bridge in Kennedy's Honor | False | By Rudolf Scharping, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/classical-music-in-review-781293.html | Classical Music in Review | False | By James R. Oestreich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/world/after-elections-italy-is-still-a-muddle.html | After Elections, Italy Is Still a Muddle | False | By Alan Cowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/strike-american-airlines-end-strike-only-lull-industrywide-upheaval-airline.html | STRIKE AT AMERICAN AIRLINES; End to Strike Is Only a Lull in Industrywide Upheaval, Airline Experts Say | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/horse-racing-kenyan-and-arkansas-win.html | HORSE RACING; Kenyan and Arkansas Win | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/business/credit-markets-bond-prices-continue-their-slide.html | CREDIT MARKETS; Bond Prices Continue Their Slide | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/world/an-outlaw-in-the-balkans-is-basking-in-the-spotlight.html | An Outlaw in the Balkans Is Basking in the Spotlight | False | By John Kifner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/science/scientists-seek-warnings-of-environmental-problems-in-seas.html | Scientists Seek Warnings of Environmental Problems in Seas | False | By Malcolm W. Browne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/basketball-reid-won-t-take-a-back-seat-to-anyone.html | BASKETBALL; Reid Won't Take a Back Seat to Anyone | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/science/personal-computers-faster-and-faster-more-data-on-cd-rom.html | PERSONAL COMPUTERS; Faster and Faster, More Data on CD-ROM | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/us/congressional-roundup-house-fends-off-effort-trim-budget-further-panel-sues-get.html | Congressional Roundup: House Fends Off Effort To Trim Budget Further; Panel Sues to Get Packwood's Diaries | False | By Stephen Labaton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/IHT-1893lynch-mob-in-iowa-in-our-pages100-75-and-50-years-ago.html | 1893:Lynch Mob in Iowa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/IHT-voiceless-and-frustrated-letters-to-the-editor.html | Voiceless and Frustrated : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/classical-music-in-review-780493.html | Classical Music in Review | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-23 | https://www.nytimes.com/1993/11/23/obituaries/cornelius-forster-74-a-dean-in-providence.html | Cornelius Forster, 74, A Dean in Providence | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-23 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-bulgaria-and-the-jews-letters-to-the-editor.html | Bulgaria and the Jews : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/a-perfect-world-where-destiny-is-sad-and-scars-never-heal.html | A Perfect World; Where Destiny Is Sad and Scars Never Heal | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/company-briefs-059293.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/media-business-advertising-guerlain-s-lengthy-review-works-small-agency-s.html | THE MEDIA BUSINESS: Advertising; Guerlain's lengthy review works to a small agency's advantage. | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/sports-people-colleges-tarkanian-loses-another-round-in-court.html | SPORTS PEOPLE: COLLEGES; Tarkanian Loses Another Round in Court | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/obituaries/alexander-langmuir-dies-at-83-helped-start-us-disease-centers.html | Alexander Langmuir Dies at 83; Helped Start U.S. Disease Centers | False | By Lawrence K. Altman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/2-clinton-aides-are-leaving-on-a-winning-streak.html | 2 Clinton Aides Are Leaving on a Winning Streak | False | By Gwen Ifill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/sports-people-soccer-god-saves-queen-but-not-england-coach.html | SPORTS PEOPLE: SOCCER; God Saves Queen, but Not England Coach | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/obituaries/bruno-rossi-88-pioneer-in-cosmic-ray-research.html | Bruno Rossi, 88, Pioneer in Cosmic Ray Research | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/review-film-mrs-doubtfire-a-wig-a-dress-and-voila-dad-becomes-the-nanny.html | Review/Film; Mrs. Doubtfire; A Wig, a Dress and Voila! Dad Becomes the Nanny | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/sports-people-wrestling-wwf-boss-enters-not-guilty-plea.html | SPORTS PEOPLE: WRESTLING; W.W.F. Boss Enters Not Guilty Plea | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/pro-basketball-bittersweet-memory-for-minnesota-s-haskins.html | PRO BASKETBALL; Bittersweet Memory for Minnesota's Haskins | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/science/new-study-links-increased-hypertension-to-greater-anxiety-in-middle-aged-men.html | New Study Links Increased Hypertension To Greater Anxiety In Middle-Aged Men | False | By Jane E. Brody | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/health/mammograms-before-50-a-hung-jury.html | Mammograms Before 50? A Hung Jury | False | By Gina Kolata | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/IHT-american-topics-93649002746.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/metro-digest-453393.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/sports-people-speed-skating-blair-having-treatment-on-injured-calf.html | SPORTS PEOPLE: SPEED SKATING; Blair Having Treatment on Injured Calf | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/a-redecorated-white-house-the-way-the-clintons-like-it.html | A Redecorated White House, the Way the Clintons Like It | False | By Patricia Leigh Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/pressure-for-a-decision-on-coliseum-site.html | Pressure for a Decision on Coliseum Site | False | By Shawn G. Kennedy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/markets-to-shut-for-holiday.html | Markets to Shut For Holiday | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/when-grass-roots-lead-to-ivy-halls.html | When Grass Roots Lead to Ivy Halls | False | By Sam Roberts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/worldbusiness/IHT-usat-the-close-report-on-china-buoys-gold-price.html | U.S./AT THE CLOSE : Report on China Buoys Gold Price | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/c-corrections-067393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/IHT-american-topics-93398910177.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/clash-between-2-senate-leaders-stalls-brady-bill.html | Clash Between 2 Senate Leaders Stalls Brady Bill | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/new-york-police-ban-use-of-choke-holds.html | New York Police Ban Use of Choke Holds | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/the-media-business-advertising-addenda-molson-picks-shop-for-media-buying.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Molson Picks Shop For Media Buying | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/world/bleak-romanian-economy-growing-ever-bleaker.html | Bleak Romanian Economy Growing Ever Bleaker | False | By Jane Perlez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/bridge-95594.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/tariff-fought-on-tobacco.html | Tariff Fought On Tobacco | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/republic-breaks-with-tradition.html | Republic Breaks With Tradition | False | By Saul Hansell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/c-corrections-068193.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/style/chronicle-116593.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/strike-is-called-victory-for-women-not-unions.html | Strike Is Called Victory For Women, Not Unions | False | By Peter T. Kilborn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/l-rights-in-the-baltics-120393.html | Rights in the Baltics | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-as-winter-takes-aim-at-bosnia.html | As Winter Takes Aim At Bosnia | False | By Shep Lowman, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/stocks-recover-slightly-as-dow-climbs-by-3.92.html | Stocks Recover Slightly As Dow Climbs by 3.92 | False | By Leonard Sloane | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/60-minute-gourmet-127794.html | 60-Minute Gourmet | False | By Pierre Franey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/no-headline-384793.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/company-news-investors-hug-vermont-teddy-bears.html | COMPANY NEWS; Investors Hug Vermont Teddy Bears | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/style/IHT-fall-of-angels-epics-2d-part-betrays-the-first.html | Fall of 'Angels': Epic's 2d Part Betrays the First | False | By Sheridan Morley, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/wachtler-suffers-minor-injuries-in-stabbing-in-federal-prison.html | Wachtler Suffers Minor Injuries in Stabbing in Federal Prison | False | By Seth Faison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/mr-rollins-stirs-the-pot-anew.html | Mr. Rollins Stirs the Pot Anew | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/at-dinner-with-ricki-lake-half-the-weight-and-on-the-rise.html | AT DINNER WITH: Ricki Lake; Half the Weight and on the Rise | False | By Degen Pener | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/60-minute-gourmet-127793.html | 60-Minute Gourmet | False | By Pierre Franey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/board-reports-played-down-school-crime-cortines-says.html | Board Reports Played Down School Crime, Cortines Says | False | By Sam Dillon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/worldbusiness/IHT-media-markets-hotel-wired-for-journalists.html | MEDIA MARKETS : Hotel Wired for Journalists | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/referees-agree-on-money.html | Referees Agree on Money | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-lockerbie-and-justice-letters-to-the-editor.html | Lockerbie and Justice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/kelly-bans-choke-holds-by-officers.html | Kelly Bans Choke Holds By Officers | False | By Ian Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-dreams-and-reality-letters-to-the-editor.html | Dreams and Reality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/education/in-school.html | In School | False | By Michael Winerip | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/l-how-africa-understands-female-circumcision-114993.html | How Africa Understands Female Circumcision | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/george-balanchine-s-nutcracker-intimate-nutcracker-with-culkin-star-turn.html | George Balanchine's "The Nutcracker"; An Intimate 'Nutcracker' With a Culkin Star Turn | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/arts/review-film-george-balanchine-s-nutcracker-intimate-nutcracker-with-culkin-star.html | Review/Film; George Balanchine's "The Nutcracker"; An Intimate 'Nutcracker' With a Culkin Star Turn | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/news-summary-376693.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/food-notes-125093.html | Food Notes | False | Florence Fabricant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/technology/to-help-girls-keep-up-math-class-without-boys.html | To Help Girls Keep Up: Math Class Without Boys | False | By Jane Gross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/style/chronicle-719293.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/world/doctors-question-haiti-health-data.html | DOCTORS QUESTION HAITI HEALTH DATA | False | By Howard W. French | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/football-for-gators-seminole-game-could-be-route-to-no-1.html | FOOTBALL; For Gators, Seminole Game Could Be Route to No. 1 | False | By Larry Dorman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/about-new-york-a-hero-in-the-aids-battle-and-a-fun-loving-boy.html | ABOUT NEW YORK; A Hero in the AIDS Battle and a Fun-Loving Boy | False | By Michael T. Kaufman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/l-those-gaudy-billboards-still-give-a-thrill-115793.html | Those Gaudy Billboards Still Give a Thrill | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/us-europe-trade-talks.html | U.S.-Europe Trade Talks | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/safety-1st.html | Safety 1st | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/books/book-notes-103094.html | Book Notes | False | By Sarah Lyall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/whitman-garners-praise-in-handling-rollins-furor.html | Whitman Garners Praise In Handling Rollins Furor | False | By Kimberly J. McLarin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/world/like-the-us-western-europe-steps-up-its-trade-with-asia.html | Like the U.S., Western Europe Steps Up Its Trade With Asia | False | By Roger Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/up-for-auction-the-cooking-tips-of-a-duchess.html | Up for Auction: The Cooking Tips Of a Duchess | False | By Frank J. Prial | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/hockey-a-lucky-ending-for-rangers-as-streak-reaches-13.html | HOCKEY; A Lucky Ending for Rangers as Streak Reaches 13 | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/business-technology-from-the-ashes-a-plus-for-a-utility.html | BUSINESS TECHNOLOGY; From the Ashes, a Plus for a Utility | False | By John Holusha | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-thai-workers-in-libya-letters-to-the-editor.html | Thai Workers in Libya : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/l-elementary-democracy-122093.html | Elementary Democracy | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/bridge-095593.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/now-back-to-health-care-the-white-house-is-mobilizing-again.html | Now, Back to Health Care: the White House Is Mobilizing Again | False | By Robin Toner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/prince-charles-the-royal-cookie-maker.html | Prince Charles, the Royal Cookie Maker | False | By Richard W. Stevenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/clinton-seeking-to-consolidate-bank-agencies.html | Clinton Seeking To Consolidate Bank Agencies | False | By John H. Cushman Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/workplace-bias-tied-to-obesity-is-ruled-illegal.html | Workplace Bias Tied to Obesity Is Ruled Illegal | False | By Tamar Lewin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-merely-a-start-in-italy.html | Merely a Start in Italy | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/world/palestinian-says-israel-agrees-to-release-captives.html | Palestinian Says Israel Agrees to Release Captives | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/company-news-gm-sets-sale-of-3-parts-plants.html | COMPANY NEWS; G.M. Sets Sale of 3 Parts Plants | False | By James Bennet | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/obituaries/no-headline-742793.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/company-news-sotheby-s-chief-is-leaving-as-auction-sales-rebound.html | COMPANY NEWS; Sotheby's Chief Is Leaving As Auction Sales Rebound | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/wine-talk-998894.html | Wine Talk | False | By Frank J. Prial | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/obituaries/tatyana-nikolayeva-69-dead-pianist-and-shostakovich-expert.html | Tatyana Nikolayeva, 69, Dead; Pianist and Shostakovich Expert | False | By James R. Oestreich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/football-moore-s-position-redefined.html | FOOTBALL; Moore's Position Redefined | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/IHT-american-topics-us-says-impostors-took-college-entrance-tests.html | American Topics : U.S. Says Impostors Took College Entrance Tests | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/state-suspends-doctor.html | State Suspends Doctor | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/c-corrections-063093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/contract-for-police-holsters-prompts-query-on-bidding.html | Contract for Police Holsters Prompts Query on Bidding | False | By Selwyn Raab | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/pro-basketball-knicks-notebook-starks-willing-to-pay-price-for-success.html | PRO BASKETBALL; KNICKS NOTEBOOK; Starks Willing to Pay Price for Success | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/skating-72-mph-some-lovers-rollerblading-are-speeding-up-sport-latching-onto.html | Skating By -- at 72 M.P.H.; Some Lovers of Rollerblading Are Speeding Up the Sport by Latching Onto Autos | False | By Douglas Martin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/obituaries/peter-henderson-oil-executive-69.html | Peter Henderson; Oil Executive, 69 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/arts/review-film-youngsters-on-the-run-from-painful-realities.html | Review/Film; Youngsters on the Run From Painful Realities | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-1893-matabele-defeated-in-our-pages100-75-and-50-years-ago.html | 1893:Matabele Defeated : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/obituaries/c-clark-zantzinger-jr-architect-89.html | C. Clark Zantzinger Jr. Architect, 89 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/c-corrections-064993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/health/personal-health-turning-your-anger-into-a-constructive-force.html | Personal Health; Turning your anger into a constructive force | False | By Jane E. Brody | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/football-diminutive-runner-big-numbers-and-a-dream-of-playing-in-the-nfl.html | FOOTBALL; Diminutive Runner, Big Numbers And a Dream of Playing in the N.F.L. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/world/un-finds-baghdad-is-gaining-in-south.html | U.N. FINDS BAGHDAD IS GAINING IN SOUTH | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/metropolitan-diary-126993.html | Metropolitan Diary | False | By Ron Alexander | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/inside-424093.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/olympics-80-days-lillehammer-headline-after-hard-luck-year-us-skaters-cutting-new.html | OLYMPICS: 80 Days to Lillehammer <HEADLINEAfter Hard-Luck Year, U.S. Skaters Cutting New Groove | | By Jere Longman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/sports-people-tv-sports-it-s-showtime-again-for-erving-a-k-a-dr-j.html | SPORTS PEOPLE: TV SPORTS; It's 'Showtime' Again for Erving, a k a Dr. J | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/a-superhighway-through-the-wasteland.html | A Superhighway Through the Wasteland? | False | By Mitchell Kapor and Jerry Berman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/review-film-kafka-s-sinister-world-by-way-of-pinter.html | Review/Film; Kafka's Sinister World by Way of Pinter | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/2-beach-erosion-control-projects-planned-for-li.html | 2 Beach-Erosion Control Projects Planned for L.I. | False | By John T. McQuiston | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-reading-the-apec-tea-leaves.html | Reading the APEC Tea Leaves | False | By Philip Bowring, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/executive-changes-470393.html | Executive Changes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/with-friends-and-readers-rushdie-pleads-his-case.html | With Friends and Readers, Rushdie Pleads His Case | False | By Sara Rimer | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/youngsters-on-the-run-from-painful-realities.html | Youngsters on the Run From Painful Realities | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/sports-people-pro-basketball-scuffle-what-scuffle-barkley-is-cleared.html | SPORTS PEOPLE: PRO BASKETBALL; Scuffle? What Scuffle? Barkley Is Cleared | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/sour-end-to-strong-year.html | Sour End to Strong Year | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/IHT-britain-also-blocked-an-attempt-to-institute-ecwide-parental-leave-of.html | Britain also blocked an attempt to institute EC-wide parental leave of three months after the birth of a baby, for mothers and fathers, as well as special leave of undefined duration for pressing personal reasons. such as a death in the family. : With a Fight, EC Approves Modest Curbs To Workweek | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/cuomo-names-stein-to-head-a-study-panel.html | Cuomo Names Stein to Head A Study Panel | False | By James Dao | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/arts/review-theater-perestroika-following-angel-for-healing-vision-heaven-earth.html | Review/Theater: Perestroika; Following an Angel For a Healing Vision Of Heaven on Earth | False | By Frank Rich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/IHT-will-the-bulldogs-fall-give-rise-to-a-new-breed-of-english-soccer.html | Will the Bulldog's Fall Give Rise to a New Breed of English Soccer? | False | By Rob Hughes, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/style/chronicle-117393.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/company-news-merry-go-round-s-credit-challenged.html | COMPANY NEWS; Merry-Go-Round's Credit Challenged | False | By Stephanie Strom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/l-while-we-lock-up-more-people-street-violence-only-grows-121193.html | While We Lock Up More People, Street Violence Only Grows | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/l-time-to-pull-up-your-socks-puerto-rico-119093.html | Time to Pull Up Your Socks, Puerto Rico | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/in-california-a-lab-for-the-brady-bill-the-debate-on-guns-has-no-winner.html | In California, a Lab for the Brady Bill, The Debate on Guns Has No Winner | False | By Seth Mydans | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/worldbusiness/IHT-the-trashing-of-indonesia.html | The Trashing of Indonesia | False | By Michael Richardson, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/wine-talk-099893.html | Wine Talk | False | By Frank J. Prial | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/world/israeli-arabs-say-plo-pact-is-a-path-to-first-class-status.html | Israeli Arabs Say P.L.O. Pact Is a Path to First-Class Status | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/olympics-looking-for-la-bomba-is-tomba-on-the-wane.html | OLYMPICS; Looking for La Bomba: Is Tomba on the Wane? | False | By Barbara Lloyd | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/obituaries/james-stern-88-a-prolific-writer-of-short-stories-and-a-translator.html | James Stern, 88, a Prolific Writer Of Short Stories and a Translator | False | By Richard D. Lyons | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/in-america-battered-girls-in-school.html | In America; Battered Girls in School | False | By Bob Herbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/IHT-american-topics-90205874457.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/comptroller-says-city-s-slump-is-ending.html | Comptroller Says City's Slump Is Ending | False | By Thomas J. Lueck | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/the-purposeful-cook-cusk-spanish-style-adds-a-twist-to-traditional-holiday-meals.html | THE PURPOSEFUL COOK; Cusk, Spanish Style, Adds a Twist To Traditional Holiday Meals | False | By Jacques Pepin | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/of-children-and-dinos-with-feeling.html | Of Children And Dinos, With Feeling | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/world/swedes-fear-a-russian-invasion-crime-gangs.html | Swedes Fear a Russian Invasion: Crime Gangs | False | By John Darnton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-dont-expect-the-beijing-leadership-to-mellow-soon.html | Don't Expect the Beijing Leadership to Mellow Soon | False | By David Shambaugh, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-us-and-north-korea-letters-to-the-editor.html | U.S. and North Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/c-corrections-065793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/reform-now-for-the-hard-part.html | Reform: Now for the Hard Part | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/sports-people-soccer-a-flying-dutchman-may-miss-world-cup.html | SPORTS PEOPLE: SOCCER; A Flying Dutchman May Miss World Cup | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/company-news-grumman-agrees-to-pay-us-20-million.html | COMPANY NEWS; Grumman Agrees to Pay U.S. $20 Million | False | By Andrea Adelson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/arts/review-pop-singing-dirty-but-staying-wholesome.html | Review/Pop; Singing Dirty but Staying Wholesome | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/football-giants-defensive-line-surprising-strong-point.html | FOOTBALL; Giants' Defensive Line: Surprising Strong Point | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/worldbusiness/IHT-elf-warns-profit-will-drop-plans-sales-to-cut-debt.html | Elf Warns Profit Will Drop, Plans Sales to Cut Debt | False | By Jacques Neher, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/plain-and-simple-blurring-cultural-lines-in-a-quick-autumn-meal.html | PLAIN AND SIMPLE; Blurring Cultural Lines In a Quick Autumn Meal | False | By Marian Burros | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/credit-markets-treasury-market-bill-is-passed.html | CREDIT MARKETS; Treasury Market Bill Is Passed | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-a-time-for-japan-to-lead.html | A Time For Japan To Lead | False | By Gustav Ranis, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/note-to-readers.html | Note to Readers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/holiday-tales-of-turkey-and-its-discontents.html | Holiday Tales of Turkey And Its Discontents | False | By Molly O'Neill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/now-batting-and-playing-first-base-for-the-yankees-the-mets-it-s.html | Now Batting and Playing First Base for the Yankees, (the Mets?), It's . . | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/sports-of-the-times-don-t-argue-with-the-computer.html | Sports of The Times; Don't Argue With the Computer | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/the-media-business-advertising-addenda-backer-spielvogel-s-canadian-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Backer Spielvogel's Canadian Venture | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/real-estate-with-hopes-that-casino-gambling-will-soon-follow-philadelphia.html | Real Estate; With hopes that casino gambling will soon follow, Philadelphia developers plan retail centers. | False | By David J. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/company-news-eds-signs-on-for-britain-s-tax-agency.html | COMPANY NEWS; E.D.S. Signs On for Britain's Tax Agency | False | By Glenn Rifkin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/books/books-of-the-times-experts-in-the-comedy-of-self-love.html | Books of The Times; Experts in the Comedy of Self-Love | False | By Margo Jefferson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/world/us-and-seoul-differ-on-appeal-to-north-korea-on-nuclear-sites.html | U.S. and Seoul Differ on Appeal To North Korea on Nuclear Sites | False | By Thomas L. Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/mrs-doubtfire-a-wig-a-dress-and-voila-dad-becomes-the-nanny.html | Mrs. Doubtfire; A Wig, a Dress and Voila! Dad Becomes the Nanny | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/on-pro-hockey-rangers-would-love-a-parade-any-parade.html | ON PRO HOCKEY; Rangers Would Love a Parade, Any Parade | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/runaway-rubles.html | Runaway Rubles | False | By Anders Aslund | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/sports-briefings-victory-in-alaska-for-st-raymond-s.html | Sports Briefings; Victory in Alaska For St. Raymond's | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/warner-lambert-will-close-7-factories-and-cut-2800-jobs.html | Warner-Lambert Will Close 7 Factories and Cut 2,800 Jobs | False | By Milt Freudenheim | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/arts/reviews-film-a-perfect-world-where-destiny-is-sad-and-scars-never-heal.html | Reviews/Film: A Perfect World; Where Destiny Is Sad and Scars Never Heal | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/metropolitan-diary-126994.html | Metropolitan Diary | False | By Ron Alexander | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-the-abuse-of-history-letters-to-the-editor.html | The Abuse of History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-1943-pattons-offense-in-our-pages100-75-and-50-years-ago.html | 1943: Patton's Offense : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/l-ruling-on-demjanjuk-errs-in-assumptions-118193.html | Ruling on Demjanjuk Errs in Assumptions | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/IHT-1918-attacks-on-wilson-in-our-pages100-75-and-50-years-ago.html | 1918: Attacks on Wilson : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/2-in-house-want-to-free-baby-bells.html | 2 in House Want to Free Baby Bells | False | By Robert D. Hershey Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/airlines-almost-back-to-normal-just-when-normal-is-the-busiest.html | Airlines Almost Back to Normal, Just When Normal Is the Busiest | False | By Edwin McDowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/transactions-834293.html | TRANSACTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/world/white-house-dinner-but-what-kind.html | White House Dinner, but What Kind? | False | By Marian Burros | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/baseball-driver-s-shot-from-the-point-earns-a-point-for-the-devils.html | BASEBALL; Driver's Shot From the Point Earns a Point for the Devils | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/finance-briefs-699493.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/bratton-of-boston-indicates-he-is-interested-in-new-york-police-job.html | Bratton of Boston Indicates He Is Interested in New York Police Job | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/books/book-notes-103093.html | Book Notes | False | By Sarah Lyall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/the-city-s-budget-better-and-worse.html | The City's Budget: Better and Worse | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/li-business-group-says-federally-required-auto-inspections-will-be-disruptive.html | L.I. Business Group Says Federally Required Auto Inspections Will Be Disruptive | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/c-corrections-066593.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/gop-governors-weigh-protecting-own-issues.html | G.O.P. Governors Weigh Protecting 'Own' Issues | False | By Richard L. Berke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/world/mexico-city-journal-south-of-the-border-the-trade-deal-was-a-breeze.html | Mexico City Journal; South of the Border, the Trade Deal Was a Breeze | False | By Tim Golden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/business-digest-436393.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/food-notes-125094.html | Food Notes | False | Florence Fabricant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/us-restrictions-on-adult-tv-fare-are-struck-down.html | U.S. RESTRICTIONS ON ADULT TV FARE ARE STRUCK DOWN | False | By Neil A. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/us/behind-a-glamorous-image-flying-working-class.html | Behind a Glamorous Image, Flying Working Class | False | By Dirk Johnson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/arts/review-film-of-children-and-dinos-with-feeling.html | Review/Film; Of Children And Dinos, With Feeling | False | By Janet Maslin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/key-rates-702893.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/arts/review-film-irish-unwed-pregnant-why-is-she-glowing.html | Review/Film; Irish, Unwed, Pregnant: Why Is She Glowing? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/obituaries/ralph-berton-is-dead-jazz-teacher-was-82.html | Ralph Berton Is Dead; Jazz Teacher Was 82 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/the-great-expanding-holiday.html | The Great Expanding Holiday | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-24 | 1993-11-24 | https://www.nytimes.com/1993/11/24/business/market-place-a-squeeze-play-by-big-aluminum.html | Market Place; A Squeeze Play by Big Aluminum | False | By Alison Leigh Cowan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/us/fossil-dealers-in-tyrannosaur-seizure-are-indicted.html | Fossil Dealers in Tyrannosaur Seizure Are Indicted | False | By Malcolm W. Browne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/classical-music-in-review-141193.html | Classical Music in Review | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/regional-bank-rates.html | Regional Bank Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/public-private-death-at-an-early-age.html | Public & Private; Death at an Early Age | False | By Anna Quindlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/the-turkey-farmer.html | The Turkey Farmer | False | By Jim Heynen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/review-dance-a-very-mixed-bag-choreographically.html | Review/Dance; A Very Mixed Bag, Choreographically | False | By Jack Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/hide-it-well-kiss-it-goodbye.html | Hide It Well, Kiss It Goodbye | False | By Enid Nemy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/style/chronicle-176493.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/style/chronicle-175693.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/events-shows-a-sale-an-auction-and-a-talk.html | Events: Shows, A Sale, An Auction and a Talk | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/football-nebraska-has-point-to-prove-to-polls.html | FOOTBALL; Nebraska Has Point To Prove To Polls | False | By Robert Mcg. Thomas Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/sports-people-college-football-clemson-coach-quits.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Clemson Coach Quits | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/united-airlines-unions-resume-bid-to-gain-control.html | United Airlines Unions Resume Bid to Gain Control | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/an-unsung-caravaggio-finds-glory-in-dublin.html | An Unsung Caravaggio Finds Glory in Dublin | False | By James F. Clarity | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/world/first-signs-of-resistance-to-nigeria-coup-appear.html | First Signs of Resistance To Nigeria Coup Appear | False | By Kenneth B. Noble | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/company-briefs-121793.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/l-not-the-first-park-inspired-by-history-135793.html | Not the First Park Inspired by History | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/world/2-british-boys-both-11-guilty-of-murdering-toddler.html | 2 British Boys, Both 11, Guilty of Murdering Toddler | False | By William E. Schmidt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/pop-and-jazz-in-review-138193.html | Pop and Jazz in Review | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/obituaries/mary-luke-is-dead-author-74-wrote-on-elizabethan-era.html | Mary Luke Is Dead; Author, 74, Wrote On Elizabethan Era | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/l-peru-s-peasant-victims-still-need-help-136593.html | Peru's Peasant Victims Still Need Help | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/witnesses-in-trade-center-trial-tell-of-inquiries-for-hydrogen-gas.html | Witnesses in Trade Center Trial Tell of Inquiries for Hydrogen Gas | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/l-on-this-subject-bishops-speak-for-the-church-132293.html | On This Subject, Bishops Speak for the Church | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/sports-people-baseball-eisenreich-re-signs-with-philadelphia.html | SPORTS PEOPLE: BASEBALL; Eisenreich Re-Signs With Philadelphia | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/l-why-make-fellini-the-scapegoat-for-new-cultural-intolerance-066093.html | Why Make Fellini the Scapegoat for New Cultural Intolerance? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/justice-delayed-caseload-cripples-an-appeals-court.html | Justice Delayed: Caseload Cripples an Appeals Court | False | By Joseph P. Fried | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/six-or-seven-seconds-then-clinging-to-hope.html | 'Six or Seven Seconds,' Then Clinging to Hope | False | By Charisse Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/archives/lights-lights-for-every-room-lights.html | Lights! Lights! For Every Room, Lights! | True | By Barbara Solomon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/metro-digest-379693.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/inside-335493.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/art-of-glass-blowing-finds-a-home-in-brooklyn.html | Art of Glass Blowing Finds a Home in Brooklyn | False | By Dennis Hevesi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/worldbusiness/IHT-canal-plus-hopes-to-plug-into-market-french-tv-for.html | Canal Plus Hopes to Plug Into Market : French TV for the U.S.? | False | By Jacques Neher, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/math-teacher-hurt-in-classroom-attack.html | Math Teacher Hurt In Classroom Attack | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/c-corrections-011393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/rap-star-and-2-friends-indicted-in-sexual-attack.html | Rap Star and 2 Friends Indicted in Sexual Attack | False | By Richard Perez-Pena | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/essay-the-porn-is-green.html | Essay; The Porn Is Green | False | By William Safire | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/ncr-says-its-intention-is-to-be-competitive.html | NCR Says Its Intention Is to Be 'Competitive' | False | By Edmund L. Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/football-giants-walking-wounded-are-glad-to-be-walking.html | FOOTBALL; Giants' Walking Wounded Are Glad to Be Walking | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/theater/red-shoes-opening-postponed-until-dec-16.html | 'Red Shoes' Opening Postponed Until Dec. 16 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/IHT-viable-alternatives-are-discussed-raising-hopes-for-a-gatt-deal-us-and.html | 'Viable Alternatives' Are Discussed, Raising Hopes for a GATT Deal : U.S. and EC See Signs of Ending Trade Stalemate | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/world/chinese-factories-greet-capitalism.html | CHINESE FACTORIES GREET CAPITALISM | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/adoptions-that-lack-papers-not-purpose.html | Adoptions That Lack Papers, Not Purpose | False | By Lynda Richardson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/credit-markets-bond-prices-continue-a-climb-back.html | CREDIT MARKETS; Bond Prices Continue a Climb Back | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/IHT-the-seattle-lesson-for-europeans-is-to-get-their-act-together.html | The Seattle Lesson for Europeans Is to Get Their Act Together | False | By Roy Denman, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/us/cool-astute-leader-takes-flight-union-to-victory.html | Cool, Astute Leader Takes Flight Union to Victory | False | By Allen R. Myerson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/news/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/pop-and-jazz-in-review-137393.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/transactions-047493.html | TRANSACTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/currents-childs-space-with-touches-of-matisse.html | Currents; Child's Space With Touches Of Matisse | False | By Suzanne Stephens | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/officer-quits-post-at-novell.html | Officer Quits Post at Novell | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/obituaries/william-c-brinkley-76-writer-known-for-his-novels-of-the-sea.html | William C. Brinkley, 76, Writer Known for His Novels of the Sea | False | By Eric Pace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/click-click-gobble-gobble.html | Click, Click. Gobble. Gobble. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/us/disclosure-urged-for-secret-budget.html | DISCLOSURE URGED FOR SECRET BUDGET | False | By Tim Weiner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/us/no-2-man-at-fbi-to-quit-for-job-with-financier.html | No. 2 Man at F.B.I. to Quit For Job With Financier | False | By David Johnston | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/review-dance-reveling-in-the-power-of-clarity-simplicity-and-silence.html | Review/Dance; Reveling in the Power of Clarity, Simplicity and Silence | False | By Jennifer Dunning | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/review-pop-baby-boomers-exorcism-and-picnic.html | Review/Pop; Baby Boomers' Exorcism and Picnic | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/news-summary-300193.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/c-corrections-017293.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/nbc-names-new-host-for-later.html | NBC Names New Host For 'Later' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/currents-bright-murals-for-a-grim-subway-station.html | Currents; Bright Murals for a Grim Subway Station | False | By Suzanne Stephens | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/qvc-network-wins-court-round-in-its-bid-to-take-over-paramount.html | QVC Network Wins Court Round In Its Bid to Take Over Paramount | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/at-last-the-brady-law.html | At Last, the Brady Law | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/no-headline-342793.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/l-horse-carriages-don-t-obstruct-traffic-070993.html | Horse Carriages Don't Obstruct Traffic | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/us/gun-control-act-wins-final-battle-as-gop-retreats.html | GUN-CONTROL ACT WINS FINAL BATTLE AS G.O.P. RETREATS | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/c-corrections-630494.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/barnes-noble.html | Barnes & Noble | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/c-corrections-014893.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/pop-and-jazz-in-review-836493.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/classical-music-in-review-143893.html | Classical Music in Review | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/IHT-the-golan-factor-letters-to-the-editor.html | The Golan Factor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/pro-basketball-knick-26-million-man-ready-to-earn-his-keep.html | PRO BASKETBALL; Knick $26 Million Man Ready to Earn His Keep | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/company-news-sales-of-domestic-vehicles-rose-20.5-in-mid-november.html | COMPANY NEWS; Sales of Domestic Vehicles Rose 20.5% in Mid-November | False | By Doron P. Levin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/business-digest-355993.html | Business Digest | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/tobacco-s-role-in-philip-morris-plan.html | Tobacco's Role in Philip Morris Plan | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/obituaries/s-c-tsiang-an-economist-75-helped-guide-taiwan-s-economy.html | S. C. Tsiang, an Economist, 75; Helped Guide Taiwan's Economy | False | By Sylvia Nasar | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/us/amid-holiday-hubbub-american-s-pace-is-slow.html | Amid Holiday Hubbub, American's Pace Is Slow | False | By Don Terry | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/c-corrections-021093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/IHT-protect-the-innocent-letters-to-the-editor.html | Protect the Innocent : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/company-news-merry-go-round-to-take-a-charge.html | COMPANY NEWS; Merry-Go-Round to Take a Charge | False | By Stephanie Strom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/IHT-hurry-up-hong-kong-requires-a-human-rights-commission.html | Hurry Up, Hong Kong Requires a Human Rights Commission | False | By Christine Loh, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/currents-meet-me-in-st-louis-or-chicago-or-paris-for-grand-design.html | Currents; Meet Me in St. Louis Or Chicago or Paris For Grand Design | False | By Suzanne Stephens | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/IHT-1943-king-of-targets-in-our-pages100-75-and-50-years-ago.html | 1943: 'King of Targets' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/key-rates-742293.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/2-large-companies-make-cuts.html | 2 Large Companies Make Cuts | False | By Steve Lohr | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/the-airline-settlement-not-a-solution.html | The Airline Settlement: Not a Solution | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/stocks-rise-with-dow-up-by-13.41.html | Stocks Rise, With Dow Up by 13.41 | False | By Leslie Wayne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/IHT-european-topics-91501338854.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/hockey-richter-and-terri-lead-devils-past-the-sabres.html | HOCKEY; Richter and Terri Lead Devils Past the Sabres | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/this-season-retail-experts-can-t-seem-to-agree.html | This Season, Retail Experts Can't Seem to Agree | False | By Stephanie Strom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/classical-music-in-review-902693.html | Classical Music in Review | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/hockey-keenan-switches-gears-but-the-rangers-roll-on.html | HOCKEY; Keenan Switches Gears, but the Rangers Roll On | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/sports-people-basketball-sonics-gill-is-sidelined.html | SPORTS PEOPLE: BASKETBALL; Sonics' Gill Is Sidelined | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/sports-of-the-times-some-93-holiday-thoughts.html | Sports of The Times; Some '93 Holiday Thoughts | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/IHT-no-easy-solution-letters-to-the-editor.html | No Easy Solution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/obituaries/chester-santon-radio-announcer-78.html | Chester Santon; Radio Announcer, 78 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/pop-and-jazz-in-review-139093.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/world/mubarak-and-king-hussein-end-a-chilly-standoff.html | Mubarak and King Hussein End a Chilly Standoff | False | By Chris Hedges | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/us/moynihan-and-kennedy-tangle-on-health-bill.html | Moynihan and Kennedy Tangle on Health Bill | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/l-on-this-subject-bishops-speak-for-the-church-not-a-democracy-133093.html | On This Subject, Bishops Speak for the Church; Not a Democracy | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/finance-briefs-716393.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/world/clinton-and-aides-meet-rushdie-at-white-house-in-rebuke-to-iran.html | Clinton and Aides Meet Rushdie At White House in Rebuke to Iran | False | By Douglas Jehl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/pro-football-parcells-aims-at-jets-again.html | PRO FOOTBALL; Parcells Aims at Jets Again | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/classical-music-in-review-142093.html | Classical Music in Review | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/company-news-green-point-reprimanded-for-vote-action.html | COMPANY NEWS; Green Point Reprimanded for Vote Action | False | By Saul Hansell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/IHT-difficult-but-feasible-letters-to-the-editor.html | Difficult but Feasible : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/a-new-york-thanksgiving.html | A New York Thanksgiving | False | By Thomas Mallon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/sports-people-track-and-field-morceli-athlete-of-year.html | SPORTS PEOPLE: TRACK AND FIELD; Morceli Athlete of Year | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/us/airlines-ask-clinton-to-intervene-in-fight-on-los-angeles-fees.html | Airlines Ask Clinton To Intervene in Fight On Los Angeles Fees | False | By Martin Tolchin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/IHT-1893-admirer-of-ladies-in-our-pages100-75-and-50-years-ago.html | 1893: Admirer of Ladies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/high-hopes-for-low-interest-rates.html | High Hopes for Low Interest Rates | False | By Sylvia Nasar | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/nassau-residents-offer-ideas-for-new-legislature.html | Nassau Residents Offer Ideas for New Legislature | False | By John T. McQuiston | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/world/a-salvador-denial-on-death-squads.html | A SALVADOR DENIAL ON DEATH SQUADS | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/IHT-1918singing-in-retreat-in-our-pages100-75-and-50-years-ago.html | 1918:Singing in Retreat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/man-who-killed-2-is-indicted-on-2-gun-charges.html | Man Who Killed 2 Is Indicted on 2 Gun Charges | False | By Joseph P. Fried | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/obituaries/albert-collins-guitarist-dies-influential-blues-stylist-was-61.html | Albert Collins, Guitarist, Dies; Influential Blues Stylist Was 61 | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Steven Brull, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/young-divers-wish-kimball-well-as-he-starts-new-life.html | Young Divers Wish Kimball Well as He Starts New Life | False | By Charlie Nobles | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/us/among-amish-suspect-in-arson-is-well-known.html | Among Amish, Suspect In Arson Is Well Known | False | By Michael Decourcy Hinds | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/16-ton-hoist-falls-on-workers-in-a-queens-shaft.html | 16-Ton Hoist Falls on Workers in a Queens Shaft | False | By Jane Fritsch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/world/un-to-expand-street-patrols-in-mogadishu.html | U.N. to Expand Street Patrols in Mogadishu | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/review-dance-city-ballet-honors-broadway-and-hollywood.html | Review/Dance; City Ballet Honors Broadway and Hollywood | False | By Anna Kisselgoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/style/chronicle-174893.html | CHRONICLE | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/world/east-german-spy-spews-anger-as-trial-ends.html | East German Spy Spews Anger as Trial Ends | False | By Kenneth B. Noble | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/review-dance-repression-romanticism-and-rebirth.html | Review/Dance; Repression, Romanticism and Rebirth | False | By Jack Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/economic-scene-a-four-day-workweek-plan-is-optimistic-not-realistic.html | Economic Scene; A four-day workweek plan is optimistic, not realistic. | False | By Peter Passell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/c-corrections-630493.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/baseball-after-the-subtraction-finally-a-mets-addition.html | BASEBALL; After the Subtraction, Finally a Mets Addition | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/the-media-business-excerpts-from-ruling-in-paramount-case.html | THE MEDIA BUSINESS; Excerpts From Ruling in Paramount Case | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/track-field-a-speed-burner-from-saratoga.html | TRACK & FIELD; A Speed Burner From Saratoga | False | By Marc Bloom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/the-media-business-caution-signal-for-corporate-boards.html | THE MEDIA BUSINESS; Caution SIgnal for Corporate Boards | False | By Alison Leigh Cowan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/results-plus-971993.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/world/us-now-turns-to-soothing-the-europeans.html | U.S. Now Turns to Soothing the Europeans | False | By Steven A. Holmes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/classical-music-in-review-768049.html | Classical Music in Review | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/house-proud-a-jewel-box-library-dream.html | HOUSE PROUD; A Jewel-Box Library Dream | False | By William L. Hamilton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/thanksgiving-day.html | Thanksgiving Day | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/around-town-with-breyten-breytenbach-writing-in-english-crying-in-afrikaans.html | AROUND TOWN WITH: Breyten Breytenbach; Writing in English, Crying in Afrikaans | False | By Caryn James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/college-basketball-umass-jolts-tar-heels-in-overtime-kansas-wins.html | COLLEGE BASKETBALL; UMass Jolts Tar Heels in Overtime; Kansas Wins | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/company-news-sears-faces-bias-suit-on-buyout-offer.html | COMPANY NEWS; Sears Faces Bias Suit on Buyout Offer | False | By Barnaby J. Feder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/IHT-european-topics-92576440027.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/IHT-european-topics-93320440174.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/when-security-becomes-struggle-demand-acute-neediest-cases-fund-begins-82d.html | When Security Becomes a Struggle; Demand Is Acute as Neediest Cases Fund Begins 82d Appeal | False | By Randy Kennedy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/on-this-subject-bishops-speak-for-the-church-approval-for-name-134993.html | On This Subject, Bishops Speak for the Church; Approval for Name | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/world/lord-owen-warns-rivals-in-bosnia.html | LORD OWEN WARNS RIVALS IN BOSNIA | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/john-butler-memorial.html | John Butler Memorial | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/us/councilman-s-mayoral-victory-in-atlanta-is-a-break-with-the-past.html | Councilman's Mayoral Victory in Atlanta Is a Break With the Past | False | By Ronald Smothers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/movies/for-movie-industry-thanksgiving-means-a-box-office-feast.html | For Movie Industry, Thanksgiving Means A Box-Office Feast | False | By Bernard Weinraub | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/IHT-european-topics-a-latin-renaissance-for-german-youths.html | European Topics : A Latin Renaissance For German Youths | False | By Brian Knowlton, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/books/books-of-the-times-second-chances-madison-county-goes-to-india.html | Books of The Times; Second Chances: Madison County Goes to India | False | By Christopher Lehmann-Haupt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/european-trade-official-hints-at-mollifying-french.html | European Trade Official Hints at Mollifying French | False | By Youssef M. Ibrahim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/company-news-assignment-bring-asia-to-the-amex.html | COMPANY NEWS; Assignment: Bring Asia To the Amex | False | By Andrea Adelson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/world/arab-students-foes-of-plo-pact-win-key-vote.html | Arab Students, Foes of P.L.O. Pact, Win Key Vote | False | By Joel Greenberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/us-to-finance-project-to-study-breast-cancer-on-long-island.html | U.S to Finance Project to Study Breast Cancer On Long Island | False | By Peter Marks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/tunnel-likened-to-brooklyn-bridge-in-complexity-and-scale.html | Tunnel Likened to Brooklyn Bridge in Complexity and scale | False | By Dennis Hevesi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/IHT-and-ulysses-s-duck-letters-to-the-editor.html | And Ulysses S. Duck : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/world/lima-journal-dictator-president-or-general-manager-of-peru.html | Lima Journal; Dictator? President? Or General Manager of Peru? | False | By James Brooke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/whitman-s-brother-gives-answers-in-2-inquiries.html | Whitman's Brother Gives Answers in 2 Inquiries | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/the-media-business-emi-to-pay-michael-jackson-70-million-to-manage-music.html | THE MEDIA BUSINESS; EMI to Pay Michael Jackson $70 Million to Manage Music | False | By Andrea Adelson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/us/2-companies-plan-sharp-payroll-cuts.html | 2 Companies Plan Sharp Payroll Cuts | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/a-teacher-who-lives-his-lessons-of-design.html | A Teacher Who Lives His Lessons of Design | False | By Elaine Louie | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/durable-goods-orders-surge-2-to-record.html | Durable Goods Orders Surge 2% to Record | False | By Robert D. Hershey Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/us/fbi-shaken-by-inquiry-into-idaho-siege.html | F.B.I. Shaken by Inquiry Into Idaho Siege | False | By David Johnston With Stephen Labaton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/classical-music-in-review-140393.html | Classical Music in Review | False | By Alex Ross | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/currents-deluxe-hollywood-restored.html | Currents; Deluxe Hollywood, Restored | False | By Suzanne Stephens | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/business/uncovered-short-sales-grow-by-1.2-on-nasdaq.html | Uncovered Short Sales Grow by 1.2% on Nasdaq | False | By Floyd Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/baseball-four-years-later-pinstripes-may-finally-suit-langston-s-taste.html | BASEBALL; Four Years Later, Pinstripes May Finally Suit Langston's Taste | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-25 | 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/bridge-650793.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/style/IHT-what-theyre-reading.html | What They're Reading | False | By Heike Ludwig, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/after-flood-giving-thanks-simply.html | After Flood, Giving Thanks Simply | False | By Sara Rimer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/pro-football-cardinals-and-their-coach-losing-the-numbers-game.html | PRO FOOTBALL; Cardinals and Their Coach Losing the Numbers Game | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/restaurant-worker-who-resists-robbery-is-slain.html | Restaurant Worker Who Resists Robbery Is Slain | False | By Seth Faison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/IHT-regarding-americas-chilly-message-for-europe-looking-ahead-nov-16.html | Regarding "America's Chilly Message for Europe" (Looking Ahead, Nov. 16) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-416593.html | Art in Review | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/IHT-1893-no-men-wanted-in-our-pages-100-75-and-50-years-ago.html | 1893:No Men Wanted : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-city-ballet-new-gloss-on-motifs-romantic-and-gypsy.html | Review/City Ballet; New Gloss On Motifs Romantic And Gypsy | False | By Anna Kisselgoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/balloons-floats-bands-and-rip-lots-of-wind.html | Balloons, Floats, Bands And (Rip!) Lots of Wind | False | By Sam Dillon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/tajik-civil-war-fades-but-the-brutality-goes-on.html | Tajik Civil War Fades, but the Brutality Goes On | False | By Raymond Bonner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/some-western-germans-finding-better-financial-rewards-in-east.html | Some Western Germans Finding Better Financial Rewards in East | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/how-japan-got-mugged-in-hollywood.html | How Japan Got Mugged in Hollywood | False | By Bill Emmott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/gulf-war-veteran-s-widow-is-charged-in-murder.html | Gulf War Veteran's Widow Is Charged in Murder | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/egyptian-premier-escapes-car-bomb.html | EGYPTIAN PREMIER ESCAPES CAR BOMB | False | By Chris Hedges | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/sports-people-hockey-hunter-to-return.html | SPORTS PEOPLE: HOCKEY; Hunter to Return | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/business-digest-766593.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/elliott-unlikely-for-cardinals.html | Elliott Unlikely for Cardinals | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/oil-companies-tread-warily-into-russia-s-decrepit-fields.html | Oil Companies Tread Warily Into Russia's Decrepit Fields | False | By Richard W. Stevenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/high-school-football.html | HIGH SCHOOL FOOTBALL | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/college-football-now-there-s-no-doubting-west-virginia-s-coach.html | COLLEGE FOOTBALL; Now There's No Doubting West Virginia's Coach | False | By Charlie Nobles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/metro-digest-763093.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-412293.html | Art in Review | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-415793.html | Art in Review | False | By Holland Cotter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/market-place-baxter-hints-it-may-sell-stock-in-some-intriguing-but-risky-lines.html | Market Place; Baxter hints it may sell stock in some intriguing but risky lines. | False | By Barnaby J. Feder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/l-ban-on-some-ammunition-won-t-end-violence-to-make-streets-safer-424693.html | Ban on Some Ammunition Won't End Violence; To Make Streets Safer | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/in-a-sea-of-troubles-their-gratitude-thrives.html | In a Sea of Troubles, Their Gratitude Thrives | False | By Felicia R. Lee | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/11-firefighters-hurt-battling-queens-factory-fire.html | 11 Firefighters Hurt Battling Queens Factory Fire | False | By Garry Pierre-Pierre | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/theater/on-stage-and-off.html | On Stage, and Off | False | Bruce Weber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/in-spain-the-unemployed-are-just-too-busy.html | In Spain, the Unemployed Are Just Too Busy | False | By Alan Riding | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/l-ban-on-some-ammunition-won-t-end-violence-422093.html | Ban on Some Ammunition Won't End Violence | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/no-headline-741093.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-413093.html | Art in Review | False | By Holland Cotter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/style/IHT-a-squeaky-wheel-gets-the-upgrade.html | A Squeaky Wheel Gets the Upgrade | False | By Roger Collis, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/political-memo-pursuing-facts-after-rollins-debacle.html | POLITICAL MEMO; Pursuing Facts After Rollins Debacle | False | By Charles Strum | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/sports-people-college-football-hatfield-s-clarifications.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Hatfield's Clarifications | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/empty-new-buildings-tribeca-tower-will-become-a-rental.html | Empty New Buildings; Tribeca Tower Will Become a Rental | False | By Rachelle Garbarine | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/ambulance-workers-were-forced-into-drug-raid-union-says.html | Ambulance Workers Were Forced Into Drug Raid, Union Says | False | By Thomas J. Lueck | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/style/IHT-ho-chi-minh-city-as-movie-set-a-stroll-through-time.html | Ho Chi Minh City as Movie Set: A Stroll Through Time | False | By Andrew Ranard, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/restaurants-335593.html | Restaurants | False | By Ruth Reichl | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/ferrari-shows-the-way-from-racer-to-road-car.html | Ferrari Shows the Way From Racer to Road Car | False | By Joseph Siano | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/home-video-367393.html | Home Video | False | By Peter M. Nichols | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/the-spoken-word.html | The Spoken Word | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/millions-without-a-home.html | Millions Without a Home | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/rescuing-county-from-road-name-mix-ups.html | Rescuing County From Road Name Mix-Ups | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/obituaries/jane-g-judge-91-an-educator-and-noted-expert-on-childhood.html | Jane G. Judge, 91, an Educator And Noted Expert on Childhood | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/sounds-around-town-409293.html | Sounds Around Town | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/after-murder-britain-asks-why-why.html | After Murder, Britain Asks Why? Why? | False | By William E. Schmidt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/IHT-why-turkey-invaded-letters-to-the-editor.html | Why Turkey Invaded : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/IHT-state-dept-warns-americans-abroad-over-rushdie-visit.html | State Dept. Warns Americans Abroad Over Rushdie Visit | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/universities-biased-against-religion-scholar-says.html | Universities Biased Against Religion, Scholar Says | False | By Peter Steinfels | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/transactions-206593.html | TRANSACTIONS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/the-media-business-advertising-addenda-people-418193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/russia-warns-nato-on-expanding-east.html | RUSSIA WARNS NATO ON EXPANDING EAST | False | By Steven Erlanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/deciphering-state-s-takeover-of-jersey-city-schools.html | Deciphering State's Takeover of Jersey City Schools | False | By Larry Olmstead | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/chronicle-394093.html | CHRONICLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/IHT-no-reportedly-needed-letters-to-the-editor.html | No 'Reportedly' Needed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-music-an-austrian-blend-by-the-philharmonic.html | Review/Music; An Austrian Blend By the Philharmonic | False | By Bernard Holland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/hard-times-dilute-enthusiasm-for-clean-air-laws.html | Hard Times Dilute Enthusiasm for Clean-Air Laws | False | By Robert Reinhold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/mediterranean-fruit-flies-return-to-california.html | Mediterranean Fruit Flies Return to California | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/results-plus-159093.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/bar-last-year-government-brought-law-firm-its-knees-should-it-have.html | At the Bar; Last year the Government brought a law firm to its knees. Should it have? | False | By David Margolick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/IHT-1918-surrender-on-film-in-our-pages-100-75-and-50-years-ago.html | 1918: Surrender on Film : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/the-media-business-advertising-addenda-boston-globe-cuts-agency-search-to-3.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boston Globe Cuts Agency Search to 3 | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/basketball-ailing-umass-seeks-another-nit-upset.html | BASKETBALL; Ailing UMass Seeks Another N.I.T. Upset | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/a-new-course-for-russian-aerospace.html | A New Course for Russian Aerospace | False | By Richard W. Stevenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/sports-people-soccer-french-coach-resigns.html | SPORTS PEOPLE: SOCCER; French Coach Resigns | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/calvin-and-hobbes-and-john-paul.html | Calvin and Hobbes and John Paul | False | By James Q. Wilson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/uncaging-the-alter-ego-briefly.html | Uncaging the Alter Ego, Briefly | False | By Michael T. Kaufman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/news-summary-698793.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-photography-the-mapplethorpes-gallery-artist-and-model.html | Review/Photography; The Mapplethorpes: Gallery, Artist and Model | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/our-towns-in-inwood-it-began-with-a-slip-of-the-zip.html | OUR TOWNS; In Inwood, It Began With a Slip Of the ZIP | False | By Jonathan Rabinovitz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/tv-weekend-on-point-in-a-war-zone-called-urban-america.html | TV Weekend; On Point in a War Zone Called Urban America | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/us-to-encourage-legal-immigrants-to-get-citizenship.html | U.S. TO ENCOURAGE LEGAL IMMIGRANTS TO GET CITIZENSHIP | False | By Robert Pear | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/prayer-won-t-balance-the-budget.html | Prayer Won't Balance the Budget | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/ruling-on-qvc-bid-faces-an-expert-review.html | Ruling on QVC Bid Faces an Expert Review | False | By Michael Janofsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/plans-for-irish-cultural-center-divide-village-opposition-residents-group-brings.html | Plans for an Irish Cultural Center Divide a Village; Opposition by a Residents' Group Brings Claims of Bias From the Project's Proponents | False | By Jacques Steinberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/zulu-leads-unlikely-alliance-in-facing-post-apartheid-era.html | Zulu Leads Unlikely Alliance In Facing Post-Apartheid Era | False | By Bill Keller | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/archive/article-238393-no-title.html | Article 238393 -- No Title | False | By Eric Asimov | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/obituaries/anthony-burgess-76-dies-man-of-letters-and-music.html | Anthony Burgess, 76, Dies; Man of Letters and Music | False | By Herbert Mitgang | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/worldbusiness/IHT-for-stockholders-of-euro-disney-another-session-on.html | For Stockholders of Euro Disney, Another Session on the Rollercoaster | False | By Erik Ipsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/body-of-man-is-recovered-from-tunnel.html | Body of Man Is Recovered From Tunnel | False | By Robert D. McFadden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/day-of-the-shoppers.html | Day of the Shoppers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-cabaret-susceptible-to-romantic-infections.html | Review/Cabaret; Susceptible To Romantic Infections | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/shorter-hours-for-markets.html | Shorter Hours For Markets | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/about-sportsfriday-and-business-day.html | About SportsFriday And Business Day | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/sports-people-hockey-struggling-oilers-drop-their-coach.html | SPORTS PEOPLE: HOCKEY; Struggling Oilers Drop Their Coach | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/abroad-at-home-an-american-story.html | Abroad at Home; An American Story | False | By Anthony Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/on-my-mind-3-israeli-warnings.html | On My Mind; 3 Israeli Warnings | False | By A. M. Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/basketball-knicks-davis-the-choir-boy-with-the-killer-shot.html | BASKETBALL; Knicks' Davis: The Choir Boy With the Killer Shot | False | By Clifton Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/kohl-s-candidate-for-president-pulls-out.html | Kohl's Candidate for President Pulls Out | False | By Craig R. Whitney | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/education-panel-states-its-mission.html | EDUCATION PANEL STATES ITS MISSION | False | By William Celis 3d | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/pro-football-slipshod-play-cowboys-give-game-to-dolphins.html | PRO FOOTBALL; Slipshod Play: Cowboys Give Game to Dolphins | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/chronicle-771193.html | CHRONICLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/l-that-indelible-moment-430093.html | That Indelible Moment | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/alabama-governor-plans-educational-overhaul-to-address-ruling.html | Alabama Governor Plans Educational Overhaul to Address Ruling | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/chronicle-395993.html | CHRONICLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/kafr-al-ilw-journal-industrious-egypt-is-choking-its-people-to-death.html | Kafr al-Ilw Journal; Industrious Egypt Is Choking Its People to Death | False | By Chris Hedges | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/the-media-business-advertising-addenda-bozell-promotes-3-detroit-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Promotes 3 Detroit Executives | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/IHT-asians-are-arminga-prospect-of-trouble-ahead.html | Asians Are Arming;A Prospect of Trouble Ahead | False | By Paul Dibb, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-417393.html | Art in Review | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/l-lawyers-have-to-take-the-complaints-of-clients-more-seriously-429793.html | Lawyers Have to Take the Complaints of Clients More Seriously | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/bridge-094193.html | Bridge | False | Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/movies/review-film-a-home-that-was-far-from-sweet.html | Review/Film; A Home That Was Far From Sweet | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/l-there-s-no-shortage-of-math-doctorates-425493.html | There's No Shortage Of Math Doctorates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/a-factory-in-the-business-of-candy-canes.html | A Factory in the Business of Candy Canes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-art-turning-back-to-the-world.html | Review/Art; Turning Back to the World | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/vw-plan-for-4day-workweek-is-adopted.html | VW Plan For 4-Day Workweek Is Adopted | False | By Ferdinand Protzman, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/after-tourists-deaths-florida-works-to-recover.html | After Tourists' Deaths, Florida Works to Recover | False | By Edwin McDowell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/israelis-wound-37-in-violent-gaza-street-protests.html | Israelis Wound 37 in Violent Gaza Street Protests | False | By Joel Greenberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/theater/review-theater-a-political-morality-tale-on-the-mccarthy-era.html | Review/Theater; A Political Morality Tale On the McCarthy Era | False | By Wilborn Hampton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/homeless-ask-court-to-halt-city-crackdown.html | Homeless Ask Court to Halt City Crackdown | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/brazil-may-have-26-different-foreign-policies.html | Brazil May Have 26 Different Foreign Policies | False | By James Brooke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/IHT-1943italians-massacred-in-our-pages-100-75-and-50-years-ago.html | 1943:Italians Massacred : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/sounds-around-town-247293.html | Sounds Around Town | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/pro-football-whenever-opportunity-knocks-jets-rookie-murrell-comes-out-running.html | PRO FOOTBALL; Whenever Opportunity Knocks, Jets' Rookie Murrell Comes Out Running | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/critic-s-notebook-sampling-art-in-sound-bites.html | Critic's Notebook; Sampling Art In Sound Bites | False | By Michael Kimmelman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/media-business-advertising-creating-spot-many-say-there-s-nothing-like-real.html | THE MEDIA BUSINESS: Advertising; In creating a spot, many say there's nothing like the real thing. | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/l-release-pollard-and-vanunu-together-jewish-unanimity-428993.html | Release Pollard and Vanunu Together; Jewish Unanimity | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/obituaries/albert-collins-61-blues-guitarist-whose-wild-style-affected-rock.html | Albert Collins, 61, Blues Guitarist Whose Wild Style Affected Rock | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/l-square-rooting-427093.html | Square Rooting | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/colombia-court-says-ransom-can-be-paid.html | Colombia Court Says Ransom Can Be Paid | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/giuliani-hints-backer-may-get-post.html | Giuliani Hints Backer May Get Post | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/sports-of-the-times-strike-news-hockey-subs-look-goofy.html | Sports of The Times; Strike News: Hockey Subs Look Goofy | False | By George Vecsey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/the-media-business-advertising-addenda-new-york-shop-gets-new-name-in-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Shop Gets New Name in Merger | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-414993.html | Art in Review | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/IHT-france-to-increase-nato-cooperation.html | France to Increase NATO Cooperation | False | By Barry James, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/books/books-of-the-times-the-portrait-of-a-british-serial-killer.html | Books of The Times; The Portrait of a British Serial Killer | False | By Michiko Kakutani | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/cuomo-drives-the-lane-as-he-runs-the-state.html | Cuomo Drives the Lane as He Runs the State | False | By Kevin Sack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/health/it-should-be-called-the-grossman-health-care-bill.html | It Should Be Called the Grossman Health Care Bill | False | By Robert Pear | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-411493.html | Art in Review | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/lutherans-balk-on-a-sex-policy.html | LUTHERANS BALK ON A SEX POLICY | False | By Peter Steinfels | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/paris-opera-reduces-its-president-s-role.html | Paris Opera Reduces Its President's Role | False | By John Rockwell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/hockey-keenan-magic-makes-doubt-vanish.html | HOCKEY; Keenan Magic Makes Doubt Vanish | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/last-chance.html | Last Chance | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/perception-lags-changeover-by-company.html | Perception Lags Changeover by Company | False | BY Richard Ringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/soccer-gullit-finds-his-separate-peace.html | SOCCER; Gullit Finds His Separate Peace | False | By George Vecsey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/mexico-planning-to-loosen-foreign-investment-rules.html | Mexico Planning to Loosen Foreign Investment Rules | False | By Tim Golden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/sara-lees-european-strategy-proves-a-success.html | Sara Lee's European Strategy Proves a Success | False | By Richard Ringer, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/IHT-travel-update.html | Travel Update | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/new-churchill-papers-but-no-pearl-harbor-news.html | New Churchill Papers, but No Pearl Harbor News | False | By John Darnton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-270793.html | Art in Review | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/passing-blame-at-paramount-over-a-meeting-a-court-assailed.html | Passing Blame at Paramount Over a Meeting a Court Assailed | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/basketball-mum-s-the-word-on-deals-michael-says.html | BASKETBALL; Mum's the Word on Deals, Michael Says | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/tomato-gene-that-resists-disease-is-cloned.html | Tomato Gene That Resists Disease Is Cloned | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/jailed-by-hanoi-shut-out-by-washington.html | Jailed by Hanoi, Shut Out by Washington | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/style/IHT-paris-operas-new-direction.html | Paris OpÃ©ra's New Direction | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/l-release-pollard-and-vanunu-together-426293.html | Release Pollard and Vanunu Together | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/IHT-bringing-up-baby-letters-to-the-editor.html | Bringing Up Baby : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/style/IHT-the-movie-guide-les-gens-normaux-nont-rien-dexceptionnel.html | THE MOVIE GUIDE : Les gens normaux n'ont rien d'exceptionnel | False | By Joan Dupont, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/IHT-french-official-expects-trade-accord.html | French Official Expects Trade Accord | False | By Barry James, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/business/the-media-business-advertising-addenda-accounts-419093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-art-amid-depression-sorrow-a-celebratory-message.html | Review/Art; Amid Depression Sorrow, a Celebratory Message | False | By Holland Cotter | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/sports-people-basketball-bowie-admitted-to-club.html | SPORTS PEOPLE: BASKETBALL; Bowie Admitted to Club | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/college-football-aggies-make-big-plays-and-land-in-cotton-bowl.html | COLLEGE FOOTBALL; Aggies Make Big Plays And Land in Cotton Bowl | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/IHT-womens-vote-centenary-letters-to-the-editor.html | Women's Vote Centenary : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/l-ban-on-some-ammunition-won-t-end-violence-voice-of-gunmakers-423893.html | Ban on Some Ammunition Won't End Violence; Voice of Gunmakers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-music-into-the-mind-and-heart-of-jazz-s-chameleon-man.html | Review/Music; Into the Mind and Heart Of Jazz's Chameleon Man | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/us/from-political-rivals-to-marital-partners.html | From Political Rivals to Marital Partners | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/pro-football-bears-take-black-and-blue-bowl.html | PRO FOOTBALL; Bears Take Black-and-Blue Bowl | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-26 | 1993-11-26 | https://www.nytimes.com/1993/11/26/world/serbs-and-croats-try-to-build-bridge-to-peace.html | Serbs and Croats Try to Build Bridge to Peace | False | By David Binder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/about-new-york-four-weeks-7000-trees-and-three-guys-future.html | ABOUT NEW YORK; Four Weeks, 7,000 Trees And Three Guys' Future | False | By Michael T. Kaufman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/us/inside-928093.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/obituaries/jacqueline-shearer-documentary-maker-46.html | Jacqueline Shearer, Documentary Maker, 46 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/l-trade-debate-brought-out-best-in-the-house-609093.html | Trade Debate Brought Out Best in the House | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/how-they-do-it-moving-up-and-out-of-a-home-office.html | How They Do It; Moving Up and Out of a Home Office | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/obituaries/george-baker-publicist-65.html | George Baker, Publicist, 65 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/l-isn-t-it-time-to-stop-the-india-bashing-764093.html | Isn't It Time to Stop The India-Bashing? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/us/economic-pulse-southeast-race-outrun-recession-southeast-sets-dazzling-pace.html | Economic Pulse: The Southeast; In Race to Outrun Recession, Southeast Sets Dazzling Pace | False | By Peter Applebome | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/news/q-and-a-231193.html | Q and A | False | By Leonard Sloane | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/us/2-years-after-his-bruising-hearing-justice-thomas-can-rarely-be-heard.html | 2 Years After His Bruising Hearing, Justice Thomas Can Rarely Be Heard | False | By Neil A. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/sports-people-baseball-honeycutt-to-rangers.html | SPORTS PEOPLE: BASEBALL; Honeycutt to Rangers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/theater/joint-production-takes-the-joy-luck-club-to-china-s-stages.html | Joint Production Takes 'The Joy Luck Club' To China's Stages | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/black-children-white-parents.html | Black Children, White Parents | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/college-basketball-kansas-is-too-big-and-too-strong-for-umass.html | COLLEGE BASKETBALL; Kansas Is Too Big and Too Strong for UMass | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/light-trading-in-the-markets.html | Light Trading In the Markets | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/your-money/IHT-futures-the-allure-of-risk.html | Futures: The Allure of Risk | False | By Michael D. McNickle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/results-plus-312193.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/your-money/IHT-our-caveat-moderation-is-a-virtue.html | Our Caveat: Moderation Is a Virtue | False | By M.b, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/IHT-1893unrest-in-africa-in-our-pages-100-75-and-50-years-ago.html | 1893:Unrest in Africa : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/theater/review-theater-the-young-in-a-time-of-holocaust.html | Review/Theater; The Young In a Time Of Holocaust | False | By Lawrence Van Gelder | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/your-money/IHT-china-shares-whet-investors-appetites.html | China Shares Whet Investors' Appetites | False | By Kevin Murphy, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/worldbusiness/IHT-economic-scene-from-the-left-pumppriming-redux.html | ECONOMIC SCENE : From the Left, Pump-Priming Redux | False | By Lawrence Malkin, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/stocks-plunge-in-tokyo-on-worries-about-japan-s-banks.html | Stocks Plunge in Tokyo on Worries About Japan's Banks | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/seoul-gets-the-shakes.html | Seoul Gets the Shakes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/sports-people-caribbean-games-2-more-cubans-defect.html | SPORTS PEOPLE: CARIBBEAN GAMES; 2 More Cubans Defect | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/us/come-monday-hunters-add-to-black-bears-woes.html | Come Monday, Hunters Add to Black Bears' Woes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/news-summary-888893.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/your-money/IHT-for-bearsinwaiting-options-offer-a-safety-net.html | For Bears-in-Waiting, Options Offer a Safety Net | False | By Aline Sullivan, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/cities-and-suburbs-battle-over-distribution-of-aid.html | Cities and Suburbs Battle Over Distribution of Aid | False | By N. R. Kleinfield | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/no-headline-930293.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/IHT-1943a-chinese-victory-in-our-pages-100-75-and-50-years-ago.html | 1943:A Chinese Victory : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/style/chronicle-662793.html | CHRONICLE | False | By Ron Alexander | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/l-tattoos-have-long-served-as-charms-765893.html | Tattoos Have Long Served as Charms | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/the-boys-of-watergate.html | The Boys of Watergate | False | By Clancy Sigal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/l-don-t-hitch-faster-train-service-to-fantasies-how-about-airports-767493.html | Don't Hitch Faster Train Service to Fantasies; How About Airports? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/editorial-notebook-1938-s-great-storm.html | Editorial Notebook; 1938's 'Great Storm' | False | By Mary Cantwell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/us/tv-channel-plans-conservative-talk-all-day-all-night.html | TV Channel Plans Conservative Talk, All Day, All Night | False | By Elizabeth Kolbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/a-manhattan-court-explores-service-oriented-sentencing.html | A Manhattan Court Explores Service-Oriented Sentencing | False | By Jan Hoffman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/sports-people-hockey-stick-swingers-fined.html | SPORTS PEOPLE: HOCKEY; Stick-Swingers Fined | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/movies/films-about-the-african-diaspora.html | Films About the African Diaspora | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/critics-see-false-promises-and-higher-taxes-in-nassau-budget.html | Critics See False Promises and Higher Taxes in Nassau Budget | False | By Jonathan Rabinovitz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/college-football-mountaineers-say-bring-on-cornhuskers.html | COLLEGE FOOTBALL; Mountaineers Say: Bring On Cornhuskers | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/world/rabin-says-israel-may-not-meet-date-to-begin-pullout.html | RABIN SAYS ISRAEL MAY NOT MEET DATE TO BEGIN PULLOUT | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/hockey-healy-visits-coliseum-but-doesn-t-want-seat.html | HOCKEY; Healy Visits Coliseum But Doesn't Want Seat | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/company-briefs-750095.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/bridge-218493.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/observer-keeping-up-with.html | Observer; Keeping Up With | False | By Russell Baker | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/books/virginia-woolf-her-inner-circle-and-inner-self.html | Virginia Woolf, Her Inner Circle And Inner Self | False | By Herbert Mitgang | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/IHT-1918no-mans-land-in-our-pages-100-75-and-50-years-ago.html | 1918:'No Man's Land' : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/your-money/IHT-junk-bonds-stage-modest-comeback.html | 'Junk' Bonds Stage Modest Comeback | False | By Rupert Bruce, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/investigators-start-inquiry-at-tunnel.html | Investigators Start Inquiry At Tunnel | False | By Robert D. McFadden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/news/a-solution-to-a-life-insurance-riddle.html | A Solution to a Life Insurance Riddle | False | By Doron P. Levin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/style/IHT-tradition-upended-circus-by-cage.html | Tradition Upended: Circus by Cage | False | By Diana Rico, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/college-football-it-s-over-so-long-farewell.html | COLLEGE FOOTBALL; It's Over, So Long, Farewell | False | By Jere Longman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/arts/critic-s-notebook-a-contest-matures-with-pain-and-gain.html | Critic's Notebook; A Contest Matures, With Pain and Gain | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/IHT-nuclear-energy-a-new-safer-way.html | Nuclear Energy: A New, Safer Way? | False | By Barry James, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/world/belfast-journal-british-soldiers-friend-or-enemy-and-to-whom.html | Belfast Journal; British Soldiers: Friend or Enemy and to Whom? | False | By James F. Clarity | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/your-money/IHT-if-it-moves-it-makes-money.html | If It Moves, It Makes Money | False | By Martin Baker, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/obituaries/william-h-borders-civil-rights-leader-in-south-dies-at-88.html | William H. Borders, Civil Rights Leader In South, Dies at 88 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/company-news-dallas-deal-for-alltel-and-gte.html | COMPANY NEWS; Dallas Deal For Alltel And GTE | False | By Kathryn Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/curtain-to-fall-on-tkts-site-in-brooklyn.html | Curtain to Fall On TKTS Site In Brooklyn | False | By Dennis Hevesi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/pro-football-substance-or-shadow-marshall-s-rich-question.html | PRO FOOTBALL; Substance or Shadow? Marshall's Rich Question | False | By Joe Sexton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/world/russia-court-calls-protocols-anti-semitic-forgery.html | Russia Court Calls 'Protocols' Anti-Semitic Forgery | False | By Steven Erlanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/your-money/IHT-treasure-hunting-beckons-the-thrillseeking-investor.html | Treasure Hunting Beckons The Thrill-Seeking Investor | False | By Michael D. McNickle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/style/chronicle-666093.html | CHRONICLE | False | By Ron Alexander | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/sports-people-basketball-another-bar-patron-accuses-suns-barkley.html | SPORTS PEOPLE: BASKETBALL; Another Bar Patron Accuses Suns' Barkley | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/I-don-t-hitch-faster-train-service-to-fantasies-766693.html | Don't Hitch Faster Train Service to Fantasies | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/children-rescued-from-fire-mother-is-held.html | Children Rescued From Fire; Mother Is Held | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/meulens-to-play-in-japan.html | Meulens to Play in Japan | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/world/leader-s-new-image-saps-shining-path-s-strength.html | Leader's New Image Saps Shining Path's Strength | False | By James Brooke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/news/caveat-emptor-exotic-securities-cause-losses-at-some-funds.html | CAVEAT EMPTOR; Exotic Securities Cause Losses at Some Funds | False | By Carole Gould | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/horse-racing-notebook-the-barn-door-is-closing-for-this-season-s-biggest-stars.html | HORSE RACING: NOTEBOOK; The Barn Door Is Closing for This Season's Biggest Stars | False | By Joseph Durso | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/taking-steps-to-revive-region-s-rail-freight.html | Taking Steps to Revive Region's Rail Freight | False | By Matthew L. Wald | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/it-emergency-forget-hat-kelly-lets-officers-respond-with-guns-drawn-heads-bare.html | Is It an Emergency? Forget the Hat; Kelly Lets Officers Respond With Guns Drawn, Heads Bare | False | By Craig Wolff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/company-news-kansas-bank-hungriest-for-acquisitions.html | COMPANY NEWS; Kansas Bank Hungriest for Acquisitions | False | By Richard Ringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/theater/review-theater-memories-of-the-1960-s-in-a-very-personal-voice.html | Review/Theater; Memories of The 1960's In a Very Personal Voice | False | By D. J. R. Bruckner | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/armed-for-shopping-but-often-just-looking.html | Armed for Shopping, But Often Just Looking | False | By Allen R. Myerson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/college-football-best-s-homecoming-spoiled-by-michigan.html | COLLEGE FOOTBALL; Best's Homecoming Spoiled by Michigan | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/news/investing-nice-profits-hard-ethics-for-political-correctness.html | INVESTING; Nice Profits, Hard Ethics For Political Correctness | False | By Francis Flaherty | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/hockey-no-replacement-is-found-for-a-replacement-referee.html | HOCKEY; No Replacement Is Found For a Replacement Referee | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/l-asbury-park-press-poll-does-something-right-762393.html | Asbury Park Press Poll Does Something Right | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/pro-basketball-not-again-yes-again-nets-blow-late-lead.html | PRO BASKETBALL; Not Again? Yes, Again. Nets Blow Late Lead | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/a-bill-promises-aid-for-new-york-city-s-mentally-ill.html | A Bill Promises Aid for New York City's Mentally Ill | False | By Celia W. Dugger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/world/first-belgian-general-strike-in-decades-forces-shutdown.html | First Belgian General Strike In Decades Forces Shutdown | False | BRUSSELS, Nov. 26, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/world/bonn-shuts-down-kurd-separatists.html | BONN SHUTS DOWN KURD SEPARATISTS | False | By Craig R. Whitney | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/pro-football-lett-s-lapse-helps-clear-the-playoff-path-for-the-giants.html | PRO FOOTBALL; Lett's Lapse Helps Clear the Playoff Path for the Giants | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/world/candidates-take-to-airwaves-as-russian-vote-approaches.html | Candidates Take to Airwaves As Russian Vote Approaches | False | By Celestine Bohlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/worldbusiness/IHT-german-unions-on-the-run.html | German Unions on the Run | False | By Brandon Mitchener, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/obituaries/charles-miller-hobby-executive-78.html | Charles Miller, Hobby Executive, 78 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/l-call-brooklyn-the-home-of-the-family-doctor-763193.html | Call Brooklyn the Home Of the Family Doctor | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/metro-digest-048393.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/us/beliefs-001793.html | Beliefs | False | By Peter Steinfels | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/no-end-of-paper.html | No End of Paper | False | By Susan Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/battle-is-fierce-on-the-phone-front.html | Battle Is Fierce on the Phone Front | False | By Anthony Ramirez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/your-money/IHT-with-shooting-over-a-gamble-on-russia.html | With Shooting Over, a Gamble on Russia | False | By Conrad De Aenlle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/your-money/IHT-mexico-adds-spice-to-international-investors-portfolios.html | Mexico Adds Spice to International Investors' Portfolios | False | By Baie Netzer, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/world/bowing-to-un-iraq-will-permit-arms-monitors.html | Bowing to U.N., Iraq Will Permit Arms Monitors | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/news/strategies-contributing-to-charities-anonymously-may-help-avoid-nuisances.html | STRATEGIES; Contributing to Charities Anonymously May Help Avoid Nuisances | False | By Andree Brooks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/college-football-this-much-is-certain-nebraska-will-play-for-title.html | COLLEGE FOOTBALL; This Much Is Certain: Nebraska Will Play for Title | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/executive-changes-168493.html | Executive Changes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/your-money/IHT-bonds-a-wink-from-brady.html | Bonds: A Wink From Brady | False | Rupert Bruce, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/aide-denies-vote-payouts-for-whitman.html | Aide Denies Vote Payouts For Whitman | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/world/clinton-plans-change-in-the-law-banning-military-aid-to-pakistan.html | Clinton Plans Change in the Law Banning Military Aid to Pakistan | False | By Steven A. Holmes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/business-digest-944293.html | Business Digest | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/news/funds-watch-growth-in-china-and-asia-draws-investors.html | FUNDS WATCH; Growth in China and Asia Draws Investors | False | By Carole Gould | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/study-by-an-auditor-for-vw-finds-no-sign-of-espionage.html | Study by an Auditor for VW Finds No Sign of Espionage | False | By Ferdinand Protzman, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/sports-people-football-schroeder-returns.html | SPORTS PEOPLE: FOOTBALL; Schroeder Returns | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/tragedyland.html | Tragedyland | False | By Gary Krist | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/cuomo-signs-bill-on-control-of-school-custodians.html | Cuomo Signs Bill on Control of School Custodians | False | By Kevin Sack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/oil-stocks-dealt-blow-by-opec.html | Oil Stocks Dealt Blow By OPEC | False | By Clifford J. Levy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/business/key-rates-217693.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/livery-cab-driver-slain-in-bronx.html | Livery-Cab Driver Slain in Bronx | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/coming-soccer-the-religion.html | Coming. Soccer, The Religion | False | By Robert Lipsyte | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/your-money/IHT-even-in-bad-times-russia-needs-phones.html | Even in Bad Times Russia Needs Phones | False | By Ann Brockdlehurst, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/arts/review-music-allegorical-bell-ringer-by-poe.html | Review/Music; Allegorical Bell-Ringer By Poe | False | By James R. Oestreich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/your-money/IHT-to-bears-dismay-asian-markets-rise.html | To Bears' Dismay Asian Markets Rise | False | By Conrad De Aenlle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-27 | 1993-11-27 | https://www.nytimes.com/1993/11/27/world/an-american-diplomat-is-abducted-in-yemen.html | An American Diplomat Is Abducted in Yemen | False | By Steven A. Holmes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/executive-computer-new-patent-that-infuriating-multimedia-industry.html | The Executive Computer; The New Patent That Is Infuriating the Multimedia Industry | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/bathing-the-bronzes.html | Bathing the Bronzes | False | By Constance L. Hays | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/westchester-qa-laurie-schaffler-an-inside-look-at-the-hare-krishnas.html | Westchester Q&A;; Laurie Schaffler, An Inside Look at the Hare Krishnas | False | By Donna Greene | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/recordings-view-wizardry-on-the-keyboard.html | RECORDINGS VIEW; Wizardry on the Keyboard | False | By Milo Miles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/despair-grows-in-brooklyn.html | Despair Grows In Brooklyn | False | By Felicia R. Lee | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/whatever-happened-to-aids.html | Whatever Happened to AIDS? | False | By Jeffrey Schmalz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/west-indians-in-pursuit-of-the-american-dream.html | West Indians In Pursuit of the American Dream | False | By Elsa Brenner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/profile-victor-a-kaufman-no-armani-jacket-no-glitz-just-a-savvy-film-executive.html | Profile: Victor A. Kaufman; No Armani Jacket. No Glitz. Just a Savvy Film Executive. | False | By Bernard Weinraub | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-place-for-searching-the-soul.html | A Place for Searching the Soul | False | By Gordon M. Goldstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/l-carriacou-064393.html | Carriacou | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/hers-dreams-on-ice.html | HERS; Dreams on Ice | False | By April Martin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/gardening-frequent-fliers-of-the-plant-world.html | GARDENING; Frequent Fliers of the Plant World | False | By Joan Lee Faust | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/archives/classical-music-a-newmusic-maven-settles-for-brahms.html | CLASSICAL MUSIC; A New-Music Maven Settles for Brahms | True | By K. Robert Schwarz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/habitats-the-secret-garden-sanctuary-on-east-66th.html | Habitats/The Secret Garden; Sanctuary on East 66th | False | By Tracie Rozhon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-lower-manhattan-update-council-review-ban-street-art-sales.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN - UPDATE; Council to Review Ban on Street Art Sales | False | By Bruce Lambert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/public-private-suffer-the-children.html | Public & Private; Suffer the Children | False | By Anna Quindlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/us/upheaval-in-the-us-military.html | Upheaval in the U.S. Military | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/golf-wadkins-to-be-named-captain-of-us-ryder-cup-team.html | GOLF; Wadkins to Be Named Captain of U.S. Ryder Cup Team | False | By Larry Dorman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/news-summary-924393.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/the-world-iraqi-regime-fights-to-kill-a-way-of-life.html | THE WORLD; Iraqi Regime Fights To Kill a Way of Life | False | By Chris Hedges | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/sunday-november-28-1993-get-a-grip-on-it.html | SUNDAY, NOVEMBER 28, 1993; Get a Grip on It | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/travel-advisory-book-wild-western-flowers.html | TRAVEL ADVISORY: BOOK; Wild Western Flowers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-basketball-playoff-system-reaches-the-finals-stage.html | COLLEGE BASKETBALL; Playoff System Reaches the Finals Stage | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-nonfiction-435193.html | IN SHORT: NONFICTION | False | By David Walton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/rare-total-eclipse-of-the-moon-is-due-very-late-tonight.html | Rare Total Eclipse Of the Moon Is Due Very Late Tonight | False | By Dennis Hevesi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/engagements-clare-m-rooney-david-m-butler.html | ENGAGEMENTS; Clare M. Rooney, David M. Butler | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/world/a-colombia-region-first-in-violence.html | A COLOMBIA REGION FIRST IN VIOLENCE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/the-world-china-chooses-not-to-prod-north-korea.html | THE WORLD; China Chooses Not to Prod North Korea | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/archives/pop-music-from-little-packages-come-big-sounds.html | POP MUSIC; From Little Packages Come Big Sounds | True | By Danyel Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/evil-for-sale.html | Evil for Sale | False | By James Sturz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-lisa-j-sandler-michael-tierney.html | WEDDINGS; Lisa J. Sandler, Michael Tierney | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/obituaries/marvin-feldman-retired-head-of-fashion-institute-dead-at-66.html | Marvin Feldman, Retired Head Of Fashion Institute, Dead at 66 | False | By Richard D. Lyons | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-823993.html | POP MUSIC; From Little Packages Come Big Sounds | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/travel-advisory-correspondent-s-report-burmese-ease-red-tape-to-lure-travelers.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Burmese Ease Red Tape To Lure Travelers | False | By Philip Shenon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/archives/recordings-view-why-do-they-all-hate-horowitz.html | RECORDINGS VIEW; Why Do They All Hate Horowitz? | True | By Richard Taruskin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/l-grumpy-in-nebraska-441693.html | Grumpy in Nebraska | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/gallery-view-examining-culture-through-its-castoffs.html | GALLERY VIEW; Examining Culture Through Its Castoffs | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/as-winter-comes-safari-animals-are-moved-indoors.html | As Winter Comes, Safari Animals Are Moved Indoors | False | By Joyce Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/world/russia-s-military-a-shriveled-and-volatile-legacy.html | Russia's Military: A Shriveled and Volatile Legacy | False | By Serge Schmemann | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/c-correction-855093.html | Correction | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/diskdrive-democrats.html | Disk-Drive Democrats | False | By Phil Patton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/the-executive-life-cultivating-the-spirit-of-a-rational-manager.html | The Executive Life; Cultivating the Spirit Of a Rational Manager | False | By Michael S. Malone | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/children-s-books-bookshelf-724093.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-nonfiction-american-exodus.html | IN SHORT: NONFICTION; American Exodus | False | By Andrea Barnet | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/l-harassment-ruling-leaves-a-puzzle-for-bosses-807793.html | Harassment Ruling Leaves a Puzzle for Bosses | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/hamman-s-team-leads-bridge-tournament.html | Hamman's Team Leads Bridge Tournament | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/l-computer-drive-time-720393.html | Computer Drive Time | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-lower-manhattan-profile-one-among-few-captain-chan.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN PROFILE; One Among Few: Captain Chan | False | By Jane H. Lii | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/l-corrections-443293.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/music-for-a-violinist-chamber-music-is-essential.html | MUSIC; For a Violinist, Chamber Music Is Essential | False | By Rena Fruchter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/classical-music-i-lombardi-was-just-an-opera-away-from-a-masterpiece.html | CLASSICAL MUSIC; 'I Lombardi' Was Just an Opera Away From a Masterpiece | False | By Kenneth Furie | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/on-sunday-amid-a-season-of-good-cheer-a-dissent.html | On Sunday; Amid a Season Of Good Cheer, A Dissent | False | By Francis X. Clines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-825593.html | POP MUSIC; From Little Packages Come Big Sounds | False | By Stephen Holden Danyel Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-close-look-at-welfare-recipients.html | A Close Look at Welfare Recipients | False | By Elsa Brenner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-826393.html | POP MUSIC; From Little Packages Come Big Sounds | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-bad-news-for-kohl-a-presidential-candidate-bows-out-in-germany.html | NOV. 21-27: Bad News for Kohl; A Presidential Candidate Bows Out in Germany | False | By Craig R. Whitney | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-2millionpoundaday-problem.html | A 2-Million-Pound-a-Day Problem | False | By Joanne Kadish | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/movies/1-movie-heroes-a-very-british-thing-465393.html | MOVIE HEROES; A Very British Thing | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/arts-artifacts-leaping-rabbits-dancing-cranes-and-lithe-irises.html | ARTS/ARTIFACTS; Leaping Rabbits, Dancing Cranes And Lithe Irises | False | By Rita Reif | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/fyi-787393.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-goat-of-gettysburg.html | The Goat of Gettysburg | False | By John Eisenhower | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/tunneling-into-world-danger-fatal-accident-puts-spotlight-sandhogs-perilous-job.html | Tunneling Into a World of Danger; Fatal Accident Puts Spotlight on Sandhogs' Perilous Job | False | By Ian Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/not-against-our-will.html | Not Against Our Will | False | By Judith Viorst | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/competitive-dressing.html | Competitive Dressing | False | By Margo Kaufman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/will-love-conquer-all.html | Will Love Conquer All? | False | By Georgia Dullea | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/coping-in-a-lonely-city-the-sisterhood-of-the-salon.html | COPING; In a Lonely City, the Sisterhood of the Salon | False | By Felicia R. Lee | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-jeffrey-schaffer-laura-zeligman.html | WEDDINGS; Jeffrey Schaffer, Laura Zeligman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-fiction-431993.html | IN SHORT: FICTION | False | By Scott Veale | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/c-corrections-663093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-harlem-a-place-to-lock-up-those-bags.html | NEIGHBORHOOD REPORT: HARLEM; A Place to Lock Up Those Bags | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/1-movie-heroes-but-who-gets-the-juicy-roles-464593.html | MOVIE HEROES; But Who Gets The Juicy Roles? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/making-it-work-angel-of-the-airwaves.html | MAKING IT WORK; Angel of the Airwaves | False | By Douglas Martin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/engagements-cheryl-weinstock-david-garfinkel.html | ENGAGEMENTS; Cheryl Weinstock, David Garfinkel | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/travel-advisory-hanukkah-events-on-two-coasts.html | TRAVEL ADVISORY; Hanukkah Events On Two Coasts | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/q-and-a-845094.html | Q and A | False | By Terence Neilan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-818293.html | POP MUSIC; From Little Packages Come Big Sounds | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/record-briefs-471893.html | RECORD BRIEFS | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/movies/1-tim-curry-any-number-of-musketeers-470093.html | TIM CURRY; Any Number Of 'Musketeers' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-829893.html | POP MUSIC; From Little Packages Come Big Sounds | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-nonfiction-434393.html | IN SHORT: NONFICTION | False | By Bill Kent | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/world/homeland-apartheid-s-child-is-defying-change.html | Homeland, Apartheid's Child, Is Defying Change | False | By Bill Keller | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/childrens-books.html | CHILDREN'S BOOKS | False | By Delia Peters | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-michael-courts-and-karen-hicks.html | WEDDINGS; Michael Courts and Karen Hicks | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/new-noteworthy-paperbacks-605893.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/keino-davis-win-titles.html | Keino, Davis Win Titles | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/art-bringing-out-the-works-of-so-called-outsiders.html | ART; Bringing Out the Works of So-Called 'Outsiders' | False | By Vivien Raynor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/squad-rehearses-for-raising-the-rafters.html | Squad Rehearses for Raising the Rafters | False | By Roberta Hershenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/she-wont-follow-him.html | She Won't Follow Him | False | By Wendy Martin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-michele-cestari-douglas-schimmel.html | WEDDINGS; Michele Cestari, Douglas Schimmel | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/engagements-david-a-brand-rajinder-k-sidhu.html | ENGAGEMENTS; David A. Brand, Rajinder K. Sidhu | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/hockey-islanders-punch-a-nasty-hole-in-rangers-streak.html | HOCKEY; Islanders Punch a Nasty Hole in Rangers' Streak | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/in-a-new-world-lufthansa-struggles-to-shed-its-old-ways.html | In a New World, Lufthansa Struggles to Shed Its Old Ways | False | By Ferdinand Protzman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/the-challenge-by-democrats-to-whitman-will-be-ended.html | The Challenge By Democrats To Whitman Will Be Ended | False | By Robert Hanley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/l-letters-to-the-editor-piano-teachers-hear-sour-notes-696793.html | LETTERS TO THE EDITOR; Piano Teachers Hear Sour Notes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/evening-hours-a-benefit-for-aids.html | EVENING HOURS; A Benefit for AIDS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/us/japan-finds-ways-to-save-tradition-of-lifetime-jobs.html | Japan Finds Ways to Save Tradition of Lifetime Jobs | False | By Andrew Pollack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/paperback-best-sellers-november-28-1993.html | PAPERBACK BEST SELLERS: November 28, 1993 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/travel-advisory-airline-high-level-games.html | TRAVEL ADVISORY: AIRLINE; High-Level Games | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/use-of-knee-braces-rises-in-football.html | Use of Knee Braces Rises in Football | False | By Peter Ward | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/jersey-city-journal-debate-flares-up-over-a-golf-course-for-liberty.html | Jersey City Journal; Debate Flares Up Over a Golf Course for Liberty State Park | False | By Marian Courtney | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/l-the-disabilities-act-is-for-the-blind-too-204393.html | The Disabilities Act Is for the Blind, Too | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/l-dumas-family-history-is-marked-by-drama-684393.html | Dumas Family History Is Marked by Drama | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-east-side-helping-elderly-fend-off-fraud.html | NEIGHBORHOOD REPORT: EAST SIDE; Helping Elderly Fend Off Fraud | False | By Marinve Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/travel-advisory-happening-that-s-entertainment.html | TRAVEL ADVISORY: HAPPENING; That's Entertainment | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/playing-in-the-neighborhood-east-village-from-andean-peaks-to-city-canyons.html | PLAYING IN THE NEIGHBORHOOD: EAST VILLAGE; From Andean Peaks to City Canyons | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/us/in-school-with-their-children-parents-try-again.html | In School With Their Children, Parents Try Again | False | By Isabel Wilkerson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-spy-agency-speaks-a-warning-from-russia-not-to-expand-nato.html | NOV. 21-27: Spy Agency Speaks; A Warning From Russia Not to Expand NATO | False | By Steven Erlanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/pro-basketball-mason-starts-and-knicks-zoom-away.html | PRO BASKETBALL; Mason Starts and Knicks Zoom Away | False | By Harvey Araton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/movies/1-movie-heroes-anyone-else-recall-the-70-s-466193.html | MOVIE HEROES; Anyone Else Recall the 70's? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/about-cars-for-olds-the-import-of-being-different.html | ABOUT CARS; For Olds, The Import Of Being Different | False | By Marshall Schuon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/l-early-music-its-audience-is-growing-467093.html | EARLY MUSIC; Its Audience Is Growing | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/a-prince-is-a-prince-is.html | A Prince Is a Prince Is . . . | False | By Neal Karlen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/movies/a-distinctive-shade-of-darkness.html | A Distinctive Shade of Darkness | False | By Caryn James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/ideas-trends-yes-virginia-the-past-can-be-plasticized.html | IDEAS & TRENDS; Yes, Virginia, the Past Can Be Plasticized | False | By Michael Wines | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/l-the-class-discrepancy-in-new-york-services-690893.html | The Class Discrepancy In New York Services | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/surfacing.html | SURFACING | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/home-clinic-gauging-weatherstripping-s-economy-and-durability.html | HOME CLINIC; Gauging Weatherstripping's Economy and Durability | False | By John Warde | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/us/volunteers-line-safe-corridor-for-schoolchildren.html | Volunteers Line 'Safe Corridor' for Schoolchildren | False | By Michael Decourcy Hinds | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/l-the-nurses-of-vietnam-still-wounded-475093.html | THE NURSES OF VIETNAM, STILL WOUNDED | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/currency.html | CURRENCY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-melissa-coley-jay-p-rutter.html | WEDDINGS; Melissa Coley, Jay P. Rutter | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/no-headline-976693.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-patricia-burns-frederick-evans.html | WEDDINGS; Patricia Burns, Frederick Evans | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/westchester-guide-581693.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/us/san-francisco-considers-a-city-run-brothel.html | San Francisco Considers a City-Run Brothel | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/engagements-ms-stewart-mr-lawrence.html | ENGAGEMENTS; Ms. Stewart, Mr. Lawrence | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-football-ward-keeps-seminoles-dream-alive.html | COLLEGE FOOTBALL; Ward Keeps Seminoles' Dream Alive | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/soapbox-them-and-us.html | SOAPBOX; 'Them' and 'Us' | False | By Megan Ratner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/endpaper-i-hear-america-swinging.html | ENDPAPER; I Hear America Swinging | False | By Frank Gannon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/enter-shrieking.html | Enter Shrieking | False | By Martin Stannard | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/proposed-ferry-across-long-island-sound-raises-questions.html | Proposed Ferry Across Long Island Sound Raises Questions | False | By Anne C. Fullam | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/market-watch-delaware-law-from-a-muddle-owners-win.html | MARKET WATCH; Delaware Law: From a Muddle, Owners Win | False | By Floyd Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-bonnie-mcleod-forbes-tuttle.html | WEDDINGS; Bonnie McLeod, Forbes Tuttle | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/us/uncertain-future-in-shrinking-army-puts-strain-on-troops-and-families.html | Uncertain Future in Shrinking Army Puts Strain on Troops and Families | False | By Eric Schmitt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/region/how-navajo-weavers-dazzled-the-beholders-of-their-works.html | How Navajo Weavers Dazzled the Beholders of Their Works | False | By Bess Liebenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/princeton-s-fraternities-growing.html | Princeton's Fraternities Growing | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/obituaries/larry-uttal-executive-in-music-dead-at-71.html | Larry Uttal, Executive In Music, Dead at 71 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/l-david-gergen-master-of-the-game-483193.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/foreign-aid-better-but-threatened.html | Foreign Aid: Better, but Threatened | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-karen-wassong-anton-t-hios.html | WEDDINGS; Karen Wassong, Anton T. Hios | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/camera-of-shutter-speeds-and-f-stops.html | CAMERA; Of Shutter Speeds And F-Stops | False | By Charles Hagen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/sing-back-the-sun-to-mark-the-winter-solstice.html | 'Sing Back the Sun' to Mark the Winter Solstice | False | By Roberta Hershenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/dance-troupe-tries-to-make-it-in-tough-times.html | DANCE; Troupe Tries to Make It in Tough Times | False | By Barbara Gilford | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/school-districts-seek-solutions-to-overcrowding.html | School Districts Seek Solutions to Overcrowding | False | By Elizabeth Wissner-Gross | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/effort-to-control-rabies-shifts-the-focus-to-cats.html | Effort to Control Rabies Shifts The Focus to Cats | False | By Bill Ryan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/practical-traveler-gadgets-to-ease-the-journey.html | PRACTICAL TRAVELER; Gadgets to Ease The Journey | False | By Betsy Wade | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/in-the-region-westchester-after-losing-unicef-what-now-for-new-rochelle.html | In the Region/Westchester; After Losing Unicef, What Now for New Rochelle? | False | By Mary McAleer Vizard | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/l-hard-sell-479393.html | HARD SELL | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/l-stop-planes-from-buzzing-our-national-parks-806993.html | Stop Planes From Buzzing Our National Parks | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-karen-j-herman-leonard-breslow.html | WEDDINGS; Karen J. Herman, Leonard Breslow | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/find-of-the-week-to-smell-good-and-feel-righteous.html | FIND OF THE WEEK; To Smell Good And Feel Righteous | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-lower-manhattan-sign-of-nostalgia-at-de-niro-center.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Sign of Nostalgia At De Niro Center | False | By Christopher Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-819093.html | POP MUSIC; From Little Packages Come Big Sounds | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/sheik-rejects-2d-lawyer.html | Sheik Rejects 2d Lawyer | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/l-david-gergen-master-of-the-game-481593.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/c-corrections-664993.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/vows-susan-layton-and-william-palmer.html | VOWS; Susan Layton and William Palmer | False | By Lois Smith Brady | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/for-every-triumph-a-humiliation.html | For Every Triumph, a Humiliation | False | By Donna Seaman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/l-many-marketers-seem-to-be-missing-the-point-672093.html | Many Marketers Seem to Be Missing the Point | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/getting-into-college-with-a-consultant-s-help.html | Getting Into College With a Consultant's Help | False | By Kate Stone Lombardi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/egos-ids-fashions-latest-wow.html | EGOS & IDS; Fashion's Latest 'Wow' | False | By Degen Pener | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-post-apartheid-power-scramble.html | The Post-Apartheid Power Scramble | False | By William Finnegan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/q-and-a-828293.html | Q and A | False | By Terence Neilan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/sunday-november-28-1993-taking-it-out-in-trade.html | SUNDAY, NOVEMBER 28, 1993; Taking It Out in Trade | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-broader-base-for-corporate-hiring.html | A Broader Base for Corporate Hiring | False | By Penny Singer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/results-plus-373993.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-pious-need-not-apply.html | NOV. 21-27; Pious Need Not Apply | False | By Peter Steinfels | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/hard-times-for-the-neediest.html | Hard Times for the Neediest | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/today-in-the-city.html | Today In The City | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/l-irish-fans-not-hooligans-717393.html | Irish Fans Not Hooligans | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/l-when-everything-is-falling-apart-456593.html | When Everything Is Falling Apart | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/l-letters-to-the-editor-failure-marks-on-a-card-report-716593.html | LETTERS TO THE EDITOR; Failure Marks on a Card Report | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-jill-d-breslow-george-a-wells.html | WEDDINGS; Jill D. Breslow, George A. Wells | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/theater/sunday-view-angels-finds-a-poignant-note-of-hope.html | SUNDAY VIEW; 'Angels' Finds A Poignant Note of Hope | False | By David Richards | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-williamsburg-downtown-update-rabbi-quits-housing-plan.html | NEIGHBORHOOD REPORT: WILLIAMSBURG/DOWNTOWN - UPDATE; Rabbi Quits Housing Plan | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/outdoors-minnesota-s-frozen-farmland-is-fertile-for-deer-hunting.html | OUTDOORS; Minnesota's Frozen Farmland Is Fertile for Deer Hunting | False | By Nelson Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/l-using-advanced-tools-in-search-of-missing-children-674693.html | Using Advanced Tools in Search of Missing Children | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-enrique-ball-and-jennifer-weinstein.html | WEDDINGS; Enrique Ball and Jennifer Weinstein | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/l-the-archetypal-misfit-439493.html | The Archetypal Misfit | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/where-man-meets-beast-a-conflict.html | Where Man Meets Beast, A Conflict | False | By James Brooke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/chess-for-the-meek-earth-maybe-but-not-victory.html | CHESS; For the Meek, Earth, Maybe, but Not Victory | False | By Robert Byrne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-anne-k-gorman-david-randell-jr.html | WEDDINGS; Anne K. Gorman, David Randell Jr. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-midtown-group-persists-with-plan-house-homeless-mentally-ill.html | NEIGHBORHOOD REPORT: MIDTOWN; Group Persists With Plan to House Homeless Mentally Ill | False | By Marvine Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/lending-bias-rules-create-quandary-for-banks.html | Lending-Bias Rules Create Quandary for Banks | False | By John H. Cushman Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/art-to-snuggle-under.html | Art to Snuggle Under | False | By Patricia T. O'Conner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/crime-692993.html | CRIME | False | By Marilyn Stasio | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-lori-karcinell-and-keith-webster.html | WEDDINGS; Lori Karcinell and Keith Webster | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-forest-park-how-new-chief-is-putting-park-back-on-map.html | NEIGHBORHOOD REPORT: FOREST PARK; How New Chief Is Putting Park Back on Map | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/l-improvisation-class-is-for-fort-hill-players-773993.html | Improvisation Class Is For Fort Hill Players | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/l-specific-job-training-has-only-specific-value-673893.html | Specific Job Training Has Only Specific Value | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-atlanta-election-a-mayor-elect-takes-aim-at-crime.html | NOV. 21-27; Atlanta Election; A Mayor-Elect Takes Aim at Crime | False | By Ronald Smothers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/l-back-and-forth-on-buses-blame-double-parking-and-delivery-trucks-693293.html | Back and Forth on Buses; Blame Double-Parking And Delivery Trucks | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/to-markets-to-markets.html | To Markets! To Markets! | False | By Constance L. Hays | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/travel-advisory-the-taj-by-moonlight-again.html | TRAVEL ADVISORY; The Taj by Moonlight, Again | False | By Edward A. Gargan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/viewpoints-congress-s-wrong-turn-on-lobbying.html | Viewpoints; Congress's Wrong Turn on Lobbying | False | By Donald B. Susswein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/your-home-co-op-lending-eases.html | YOUR HOME; Co-op Lending Eases | False | By Andree Brooks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/egos-ids-the-eyes-have-it-part-ii.html | EGOS & IDS; The Eyes Have It, Part II | False | By Degen Pener | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/now-is-prime-time-for-the-nutcracker.html | Now Is Prime Time for 'The Nutcracker' | False | By Barbara Delatiner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/dance-view-prince-s-music-joffrey-dancers-mtv-on-point.html | DANCE VIEW; Prince's Music, Joffrey Dancers: MTV on Point | False | By Anna Kisselgoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/inside-944893.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/obituaries/marian-logan-73-a-civil-rights-aide-and-cabaret-singer.html | Marian Logan, 73, A Civil Rights Aide And Cabaret Singer | False | By Richard D. Lyons | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/mutual-funds-rights-offerings-at-wrong-time.html | Mutual Funds; 'Rights Offerings' at Wrong Time? | False | By Carole Gould | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/dining-out-mexican-fare-with-dashes-of-adventure.html | DINING OUT; Mexican Fare With Dashes of Adventure | False | By Anne Semmes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/engagements-virginia-donelson-and-james-collins.html | ENGAGEMENTS; Virginia Donelson And James Collins | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/pro-football-in-jets-scheme-of-things-the-tight-ends-can-virtually-do-it-all.html | PRO FOOTBALL; In Jets' Scheme of Things, the Tight Ends Can Virtually Do It All | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/television-leaping-from-e-street-to-late-night.html | TELEVISION; Leaping From E Street to 'Late Night' | False | By Peter Keepnews | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/l-the-myth-of-free-trade-632093.html | The Myth of Free Trade | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/the-longest-yards-to-byrd-it-seems-more-than-a-year-of-climbing-uphill.html | The Longest Yards; To Byrd, It Seems More Than a Year of Climbing Uphill | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/sunday-november-28-1993-having-to-say-your-sorry.html | SUNDAY, NOVEMBER 28, 1993; Having to Say Your Sorry | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/l-let-s-give-kennedy-credit-for-peace-corps-683593.html | Let's Give Kennedy Credit For Peace Corps | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/l-david-gergen-master-of-the-game-482393.html | DAVID GERGEN, MASTER OF THE GAME | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/sports-of-the-times-laimbeer-s-last-laugh-no-pizza-run.html | Sports of The Times; Laimbeer's Last Laugh: No Pizza Run | False | By George Vecsey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/your-own-account-networking-a-holiday-connection.html | Your Own Account; Networking A Holiday Connection | False | By Mary Rowland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/follow-that-vision.html | Follow That Vision! | False | By Mary Flanagan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/egos-ids-music-words-drugs-and-truth.html | EGOS & IDS; Music, Words, Drugs And Truth | False | By Degen Pener | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/eloise-of-the-plaza-leads-to-junior-kroll-of-the-hamptons.html | 'Eloise' of the Plaza Leads to 'Junior Kroll' of the Hamptons | False | By Carol Strickland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/l-abuse-of-power-by-the-poll-voters-718193.html | Abuse of Power By the Poll Voters | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/music-festival-recipe-recitals-gifts-food.html | MUSIC; Festival Recipe: Recitals, Gifts, Food | False | By Robert Sherman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/world/us-won-t-discuss-embargo-terms-with-iraq.html | U.S. Won't Discuss Embargo Terms With Iraq | False | By Paul Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/hockey-rangers-can-t-shake-isles-home-ice-jinx.html | HOCKEY; Rangers Can't Shake Isles' Home-Ice Jinx | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/backtalk-the-90s-university-reading-writing-and-shoe-contracts.html | BACKTALK; The 90's University: Reading, Writing and Shoe Contracts | False | By John Weistart | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/foraging-the-pleasure-of-pourri-in-every-pot.html | FORAGING; The Pleasure of Pourri in every Pot | False | By Liz Logan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-midtown-proposal-would-return-clang-clang-clang-to-42d.html | NEIGHBORHOOD REPORT: MIDTOWN; Proposal Would Return 'Clang! Clang! Clang!' to 42d | False | By Marvine Howe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-la-carte-in-woodbridge-new-wine-in-old-surroundings.html | A LA CARTE; In Woodbridge, New Wine in Old Surroundings | False | By Valerie Sinclair | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/archives/theater-why-abraham-lincoln-was-an-early-new-dealer.html | THEATER; Why Abraham Lincoln Was an Early New Dealer | True | By Herbert Mitgang | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/students-mural-at-the-yonkers-station.html | Students' Mural at the Yonkers Station | False | By Roberta Hershenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/art-view-pecking-order-of-a-chinese-court-told-in-porcelain.html | ART VIEW; Pecking Order of a Chinese Court, Told in Porcelain | False | By Holland Cotter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/the-view-from-rockville-in-a-barnyard-studio-intricate.html | The View From; Rockville; In a Barnyard Studio, Intricate Kaleidoscopes Are Born | False | By Frances Chamberlain | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/business-diary-november-21-26.html | Business Diary: November 21-26 | False | By Hubert B. Herring | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/us/colleges-reverse-divestment-plans.html | COLLEGES REVERSE DIVESTMENT PLANS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/food-sweet-bay-scallops-for-holiday-soirees.html | FOOD; Sweet Bay Scallops For Holiday Soirees | False | By Florence Fabricant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-laura-feigin-and-barry-levine.html | WEDDINGS; Laura Feigin And Barry Levine | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-stone-made-flesh.html | The Stone Made Flesh | False | By Allen Josephs | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-cybele-fisher-and-todd-koppel.html | WEDDINGS; Cybele Fisher And Todd Koppel | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-football-boston-university-needs-both-rally-and-overtime.html | COLLEGE FOOTBALL; Boston University Needs Both Rally and Overtime | False | By William N. Wallace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/first-job-leads-to-ownership-at-station.html | First Job Leads to Ownership At Station | False | By Nancy Polk | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/what-s-doing-in-los-angeles.html | WHAT'S DOING IN; Los Angeles | False | By Robert Reinhold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-ancient-road-to-hypertext.html | The Ancient Road to Hypertext | False | By Bernard Sharratt | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/wall-street-investors-thirst-for-snapple-may-finally-be-sated.html | Wall Street; Investors' Thirst for Snapple May Finally Be Sated | False | By Floyd Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/l-beware-the-baker-street-irregulars-649093.html | Beware the Baker Street Irregulars | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/the-nurses-of-vietnam-still-wounded-477793.html | THE NURSES OF VIETNAM, STILL WOUNDED | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/music-conductor-in-debut-takes-on-messiah.html | MUSIC; Conductor, in Debut, Takes On 'Messiah' | False | By Rena Fruchter | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-ms-lewis-mr-abbatemarco.html | WEDDINGS; Ms. Lewis, Mr. Abbatemarco | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-manhattan-beach-awaiting-esplanade-ruling.html | NEIGHBORHOOD REPORT: MANHATTAN BEACH; Awaiting Esplanade Ruling | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-la-carte-a-sip-of-wine-on-the-house-at-holiday-time.html | A la Carte; A Sip of Wine, on the House, at Holiday Time | False | By Richard Jay Scholem | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/style-a-life-without-jeans.html | STYLE; A Life Without Jeans | False | By Carrie Donovan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-leora-frankel-yosef-shlosberg.html | WEDDINGS; Leora Frankel, Yosef Shlosberg | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/world/rabin-faces-criticism-over-peace-talks-from-within-his-own-party.html | Rabin Faces Criticism Over Peace Talks From Within His Own Party | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/art-photographers-cast-a-wary-eye-on-the-cult-of-wilderness.html | ART; Photographers Cast a Wary Eye on the Cult of Wilderness | False | By Vivien Raynor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-childhood-savagery-a-pair-of-young-killers-are-convicted-in-britain.html | NOV. 21-27: Childhood Savagery; A Pair of Young Killers Are Convicted in Britain | False | By William E. Schmidt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-football-trials-at-penn-state-still-haunting-sacca.html | COLLEGE FOOTBALL; Trials at Penn State Still Haunting Sacca | False | By Samantha Stevenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/now-what.html | Now What? | False | By Michael Clough | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/conversations-christopher-d-rollins-recruiting-sergeant-s-message-peace-not-army.html | Conversations/Christopher D. Rollins; A Recruiting Sergeant's Message: Peace or Not, the Army Wants You | False | By Eric Schmitt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/immigrant-is-the-40th-cabdriver-to-be-killed-this-year.html | Immigrant Is the 40th Cabdriver to Be Killed This Year | False | By Dennis Hevesi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/the-dalai-lama.html | The Dalai Lama | False | By Claudia Dreifus | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/world/egypt-cracking-down-on-islamic-student-groups.html | Egypt Cracking Down on Islamic Student Groups | False | By Chris Hedges | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/evening-hours-a-line-for-stamps-and-one-for-cocktails.html | EVENING HOURS; A Line for Stamps (and One for Cocktails) | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/woman-the-conqueror.html | Woman the Conqueror | False | By Linda Bird Francke | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/also-inside-514593.html | ALSO INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/l-back-and-forth-on-buses-transit-authority-seeks-to-improve-efficiency-692493.html | Back and Forth on Buses; Transit Authority Seeks To Improve Efficiency | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/evening-hours-where-broadway-meets-hollywood.html | EVENING HOURS; Where Broadway Meets Hollywood | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/choice-tables-seattle-chefs-showcase-northwest-s-riches.html | CHOICE TABLES; Seattle Chefs Showcase Northwest's Riches | False | By Bryan Miller | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/political-notes-abstinence-bill-passes-first-key-test.html | POLITICAL NOTES; Abstinence Bill Passes First Key Test | False | By Jerry Gray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/wine-the-merchant-of-tuscany.html | WINE; The Merchant of Tuscany | False | By Frank Prial | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/c-corrections-442493.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/l-vocabulary-test-for-football-721193.html | Vocabulary Test For Football | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/new-york-bookshelf-not-just-for-bureaucrats.html | NEW YORK BOOKSHELF; Not Just for Bureaucrats | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/l-the-nurses-of-vietnam-still-wounded-476993.html | THE NURSES OF VIETNAM, STILL WOUNDED | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/a-chapel-in-matisses-fine-hand.html | A Chapel in Matisse's Fine Hand | False | By Barbara C. Crafton | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/the-designs-behind-the-surprises.html | The Designs Behind the Surprises | False | By Thomas L. Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-harlem-profile-young-boxers-find-a-woman-in-their-corner.html | NEIGHBORHOOD REPORT: HARLEM PROFILE; Young Boxers Find a Woman in Their Corner | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/after-a-decade-of-decline-homeownership-is-rising.html | After a Decade of Decline, Homeownership Is Rising | False | By Nick Ravo | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/reporter-s-notebook-will-blast-jury-drown-in-a-flood-of-minutiae.html | Reporter's Notebook; Will Blast Jury Drown In a Flood of Minutiae? | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/l-china-s-not-preparing-to-fight-the-us-808593.html | China's Not Preparing To Fight the U.S. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/l-the-nurses-of-vietnam-still-wounded-478593.html | THE NURSES OF VIETNAM, STILL WOUNDED | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/theater/theater-fighting-loss-with-work-and-art.html | THEATER; Fighting Loss With Work and Art | False | By Alex Witchel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-ms-scannell-mr-giaccone.html | WEDDINGS; Ms. Scannell, Mr. Giaccone | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-nonfiction-436093.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/l-libraries-are-used-more-in-recession-595693.html | Libraries Are Used More in Recession | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-manhattan-beach-clinic-means-health-some-no-parking-others.html | NEIGHBORHOOD REPORT: MANHATTAN BEACH; Clinic Means Health to Some, No Parking to Others | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/sunday-november-28-1993-microbes-in-the-news.html | SUNDAY, NOVEMBER 28, 1993; Microbes in the News | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-blooming-of-bloomies.html | The Blooming of Bloomie's | False | By Stephanie Strom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/seton-hall-shoots-for-higher-goals.html | Seton Hall Shoots For Higher Goals | False | By Priscilla van Tassel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/raising-the-curtain-on-the-world-of-opera.html | Raising the Curtain on the World of Opera | False | By Valerie Cruice | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/west-of-the-hudson.html | West of the Hudson | False | By Carrie Donovan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-816693.html | POP MUSIC; From Little Packages Come Big Sounds | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-scott-merrill-siegler-jody-ann-cukier.html | WEDDINGS; Scott Merrill Siegler, Jody Ann Cukier | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/cuttings-the-greens-of-winter.html | CUTTINGS; The Greens Of Winter | False | By Cass Peterson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/food-easy-as-tarte-tatin.html | FOOD; Easy as Tarte Tatin | False | By Molly O'Neill | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/off-a-historic-road-decorators-show-off-historic-houses.html | Off a Historic Road, Decorators Show Off Historic Houses | False | By Lisa Pulitzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/long-island-guide.html | Long Island Guide | False | By Barbara Delatiner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/clinton-won-t-take-credit-for-these-jobs.html | Clinton Won't Take Credit For These Jobs | False | By J. Peder Zane | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/region/alcohol-abuse-among-the-elderly-a-growing-often-hidden-problem.html | Alcohol Abuse Among the Elderly: A Growing, Often Hidden Problem | False | By Julie Miller | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/travel-advisory-images-continental-drift.html | TRAVEL ADVISORY: IMAGES; Continental Drift | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/region/new-yorkers-co-the-going-out-of-business-business.html | NEW YORKERS & CO.; The Going-Out-of-Business Business | False | BY Thomas J. Lueck | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-jessica-rose-berg-d-valentine.html | WEDDINGS; Jessica Rose Berg, D. Valentine | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/obituaries/john-i-dugan-lawyer-86.html | John I. Dugan; Lawyer, 86 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-817493.html | POP MUSIC; From Little Packages Come Big Sounds | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/art-at-wesleyan-simple-structures-that-became-great-cities.html | ART; At Wesleyan, Simple Structures That Became Great Cities | False | By William Zimmer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/l-little-big-people-484093.html | LITTLE BIG PEOPLE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/shareholder-suit-limits-gain-support-in-assembly.html | Shareholder-Suit Limits Gain Support in Assembly | False | By James Dao | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-belinda-heckler-john-mulliken-3d.html | WEDDINGS; Belinda Heckler, John Mulliken 3d | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-kelly-corley-c-c-wuest.html | WEDDINGS; Kelly Corley, C. C. Wuest | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/dining-out-home-style-appeal-in-a-victorian-setting.html | DINING OUT; Home-Style Appeal in a Victorian Setting | False | By Patricia Brooks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/l-waldheim-and-wiesenthal-440893.html | Waldheim and Wiesenthal | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/long-island-journal-343093.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/private-effort-to-save-the-historic-ketcham-inn.html | Private Effort to Save the Historic Ketcham Inn | False | By Adam L. Penenberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/travel-advisory-shopping-at-amtrak-in-northeast-corridor.html | TRAVEL ADVISORY; Shopping at Amtrak In Northeast Corridor | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-football-for-new-haven-numbers-don-t-add-up-to-a-victory.html | COLLEGE FOOTBALL; For New Haven, Numbers Don't Add Up to a Victory | False | By Jack Cavanaugh | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/sound-bytes-what-s-ahead-for-software-simpler-stuff-easily-used.html | Sound Bytes; What's Ahead for Software? Simpler Stuff, Easily Used | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/haitian-memories.html | Haitian Memories | False | By Nicholas Basbanes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/sports-of-the-times-finding-the-answer-to-coach-question.html | Sports of The Times; Finding the Answer To Coach Question | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-kingsbridge-anger-grows-over-plan-for-water-plant-jerome.html | NEIGHBORHOOD REPORT: KINGSBRIDGE; Anger Grows Over Plan for Water Plant at Jerome Park Reservoir | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-basketball-nit-building-depth-is-secret-kansas-formula.html | COLLEGE BASKETBALL: N.I.T.; Building Depth Is Secret Kansas Formula | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-football-rowan-steamrolls-its-way-over-paterson-to-semifinals.html | COLLEGE FOOTBALL; Rowan Steamrolls Its Way Over Paterson to Semifinals | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/one-town-s-stores-plot-survival-as-wal-mart-grows-in-northeast.html | One Town's Stores Plot Survival As Wal-Mart Grows in Northeast | False | By Jacques Steinberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/us/clinton-to-weigh-payments-to-spur-hiring-of-the-poor.html | CLINTON TO WEIGH PAYMENTS TO SPUR HIRING OF THE POOR | False | By Jason Deparle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/the-world-hairpin-turns-of-peace-lead-to-maze-called-jerusalem.html | THE WORLD; Hairpin Turns of Peace Lead to Maze Called Jerusalem | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/l-kafka-was-the-rage-437893.html | 'Kafka Was the Rage' | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/how-doctors-learn-to-think-they-re-doctors.html | How Doctors Learn to Think They're Doctors | False | By Elisabeth Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/l-good-seats-461093.html | Good Seats | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-susan-barasch-david-carrieri.html | WEDDINGS; Susan Barasch, David Carrieri | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/technology-memories-linger-but-the-tapes-fade.html | Technology; Memories Linger but the Tapes Fade | False | By Lawrence M. Fisher | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-fiction-433593.html | IN SHORT: FICTION | False | By Wilborn Hampton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/christmas-tree-sale-to-benefit.html | Christmas Tree Sale To Benefit | False | By Lynne Ames | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/from-sibling-rivalry-to-civil-war.html | From Sibling Rivalry to Civil War | False | By Edmund L. Andrews | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-beautiful-map-in-his-head.html | The Beautiful Map in His Head | False | By Diana Postlethwaite | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/us/in-detroit-s-despair-mayor-sees-hope.html | In Detroit's Despair, Mayor Sees Hope | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/to-asia-with-hope-opportunity-lures-a-us-executive.html | To Asia With Hope: Opportunity Lures A U.S. Executive | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/commercial-property-class-c-buildings-in-manhattan-marketing-takes-creativity.html | Commercial Property: Class C Buildings in Manhattan; Marketing Takes Creativity | False | By Claudia H. Deutsch | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/theater-keely-and-du-offered-at-the-hartford-stage.html | THEATER; 'Keely and Du' Offered At the Hartford Stage | False | By Alvin Klein | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/dining-out-when-culinary-dichotomy-is-an-asset.html | DINING OUT; When Culinary Dichotomy Is an Asset | False | By Joanne Starkey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/in-america-tobacco-dollars.html | In America; Tobacco Dollars | False | By Bob Herbert | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/postings-higher-loan-to-value-ratio-fannie-mae-eases-refinancing-rules.html | POSTINGS; Higher Loan-to-Value Ratio; Fannie Mae Eases Refinancing Rules | False | By Mervyn Rothstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/movies/tout-sheet-handicapping-the-scramble-for-an-oscar-nomination.html | TOUT SHEET; Handicapping the Scramble for an Oscar Nomination | False | By Caryn James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/how-to-stop-worrying-and-deal-with-the-bomb.html | How to Stop Worrying and Deal With the Bomb | False | By Len Ackland | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/us/art-lovers-take-your-seats-now-stay-there-for-hours.html | Art Lovers, Take Your Seats. Now, Stay There for Hours. | False | By William Grimes | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/from-drugs-and-homelessness-back-to-self-respect-one-man-s-round-trip.html | From Drugs and Homelessness Back to Self-Respect: One Man's Round Trip | False | By Randy Kennedy | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Jay Romano | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-caroline-chua-and-james-rocco.html | WEDDINGS; Caroline Chua And James Rocco | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-the-brady-bill-handgun-control-such-as-it-is-finally-is-adopted.html | NOV. 21-27: The Brady Bill; Handgun Control, Such as It Is, Finally Is Adopted | False | By Clifford Krauss | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/landscape-inspires-a-clothing-designer.html | Landscape Inspires A Clothing Designer | False | By Joyce Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/bridge-a-pre-mortem-among-old-thanes.html | BRIDGE; A Pre-mortem Among Old Thanes | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/engagements-allison-singer-jonathan-epstein.html | ENGAGEMENTS; Allison Singer, Jonathan Epstein | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-kathleen-holland-andrew-r-bacon.html | WEDDINGS; Kathleen Holland, Andrew R. Bacon | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-one-way-to-be-remembered.html | NOV. 21-27; One Way to Be Remembered | False | By Robert Meg. Thomas Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/l-harassment-ruling-leaves-a-puzzle-for-bosses-refreshing-concurrence-681993.html | Harassment Ruling Leaves a Puzzle for Bosses; Refreshing Concurrence | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-fiction-432793.html | IN SHORT: FICTION | False | By David Galef | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/travel-advisory-brooklyn-museum-opens-west-wing.html | TRAVEL ADVISORY; Brooklyn Museum Opens West Wing | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-zuzana-valna-philip-polishook.html | WEDDINGS; Zuzana Valna, Philip Polishook | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-supreme-court-massacre.html | The Supreme Court Massacre | False | By Alan Riding | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-amy-rosenzweig-and-kenneth-comess.html | WEDDINGS; Amy Rosenzweig and Kenneth Comess | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-elizabeth-worrell-david-j-carroll.html | WEDDINGS; Elizabeth Worrell, David J. Carroll | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-828093.html | POP MUSIC; From Little Packages Come Big Sounds | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/in-a-quaint-hamlet-bitter-school-conflict.html | In a Quaint Hamlet, Bitter School Conflict | False | By Peter Schellbach | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-upper-west-side-crowded-school-plans-to-grow-vertically.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Crowded School Plans to Grow, Vertically | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-savage-breast.html | The Savage Breast | False | By David Sweetman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/long-island-q-a-scott-rudolph-trying-meet-americans-demand-for-vitamin-supplements.html | Long Island Q&A: Scott Rudolph; Trying to Meet Americans' Demand for Vitamin Supplements | False | By Susan E. Konig | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/world/china-frees-2-elderly-bishops.html | China Frees 2 Elderly Bishops | False | By Patrick E. Tyler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-tanya-lewis-and-lenard-garrett.html | WEDDINGS; Tanya Lewis and Lenard Garrett | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/streetscapes-chemists-club-godmothers-league-two-ways-dealing-with-aging-non.html | Streetscapes: The Chemists' Club and the Godmothers League; Two Ways of Dealing With Aging Non-Landmarks | False | By Christopher Gray | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/publuc-stages-burn-baby-burn.html | PUBLUC STAGES; Burn, Baby, Burn! | False | By Frank Rich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/wall-street-stock-dive-brings-on-lawsuits.html | Wall Street; Stock Dive Brings On Lawsuits | False | By Kenneth N. Gilpin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-sending-a-message-clinton-tells-iran-he-cares-about-rushdie.html | NOV. 21-27: Sending a Message; Clinton Tells Iran He Cares About Rushdie | False | By Stephen Engelberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-forest-park-state-moves-on-cemetery.html | NEIGHBORHOOD REPORT: FOREST PARK; State Moves On Cemetery | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/baseball-notebook-indians-ready-to-open-the-vaults-if-a-pitcher-will-just-agree.html | BASEBALL; NOTEBOOK; Indians Ready to Open the Vaults if a Pitcher Will Just Agree | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-upper-west-side-101-uses-for-empty-lot-sadly-they-all-cost.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; 101 Uses for an Empty Lot (Sadly, They All Cost Money) | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/l-letters-to-the-editor-umbrage-of-sorts-on-street-trees-699193.html | LETTERS TO THE EDITOR; Umbrage of Sorts, On Street Trees | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/best-sellers-november-28-1993.html | BEST SELLERS: November 28, 1993 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/travel-advisory-three-new-carriers-flying-to-florida.html | TRAVEL ADVISORY; Three New Carriers Flying to Florida | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/us/high-court-set-to-hear-airline-appeal-of-fee-case.html | High Court Set to Hear Airline Appeal of Fee Case | False | By Martin Tolchin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/the-two-sides-of-rollins.html | The Two Sides of Rollins | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/if-you-re-thinking-of-living-in-pelham-planned-small-and-close-to-the-big-city.html | If You're Thinking of Living in/Pelham; Planned, Small and Close to the Big City | False | By Mary McAleer Vizard | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/thing-a-symbol-worthy-of-a-star.html | THING; A Symbol Worthy Of a Star | False | By Richard Sandomir | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/mr-clinton-on-crime.html | Mr. Clinton on Crime | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-ms-brickman-mr-bonner.html | WEDDINGS; Ms. Brickman, Mr. Bonner | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/ideas-trends-seeking-after-truth-in-times-of-scarcity.html | IDEAS & TRENDS; Seeking After Truth In Times of Scarcity | False | By Natalie Angier | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/l-aran-islands-801093.html | Aran Islands | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/at-work-accounting-for-the-uncountable.html | At Work; Accounting for the Uncountable | False | By Barbara Presley Noble | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/music-choral-performances-herald-holiday-season.html | MUSIC; Choral Performances Herald Holiday Season | False | By Robert Sherman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/the-night-monday-night-fever.html | THE NIGHT; Monday Night Fever | False | By Bob Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/good-eating-third-ave-to-park-seafood-to-steak.html | GOOD EATING; Third Ave. to Park, Seafood to Steak | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/viewpoints-finding-a-better-way-to-test-for-drugs.html | Viewpoints; Finding a Better Way to Test for Drugs | False | By William L Holstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-820493.html | POP MUSIC; From Little Packages Come Big Sounds | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/at-suny-purchase-the-newest-performers-are-on-the-court.html | At SUNY Purchase, the Newest Performers Are on the Court | False | By Dan Markowitz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/benefits-415293.html | BENEFITS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/making-it-work.html | MAKING IT WORK | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/cape-may-birders-keep-falcon-watch.html | Cape May Birders Keep Falcon Watch | False | By Ellen Gamerman, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-kingsbridge-solving-stuck-truck-problem-lowering-street.html | NEIGHBORHOOD REPORT: KINGSBRIDGE; Solving the Stuck-Truck Problem; Lowering a Street Is Opposed | False | By Raymond Hernandez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/a-sharp-increase-in-cabin-pressure.html | A Sharp Increase in Cabin Pressure | False | By Stephen D. Solomon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/world/romania-is-linked-to-tainted-blood.html | ROMANIA IS LINKED TO TAINTED BLOOD | False | By Jane Perlez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/businesses-find-new-sources-of-credit.html | Businesses Find New Sources Of Credit | False | By Robert A. Hamilton | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/giuliani-meets-with-bratton-on-police-post.html | Giuliani Meets With Bratton on Police Post | False | By Steven Lee Myers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/art-beyond-showing-textural-extremes-in-painting.html | ART; Beyond Showing Textural Extremes in Painting | False | By Helen A. Harrison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/cuban-defectors-reach-32.html | Cuban Defectors Reach 32 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/pro-basketball-it-s-a-mean-5280-feet-for-the-misstepping-nets.html | PRO BASKETBALL; It's a Mean 5,280 Feet for the Misstepping Nets | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/good-eating-stripes-and-stars.html | GOOD EATING; Stripes and Stars | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/l-harassment-ruling-leaves-a-puzzle-for-bosses-short-is-beautiful-682793.html | Harassment Ruling Leaves a Puzzle for Bosses; Short Is Beautiful | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/architecture-view-a-sanctuary-yes-but-this-is-not-a-place-to-hide.html | ARCHITECTURE VIEW; A Sanctuary, Yes, but This Is Not a Place to Hide | False | By Herbert Muschamp | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/furor-over-rollins-revives-images-of-acumen-and-loose-lip.html | Furor Over Rollins Revives Images of Acumen and Loose Lip | False | By Iver Peterson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/stamps-the-red-ribbon-of-aids-awareness.html | STAMPS; The Red Ribbon Of AIDS Awareness | False | By Barth Healey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/pro-football-giants-alphabet-goes-from-d-to-w.html | PRO FOOTBALL; Giants' Alphabet Goes From D to W | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-808893.html | POP MUSIC; From Little Packages Come Big Sounds | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-deirdre-oakley-henry-gerling-3d.html | WEDDINGS; Deirdre Oakley, Henry Gerling 3d | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/zwim-faction-takes-control-of-divided-nassau-democrats.html | Zwim Faction Takes Control Of Divided Nassau Democrats | False | By John Rather | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/evil-spirits.html | Evil Spirits | False | By Antonya Nelson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/pro-football-notebook-in-nfl-expansion-math-plus-one-may-become-plus-three.html | PRO FOOTBALL: NOTEBOOK; In N.F.L. Expansion Math, Plus One May Become Plus Three | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/oxygenated-gasoline-a-debate-arises.html | Oxygenated Gasoline: A Debate Arises | False | By Joe Cavaluzzi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/postings-30000-square-feet-for-galleries-west-wing-renovated-at-brooklyn-museum.html | POSTINGS: 30,000 Square Feet for Galleries; West Wing Renovated At Brooklyn Museum | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/in-the-studio-with-margaret-pardee-to-make-the-violin-sing-it-takes.html | In the Studio With Margaret Pardee; To Make the Violin Sing, It Takes Practice and More Practice | False | By Rahel Musleah | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/l-frequent-fliers-979393.html | Frequent Fliers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/horse-racing-living-vicariously-captures-brooklyn.html | HORSE RACING; Living Vicariously Captures Brooklyn | False | By Joseph Durso | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/violently-obsessed-with-art.html | Violently Obsessed With Art | False | By Wendy Lesser | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/l-good-seats-462993.html | Good Seats | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/evening-hours-helping-to-give-thanks.html | EVENING HOURS; Helping to Give Thanks | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/votes-in-congress-311993.html | Votes in Congress | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/his-life-reformed-queens-man-is-slain-on-street-for-a-coat.html | His Life Reformed, Queens Man Is Slain on Street for a Coat | False | By Robert D. McFadden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/l-america-s-team-ksu-perhaps-719093.html | America's Team? K.S.U., Perhaps | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-ann-m-smith-thad-r-denehy.html | WEDDINGS; Ann M. Smith, Thad R. Denehy | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/the-nation-the-american-strike-an-airline-union-wins-one.html | THE NATION: The American Strike; An Airline Union Wins One | False | By Dirk Johnson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/us/abortion-battle-moves-next-door.html | ABORTION BATTLE MOVES NEXT DOOR | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/sunday-november-28-1993-barbie-lives.html | SUNDAY, NOVEMBER 28, 1993; Barbie Lives | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-shannon-kelly-scott-l-gilmour.html | WEDDINGS; Shannon Kelly, Scott L. Gilmour | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/movies/film-the-possessive-is-nine-tenths-of-the-title.html | FILM; The Possessive Is Nine-Tenths Of The Title | False | By Lauren David Peden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/a-wrench-in-the-machinery-of-state.html | A Wrench in the Machinery of State | False | By Susan Gross Solomon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-storm-within-the-storm.html | The Storm Within the Storm | False | By Mark Laity | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/showing-children-their-physical-world-and-making-it-fun.html | Showing Children Their Physical World and Making It Fun | False | By Sally Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/playing-in-the-neighborhood-028593.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/connecticut-q-a-dr-stephen-c-tracy-expanding-choices-with-charter-schools.html | Connecticut Q&A: Dr. Stephen C. Tracy; Expanding Choices With Charter Schools | False | By Nancy Polk | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/connecticut-guide-223093.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/l-taking-on-big-companies-over-harassment-670393.html | Taking On Big Companies Over Harassment | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/new-jersey-q-a-g-michael-brown-helping-casinos-to-acquire-licenses.html | New Jersey Q & A: G. Michael Brown; Helping Casinos to Acquire Licenses | False | By Si Liberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/l-hard-sell-480793.html | HARD SELL | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/pace-to-consolidate-its-undergraduates-here.html | Pace to Consolidate Its Undergraduates Here | False | By Ina Aronow | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-dean-edelman-and-pamela-lieberman.html | WEDDINGS; Dean Edelman and Pamela Lieberman | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/l-frank-sinatra-why-question-his-mental-powers-463793.html | FRANK SINATRA; Why Question His Mental Powers? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/this-week-the-last-details.html | THIS WEEK; The Last Details | False | By Anne Raver | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/high-hopes-in-hoboken.html | High Hopes in Hoboken | False | By Evelyn Nieves | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/l-a-school-rating-scale-needed-an-asterisk-689493.html | A School Rating Scale Needed an Asterisk | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-williamsburg-downtown-toys-r-us-creates-burst-of-optimism.html | NEIGHBORHOOD REPORT: WILLIAMSBURG/DOWNTOWN; Toys 'R' Us Creates Burst Of Optimism | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-football-fla-state-in-hurry-to-stop-the-rush.html | COLLEGE FOOTBALL; Fla. State In Hurry To Stop The Rush | False | By Charlie Nobles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/seeing-a-world-that-darwin-saw.html | Seeing a World That Darwin Saw | False | By Lucinda Franks | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/to-tame-savage-capitalism.html | To Tame Savage Capitalism | False | By Aleksandr I. Solzhenitsyn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-marcella-rand-john-ricciardi-jr.html | WEDDINGS; Marcella Rand, John Ricciardi Jr. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/laura-riding-roughshod.html | Laura Riding Roughshod | False | By Carol Muske | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/world-markets-a-missed-opportunity-in-japan.html | World Markets; A Missed Opportunity in Japan? | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/on-language-let-er-rip.html | ON LANGUAGE; Let 'Er Rip | False | By William Safire | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-jill-postelnek-and-samuel-karliner.html | WEDDINGS; Jill Postelnek and Samuel Karliner | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/us/service-scholarships-face-uncertain-future.html | Service Scholarships Face Uncertain Future | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/health-care-is-shifting-to-hmos.html | Health Care Is Shifting To H.M.O.'s | False | By Rachel Kreier | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-football-seminoles-orange-w-va-sour-grapes.html | COLLEGE FOOTBALL; Seminoles: Orange; W. Va.: Sour Grapes | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/sunday-november-28-1993-you-don-t-miss-bridgeport-until-the-well-runs-dry.html | SUNDAY, NOVEMBER 28, 1993; You Don't Miss Bridgeport Until the Well Runs Dry | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/movies/film-and-the-studios-offer-for-your-consideration.html | FILM; ...And the Studios Offer, For Your Consideration... | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/art-view-more-louvre-to-love-ready-or-not.html | ART VIEW; More Louvre to Love, Ready or Not | False | By Michael Kimmelman | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-815893.html | POP MUSIC; From Little Packages Come Big Sounds | False | By Jon Pareles | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/region/dining-out-new-wave-fare-from-italy-via-japan.html | DINING OUT; New Wave Fare From Italy (via Japan) | False | By M. H. Reed | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/residential-resales-220593.html | Residential Resales | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-harlem-protesters-go-to-the-top-to-demand-clean-streets.html | NEIGHBORHOOD REPORT: HARLEM; Protesters Go to the Top to Demand Clean Streets | False | By Emily M. Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/l-back-and-forth-on-buses-overcrowding-poses-a-threat-to-children-694093.html | Back and Forth on Buses; Overcrowding Poses A Threat to Children | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/l-a-chance-to-speak-out-for-partitions-in-cabs-691693.html | A Chance to Speak Out For Partitions in Cabs | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/engagements-selina-peyser-and-david-lamb.html | ENGAGEMENTS; Selina Peyser And David Lamb | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-roxanne-bleemer-and-gregg-karn.html | WEDDINGS; Roxanne Bleemer And Gregg Karn | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/crafts-how-navajo-weavers-dazzle-their-viewers.html | CRAFTS; How Navajo Weavers Dazzle Their Viewers | False | By Bess Liebenson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/want-to-make-your-own-bell-bottoms.html | Want to Make Your Own Bell Bottoms? | False | By Jackie Fitzpatrick | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/region/the-view-from-white-plains-a-partnership-for-continued-cancer.html | The View From: White Plains; A Partnership for Continued Cancer Research | False | By Lynne Ames | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/l-early-music-playing-it-as-written-468893.html | EARLY MUSIC; Playing It As Written | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/yacht-racing-sponsors-are-more-elusive-than-the-breeze-in-the-america-s-cup.html | YACHT RACING; Sponsors Are More Elusive Than the Breeze in the America's Cup | False | By Barbara Lloyd | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-ellen-wasserman-and-stuart-goldstein.html | WEDDINGS; Ellen Wasserman and Stuart Goldstein | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/l-understating-the-scope-of-the-aids-crisis-671193.html | Understating the Scope of the AIDS Crisis | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-karen-kornbluh-and-james-halpert.html | WEDDINGS; Karen Kornbluh and James Halpert | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-victoria-austin-gregory-smith.html | WEDDINGS; Victoria Austin, gregory-smith | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/china-inc.html | China Inc. | False | By Arnold R. Isaacs | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/souls-in-a-bottle.html | Souls in a Bottle | False | By Vernon Silver | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/old-time-movie-theater-girds-for-multiplex-attack.html | Old-Time Movie Theater Girds for Multiplex Attack | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-miss-o-malley-and-mr-quinn.html | WEDDINGS; Miss O'Malley And Mr. Quinn | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-michelle-thomas-tommy-cartagena.html | WEDDINGS; Michelle Thomas, Tommy Cartagena | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/forget-the-doilies-and-ruffles.html | Forget the Doilies and Ruffles | False | By Laura Mansnerus | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/q-and-a-845093.html | Q and A | False | By Terence Neilan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/l-why-treat-bicyclists-worse-than-motorists-688693.html | Why Treat Bicyclists Worse Than Motorists? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/l-bard-college-library-glaring-omission-469693.html | BARD COLLEGE LIBRARY; Glaring Omission? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/weddings-lisa-g-jacobs-christopher-conti.html | WEDDINGS; Lisa G. Jacobs, Christopher Conti | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-williamsburg-downtown-number-makes-up-for-height-trees-glow.html | NEIGHBORHOOD REPORT: WILLIAMSBURG/DOWNTOWN; Number Makes Up For Height As Trees Glow in Holiday Festival | False | By Lynette Holloway | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/find-a-listing-of-buyer-brokers.html | Find a Listing Of Buyer Brokers | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/the-dressing-room-clothes-ponies.html | THE DRESSING ROOM; Clothes Ponies | False | By Emily Prager | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/books/l-before-the-bar-438693.html | Before the Bar | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/world/living-like-refugees-in-a-tiny-room-no-toilet-no-privacy.html | Living Like Refugees in a Tiny Room: No Toilet, No Privacy | False | By Steven Erlanger | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/guardians-at-the-gate-unbowed-by-time.html | Guardians at the Gate Unbowed by Time | False | By Alan S. Oser | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/auto-racing-foyt-selects-jones-for-long-haul.html | AUTO RACING; Foyt Selects Jones for Long Haul | False | By Joseph Siano | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/business/data-bank-november-28-1993.html | Data Bank/November 28, 1993 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/the-nation-gangster-rappers-the-lives-the-lyrics.html | THE NATION; Gangster Rappers: The Lives, The Lyrics | False | By Calvin Sims | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/style/evening-hours-artists-at-work.html | EVENING HOURS; Artists at Work | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/theater-review-toying-with-women.html | THEATER REVIEW; Toying With Women | False | By Leah D. Frank | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/6-firefighters-hurt-as-blaze-destroys-store.html | 6 Firefighters Hurt as Blaze Destroys Store | False | By Garry Pierre-Pierre | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/hubble-jeopardy.html | Hubble Jeopardy | False | By Dennis Overbye | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-28 | 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/adding-a-foreign-language-to-the-3-rs-in-grade-school.html | Adding a Foreign Language To the 3 R's in Grade School | False | By Susan Pearsall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/world/mexican-president-backs-a-successor.html | MEXICAN PRESIDENT BACKS A SUCCESSOR | False | By Tim Golden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/review-music-victory-won-in-judas-maccabaeus.html | Review/Music; Victory Won in 'Judas Maccabaeus' | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/warming-up-for-the-cup.html | Warming Up for the Cup | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-a-haven-for-east-europes-new-wealth.html | A Haven for East Europe's New Wealth | False | By Aline Sullivan, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/pension-arithmetic-with-low-rates.html | Pension Arithmetic With Low Rates | False | By Leslie Wayne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/movies/the-talk-of-paris-french-love-us-but-defend-their-films.html | THE TALK OF PARIS; French Love U.S. but Defend Their Films | False | By John Rockwell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/worldbusiness/IHT-chengdu-notebook-and-plush-orchard-villas.html | Chengdu Notebook : ...and Plush Orchard Villas | False | By Kevin Murphy, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/pro-football-calm-before-the-swarm-preparing-for-the-kick.html | PRO FOOTBALL; Calm Before the Swarm: Preparing for the Kick | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-big-airlines-tricky-and-changing-market.html | The Big Airlines' Tricky and Changing Market | False | By Adam Bryant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/patents-an-outspoken-inventor-protests-efforts-to-harmonize-global-rules.html | Patents; An Outspoken Inventor Protests Efforts to 'Harmonize' Global Rules | False | By Teresa Riordan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/obituaries/bernard-v-bothmer-81-curator-and-professor-of-the-art-of-egypt.html | Bernard V. Bothmer, 81, Curator And Professor of the Art of Egypt | False | By Eric Pace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/world/rabin-maneuvers-to-woo-back-an-orthodox-party.html | Rabin Maneuvers to Woo Back an Orthodox Party | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/all-the-rage.html | All the Rage | False | By Katie Roiphe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/pro-football-it-s-up-up-and-good-54-yarder-lifts-giants.html | PRO FOOTBALL; It's Up, Up And Good! 54-Yarder Lifts Giants | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-american-topics-92161405765.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/100-million-infernal-machines.html | 100 Million Infernal Machines | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/nec-computer-profits-fall-hurt-by-us-rivals-inroads.html | NEC Computer Profits Fall, Hurt by U.S. Rivals' Inroads | False | By Andrew Pollack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-umbrella-funds-let-savers-join-the-club.html | Umbrella Funds Let Savers Join the Club | False | By Conrad De Aenlle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/review-opera-theatrical-vietnam-a-land-of-ghosts.html | Review/Opera; Theatrical Vietnam: A Land Of Ghosts | False | By James R. Oestreich | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/world/a-german-state-government-quits-in-corruption-scandal.html | A German State Government Quits in Corruption Scandal | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/l-new-zealanders-would-welcome-us-thaw-796893.html | New Zealanders Would Welcome U.S. Thaw | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/squatter-s-colony-called-home-manhattan-homeless-wander-new-shantytowns.html | A Squatter's Colony Called Home; In Manhattan, the Homeless Wander to New Shantytowns | False | By Douglas Martin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/more-korean-groceries-failing-as-the-recession-drags-on.html | More Korean Groceries Failing as the Recession Drags On | False | By Ken Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/us/news-summary-735193.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/van-service-saves-parents-the-chore-of-shuttling-children.html | Van Service Saves Parents the Chore of Shuttling Children | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-choosing-a-bespoke-tailor-for-your-assets.html | Choosing A Bespoke Tailor for Your Assets | False | By Martin Baker, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/world/rugen-island-journal-treasured-isle-of-the-baltic-in-the-eye-of-a-boom.html | Rugen Island Journal; Treasured Isle of the Baltic in the Eye of a Boom | False | By Stephen Kinzer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/us/c-corrections-751393.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/machine-tool-orders-fall-but-93-still-shows-big-gain.html | Machine Tool Orders Fall, But '93 Still Shows Big Gain | False | By Michael Quint | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-luxembourg-clings-to-its-special-status.html | Luxembourg Clings to Its Special Status | False | By Philip Crawford, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/family-planning-for-all-families.html | Family Planning for All Families | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/bridge-prestigious-reisinger-championship-brings-fall-nationals-close.html | Bridge; The prestigious Reisinger championship brings the Fall Nationals to a close. | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/books/books-of-the-times-for-doing-looking-traveling-poring-or-musing.html | Books of The Times; For Doing, Looking, Traveling, Poring or Musing | False | By Christopher Lehmann-Haupt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/horse-racing-storm-cancels-aqueduct-card.html | HORSE RACING; Storm Cancels Aqueduct Card | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/basketball-daly-says-nets-make-him-feel-as-if-he-were-80.html | BASKETBALL; Daly Says Nets Make Him Feel as if He Were 80 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/media-business-advertising-what-becomes-legend-loser-game-20-questions-about.html | THE MEDIA BUSINESS: Advertising; What becomes a legend, or a loser? A game of 20 questions about recent campaigns. | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/IHT-hong-kong-would-be-better-off-without-conspiracy-theories.html | Hong Kong Would Be Better Off Without Conspiracy Theories | False | By Michael Yahuda, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/bronx-baby-s-death-is-ruled-a-homicide.html | Bronx Baby's Death Is Ruled a Homicide | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/world/aidid-s-attendance-at-aid-talks-is-tied-to-backers-release.html | Aidid's Attendance At Aid Talks Is Tied To Backers' Release | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-advertising-addenda-people-348393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/pro-football-parcells-plan-is-fine-but-result-isn-t.html | PRO FOOTBALL; Parcells Plan Is Fine, but Result Isn't | False | By Gerald Eskenazi | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-advertising-addenda-accounts-349193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/obituaries/john-i-dugan-lawyer-86.html | John I. Dugan, Lawyer, 86 | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/worldbusiness/IHT-chengdu-notebook-the-surfs-up-for-hang-ten.html | Chengdu Notebook : The Surf's Up for Hang Ten | False | By Kevin Murphy, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/cabby-chases-holdup-man-arrest-made.html | Cabby Chases Holdup Man; Arrest Made | False | By George James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/baseball-yankees-dig-into-astros-lineup-for-hernandez-giving-up-jean-stankiewicz.html | BASEBALL; Yankees Dig Into Astros' Lineup for Hernandez, Giving Up Jean and Stankiewicz | False | By Murray Chass | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/world/ex-political-prisoner-is-apparently-winner-in-honduran-elections.html | Ex-Political Prisoner Is Apparently Winner in Honduran Elections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/us/corrections-329793.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/a-costly-distraction-for-whitman.html | A Costly Distraction for Whitman | False | By Joseph F. Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-as-competition-heats-up-marketing-stays-cool.html | As Competition Heats Up, Marketing Stays Cool | False | By Martin Baker, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/us/universities-seek-ways-to-get-their-stars-to-teach.html | Universities Seek Ways to Get Their Stars to Teach | False | By William H. Honan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/metro-matters-new-york-may-need-to-expand-boundaries.html | METRO MATTERS; New York May Need To Expand Boundaries | False | By Sam Roberts | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/worldbusiness/IHT-capitalmarkets-slumping-oil-prices-fail-to-spark.html | CAPITALMARKETS: Slumping Oil Prices Fail To Spark Much Concern | False | By Carl Gewirtz, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/hockey-injury-keeps-hunter-from-islanders.html | HOCKEY; Injury Keeps Hunter From Islanders | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/hockey-rangers-put-quick-stop-to-any-letdown-talk.html | HOCKEY; Rangers Put Quick Stop To Any Letdown Talk | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/not-bloody-enough.html | Not Bloody Enough | False | By Padraig O'Malley | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-qa-change-can-now-begin-peres-says.html | Q&A: Change Can Now Begin, Peres Says | False | By Tom Buerkle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/review-television-raymond-burr-in-a-role-that-belonged-to-him.html | Review/Television; Raymond Burr in a Role That Belonged to Him | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/chronicle-944393.html | CHRONICLE | False | By Ron Alexander | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/inside-731993.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/japanese-in-a-painful-recession-trim-industrial-research-outlays.html | Japanese, in a Painful Recession, Trim Industrial Research Outlays | False | By Andrew Pollack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-advertising-addenda-ddb-needham-unit-to-move-its-offices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Unit To Move Its Offices | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/l-new-genetics-offers-agonizing-choices-354893.html | New Genetics Offers Agonizing Choices | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/results-plus-065493.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/dance-in-review-352193.html | Dance in Review | False | By Jack Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/us/study-finds-no-abnormality-in-those-reporting-ufo-s.html | Study Finds No Abnormality In Those Reporting U.F.O.'s | False | By Walter Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/l-a-city-like-new-york-has-to-make-education-multicultural-not-a-custodian-s-job-355693.html | A City Like New York Has to Make Education Multicultural; Not a Custodian's Job | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/obituaries/lyman-stansky-lawyer-93.html | Lyman Stansky, Lawyer, 93 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/world/serbian-shelling-kills-5-in-sarajevo-on-the-eve-of-peace-talks.html | Serbian Shelling Kills 5 in Sarajevo on the Eve of Peace Talks | False | By John Kifner | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/plans-for-whitman-gala.html | Plans for Whitman Gala | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/style/weddings-angela-c-willis-douglas-d-altchek.html | WEDDINGS; Angela C. Willis, Douglas D. Altchek | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/business-digest-851093.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-american-topics-92992102768.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-american-topics-92759908045.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/no-headline-770093.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/us/washington-work-though-her-bosses-are-spotlight-aide-tries-stay-wings.html | Washington at Work; Though Her Bosses Are in Spotlight, An Aide Tries to Stay in the Wings | False | By Karen de Witt | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-a-quiet-k-iii-is-gaining-attention.html | THE MEDIA BUSINESS; A Quiet K-III Is Gaining Attention | False | By Deirdre Carmody | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/college-football-2-could-be-divided-into-no-1-final-rankings-despite-bowls.html | COLLEGE FOOTBALL; 2 Could Be Divided Into no. 1 by the Final Rankings Despite the Bowls | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/sports-of-the-times-how-long-was-kick-straight-from-denver.html | Sports of The Times; How Long Was Kick? Straight From Denver | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/topics-of-the-times-a-man-worth-commemorating.html | Topics of The Times; A Man Worth Commemorating | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/l-a-city-like-new-york-has-to-make-education-multicultural-797693.html | A City Like New York Has to Make Education Multicultural | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/economic-calendar.html | Economic Calendar | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-at-cbs-a-just-folks-approach-to-a-football-pitch.html | THE MEDIA BUSINESS; At CBS, a Just-Folks Approach to a Football Pitch | False | By Richard Sandomir | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-paramount-struggle-in-new-arena.html | THE MEDIA BUSINESS; Paramount Struggle in New Arena | False | By Geraldine Fabrikant | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT--big-players-dominate-expanding-industry.html | : Big Players Dominate Expanding Industry | False | By Conrad De Aenlle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/style/weddings-dvora-gershen-and-dominic-gennello.html | WEDDINGS; Dvora Gershen and Dominic Gennello | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/pulse-new-homes.html | PULSE; New Homes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-american-topics-for-seas-oil-spills-arent-worst-threat.html | American Topics : For Seas, Oil Spills Aren't Worst Threat | False | By Arthur Higbee, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/credit-markets-auto-sales-may-spur-rise-in-rates.html | CREDIT MARKETS; Auto Sales May Spur Rise in Rates | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/lincoln-center-to-offer-new-series-of-concerts.html | Lincoln Center to Offer New Series of Concerts | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/music-notes-orchestra-looks-south-for-festival-inspiration.html | Music Notes; Orchestra Looks South For Festival Inspiration | False | By Allan Kozinn | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/dividend-meetings-061193.html | Dividend Meetings | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/dance-in-review-by-jennifer-dunning.html | Dance in Review; By Jennifer Dunning | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/chronicle-331993.html | CHRONICLE | False | By Ron Alexander | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/world/the-guns-may-be-a-bit-rusty-but-the-nuclear-arms-are-still-polished.html | The Guns May Be a Bit Rusty but the Nuclear Arms Are Still Polished | False | By Michael R. Gordon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/l-why-this-country-still-needs-to-cut-spending-802693.html | Why This Country Still Needs to Cut Spending | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/pro-football-buffalo-can-t-touch-montana.html | PRO FOOTBALL; Buffalo Can't Touch Montana | False | By Thomas George | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/theater/review-theater-gray-s-anatomy-monologuist-s-idiosyncratic-trip-through-disease.html | Review/Theater: Gray's Anatomy; A Monologuist's Idiosyncratic Trip Through Disease and Healing | False | By Ben Brantley | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-swiss-uphold-the-family-money-doctor.html | Swiss Uphold the Family (Money) Doctor | False | by By Sarah Veal, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/tokyo-stocks-slide-further-then-apply-brakes.html | Tokyo Stocks Slide Further, Then Apply Brakes | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/l-abortion-foes-no-kin-of-rights-activists-798493.html | Abortion Foes No Kin Of Rights Activists | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/worldbusiness/IHT-chengdu-notebook-dreaming-of-cabled-masses.html | Chengdu Notebook : Dreaming of Cabled Masses... | False | By Kevin Murphy, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/gale-drives-barge-ashore-man-missing.html | Gale Drives Barge Ashore; Man Missing | False | By John T. McQuiston | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/IHT-1893a-bomb-in-dublin-in-our-pages100-75-and-50-years-ago.html | 1893:A Bomb in Dublin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/chronicle-332793.html | CHRONICLE | False | By Ron Alexander | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/review-rock-post-punk-with-a-splash-of-60-s-pop.html | Review/Rock; Post-Punk With a Splash of 60's Pop | False | By Peter Watrous | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/metro-digest-823493.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/us/us-laws-catch-up-to-the-new-russia.html | U.S. Laws Catch Up to the New Russia | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/baseball-palermo-out-of-hospital.html | BASEBALL; Palermo Out of Hospital | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/obituaries/claudia-mcneil-77-an-actress-best-known-for-raisin-in-the-sun.html | Claudia McNeil, 77, an Actress Best Known for 'Raisin in the Sun' | False | By Eric Pace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-japan-takes-the-big-leap-into-chinas-hot-economy.html | Japan Takes the Big Leap Into China's Hot Economy | False | By Steven Brull, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/world/india-s-two-major-political-parties-stumble-in-regional-elections.html | India's Two Major Political Parties Stumble in Regional Elections | False | By Edward A. Gargan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/cheered-by-solid-weekend-sales-merchants-still-won-t-celebrate.html | Cheered by Solid Weekend Sales, Merchants Still Won't Celebrate | False | By Stephanie Strom | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/us/wave-of-cuban-defections-at-puerto-rican-games.html | Wave of Cuban Defections at Puerto Rican Games | False | By Charisse Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Joan Dupont, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-4day-week-leaves-some-experts-cold.html | 4-Day Week Leaves Some Experts Cold | False | By Barry James, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/giuliani-joins-los-angeles-mayor-in-backing-gun-laws.html | Giuliani Joins Los Angeles Mayor in Backing Gun Laws | False | By Mary B. W. Tabor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/dance-in-review-351393.html | Dance in Review | False | By Anna Kisselgoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/market-place-is-dell-computer-s-fall-from-grace-about-to-be-reversed.html | Market Place; Is Dell Computer's fall from grace about to be reversed? | False | By Steve Lohr | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-a-battle-among-jewish-weeklies.html | THE MEDIA BUSINESS; A Battle Among Jewish Weeklies | False | By William Glaberson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/treasury-sales-this-week-will-be-confined-to-bills.html | Treasury Sales This Week Will Be Confined to Bills | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/spying-on-moon-in-central-park.html | Spying on Moon in Central Park | False | By Seth Faison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/us/hit-twice-town-feels-misled-by-us.html | Hit Twice, Town Feels Misled by U.S. | False | By Ronald Smothers | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/pro-football-jets-win-splish-on-first-shutout-in-11-years-splash.html | PRO FOOTBALL; Jets Win (Splish) on First Shutout in 11 Years (Splash) | False | BY Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/obituaries/william-trent-83-director-of-negro-college-fund.html | William Trent, 83, Director of Negro College Fund | False | By Eric Pace | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/us/unbending-regulations-incite-move-to-alter-pollution-laws.html | Unbending Regulations Incite Move to Alter Pollution Laws | False | By Keith Schneider | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/IHT-1943no-jokes-please-in-our-pages100-75-and-50-years-ago.html | 1943:No Jokes Please : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/world/as-its-world-view-narrows-russia-seeks-a-new-mission.html | As Its World View Narrows, Russia Seeks a New Mission | False | By Michael R. Gordon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/transactions-347093.html | Transactions | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/abroad-at-home-law-and-politics.html | Abroad at Home; Law And Politics | False | By Anthony Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-publishers-tap-the-potential-of-latin-american-markets.html | THE MEDIA BUSINESS; Publishers Tap the Potential Of Latin American Markets | False | By Ken Brown | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/afghanistan-bronx-immigrant-s-journey-ends-gun-trafficking-charges.html | From Afghanistan to the Bronx, Immigrant's Journey Ends in Gun-Trafficking Charges | False | By Richard Perez-Pena | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/review-folk-arlo-guthrie-s-holiday-tradition.html | Review/Folk; Arlo Guthrie's Holiday Tradition | False | By Stephen Holden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/world/britain-concedes-it-secretly-made-contact-with-ira.html | BRITAIN CONCEDES IT SECRETLY MADE CONTACT WITH I.R.A. | False | By John Darnton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/essay-carrot-or-stick.html | Essay; Carrot Or Stick? | False | By William Safire | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/l-why-this-country-still-needs-to-cut-spending-life-in-the-old-agency-353093.html | Why This Country Still Needs to Cut Spending; Life in the Old Agency | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/topics-of-the-times-a-winter-s-gift.html | Topics of The Times; A Winter's Gift | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/natural-clothes-cleaning-presses-case.html | Natural Clothes Cleaning Presses Case | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT-computerization-broadens-client-base.html | Computerization Broadens Client Base | False | By Conrad De Aenlle, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/soccer-princeton-advances-to-the-final-four-for-the-first-time.html | SOCCER; Princeton Advances to the Final Four for the First Time | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/hockey-islanders-have-holes-in-locker-and-effort.html | HOCKEY; Islanders Have Holes In Locker, And Effort | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/IHT--asias-billionaire-colony-lures-banks.html | : Asia's Billionaire Colony Lures Banks | False | By Karen Cooper, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-29 | 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/IHT-1918unto-the-breach-in-our-pages100-75-and-50-years-ago.html | 1918:Unto the Breach : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/IHT-in-this-asia-democracy-is-tottering.html | In This Asia Democracy Is Tottering | False | By Kunda Dixit, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/l-price-tag-on-national-health-plan-is-going-up-high-education-costs-031593.html | Price Tag on National Health Plan's Going Up; High Education Costs | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/c-corrections-987293.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/IHT-1918-vienna-suffers-in-our-pages100-75-and-50-years-ago.html | 1918: Vienna Suffers : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/obituaries/william-h-nuchow-union-leader-65.html | William H. Nuchow, Union Leader, 65 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/us/hearing-dispute-on-landing-fees-justices-wonder-why-ask-us.html | Hearing Dispute on Landing Fees, Justices Wonder, Why Ask Us? | False | By Martin Tolchin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/the-media-business-news-corp-s-stock-plan-attacked.html | THE MEDIA BUSINESS; News Corp.'s Stock Plan Attacked | False | By Nina Bick, | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/IHT-1893-attack-on-woman-in-our-pags100-75-and-50-years-ago.html | 1893: Attack on Woman : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/us/ex-chief-justice-in-rhode-island-is-convicted-on-ethics-and-fined.html | Ex-Chief Justice in Rhode Island Is Convicted on Ethics and Fined | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/IHT-harriman-the-hardliner-letters-to-the-editor.html | Harriman the Hard-Liner : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/IHT-intrum-gets-break-in-whitbread.html | Intrum Gets Break in Whitbread | False | By Keith Wheatley, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/the-victimization-trap.html | The Victimization Trap | False | By Orlando Patterson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/us/court-s-move-elates-village-of-jewish-sect.html | Court's Move Elates Village Of Jewish Sect | False | By Jacques Steinberg | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/company-news-hughes-gets-big-contract-at-bellsouth.html | COMPANY NEWS; Hughes Gets Big Contract At BellSouth | False | By Calvin Sims | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/c-corrections-983093.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/iraq-yields-on-arms.html | Iraq Yields on Arms | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/us/vermonters-seek-leeway-on-health.html | VERMONTERS SEEK LEEWAY ON HEALTH | False | By Adam Clymer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/us/pact-may-free-up-trade-faster-than-the-traffic.html | Pact May Free Up Trade Faster Than the Traffic | False | By Sam Howe Verhovek | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/style/chronicle-991093.html | Chronicle | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/l-price-tag-on-national-health-plan-s-going-up-malpractice-madness-029393.html | Price Tag on National Health Plan's Going Up; Malpractice Madness | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/company-briefs-003093.html | COMPANY BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/worldbusiness/IHT-italys-disturbers-quiet-down.html | Italy's 'Disturbers' Quiet Down | False | By James Hansen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/andrew-corporation.html | Andrew Corporation | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/sports-people-pro-basketball-webber-is-out-again-this-time-with-sprain.html | SPORTS PEOPLE: PRO BASKETBALL; Webber Is Out Again, This Time With Sprain | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/foreign-stock-funds-continue-to-boom-but-bonds-falter.html | Foreign Stock Funds Continue to Boom but Bonds Falter | False | By Floyd Norris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/panel-votes-to-ease-law-on-carriages.html | Panel Votes To Ease Law On Carriages | False | By Charisse Jones | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/observer-why-credit-is-tight.html | Observer; Why Credit Is Tight | False | By Russell Baker | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/pro-basketball-nets-end-road-trip-with-one-last-thud.html | PRO BASKETBALL; Nets End Road Trip With One Last Thud | False | By Tom Friend | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/news/baring-midriffs-a-little-a-lot-or-not.html | Baring Midriffs: A Little, a Lot or Not? | False | By Bernadine Morris | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/a-re-usable-solution-to-health-costs.html | A Re-usable Solution to Health Costs | False | By Milt Freudenheim | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/IHT-only-a-tiger-cub-but-prickly-vietnam-is-rousing.html | Only a Tiger Cub, but Prickly Vietnam Is Rousing | False | By Philip Bowring, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/science/science-watch-eddy-off-the-coast.html | SCIENCE WATCH; Eddy Off the Coast | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/books/books-of-the-times-gauging-the-power-of-nationalism.html | Books of the Times; Gauging the Power of Nationalism | False | By Michiko Kakutani | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/arts/review-dance-two-intricate-lessons-in-how-to-change-mood.html | Review/Dance; Two Intricate Lessons in How to Change Mood | False | By Jack Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/pro-football-notebook-reeves-won-the-game-before-the-game-started.html | PRO FOOTBALL: NOTEBOOK; Reeves Won the Game Before the Game Started | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/stocks-in-retreat-with-dow-falling-6.15.html | Stocks in Retreat, With Dow Falling 6.15 | False | By Robert Hurtado | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/bridge-645893.html | Bridge | False | By Alan Truscott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/world/a-torch-passes-but-not-very-far.html | A Torch Passes, but Not Very Far | False | By Tim Golden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/suspect-in-slaying-is-held-in-rape-of-park-jogger.html | Suspect in Slaying Is Held in Rape of Park Jogger | False | By George James | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/inside-733093.html | INSIDE | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/finance-briefs-672593.html | FINANCE BRIEFS | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/l-price-tag-on-national-health-plan-s-going-up-choices-for-patients-030793.html | Price Tag on National Health Plan's Going Up; Choices for Patients | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/arts/new-wing-new-hope-at-brooklyn-museum.html | New Wing, New Hope at Brooklyn Museum | False | By Glenn Collins | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/the-media-business-putnam-berkley-to-grow-in-hard-and-soft-cover.html | THE MEDIA BUSINESS; Putnam Berkley to Grow In Hard and Soft Cover | False | By Sarah Lyall | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/style/chronicle-990293.html | Chronicle | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/dinkins-campaign-outlay-topped-that-of-giuliani.html | Dinkins Campaign Outlay Topped That of Giuliani | False | By James C. McKinley Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/arts/chess-648293.html | Chess | False | By Robert Byrne | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/sports-of-the-times-when-caps-meant-red-s-15-0-start.html | Sports of The Times; When Caps Meant Red's 15-0 Start | False | By Dave Anderson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/science/q-a-895793.html | Q&A | False | By C. Claiborne Ray | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/obituaries/joan-weidemann-harris-community-worker-63.html | Joan Weidemann Harris, Community Worker, 63 | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/obituaries/josef-stroder-81-he-defied-gestapo-to-save-children.html | Josef Stroder, 81; He Defied Gestapo To Save Children | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/state-aid-and-whitman-tax-plan.html | State Aid and Whitman Tax Plan | False | By Iver Peterson | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/pro-football-after-2-4-start-coslet-and-jets-are-enjoying-new-standing.html | PRO FOOTBALL; After 2-4 Start, Coslet and Jets Are Enjoying New Standing | False | By Timothy W. Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/IHT--britain-on-colony-ready-to-act-alone.html | : Britain on Colony: Ready to Act Alone | False | By Kevin Murphy, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/pro-football-chargers-keep-hope-alive-with-return-of-humphries.html | PRO FOOTBALL; Chargers Keep Hope Alive With Return of Humphries | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/unfinished-works.html | Unfinished Works | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/pro-basketball-this-isn-t-the-way-riley-would-write-it.html | PRO BASKETBALL; This Isn't the Way Riley Would Write It | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/tennis-india-player-quits.html | TENNIS; India Player Quits | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/college-football-ward-takes-camp-award.html | COLLEGE FOOTBALL; Ward Takes Camp Award | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/pro-football-notebook-high-scoring-49ers-taking-themselves-toward-top-of-nfl.html | PRO FOOTBALL: NOTEBOOK; High-Scoring 49ers Taking Themselves Toward Top of N.F.L. | False | By Frank Litsky | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/search-halted-for-captain-of-tugboat.html | Search Halted For Captain Of Tugboat | False | By John T. McQuiston | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/sports-people-boxing-holyfield-lewis-a-go.html | SPORTS PEOPLE: BOXING; Holyfield-Lewis a Go? | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/c-corrections-985693.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/sports-people-pro-basketball-case-closed-for-barkley.html | SPORTS PEOPLE: PRO BASKETBALL; Case Closed for Barkley | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/world-trade-talks-underline-french-german-differences.html | World Trade Talks Underline French-German Differences | False | By Roger Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/technology/detecting-patterns-in-pounding-breakers.html | Detecting Patterns in Pounding Breakers | False | By Cornelia Dean | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/world/war-rivals-in-bosnia-agree-to-reopen-their-peace-talks.html | War Rivals in Bosnia Agree To Reopen Their Peace Talks | False | By Roger Cohen | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/us/canada-seizes-us-newspapers-at-border.html | Canada Seizes U.S. Newspapers at Border | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/l-meaner-pastures-032393.html | Meaner Pastures | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/world/plo-militants-ready-to-vent-anger-in-violence.html | P.L.O. Militants Ready to Vent Anger in Violence | False | By Clyde Haberman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/business-digest-403093.html | BUSINESS DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/c-corrections-986493.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/us/new-races-their-own-for-2-bush-sons.html | New Races (Their Own) for 2 Bush Sons | False | By Maureen Dowd | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/no-headline-700493.html | No Headline | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/science/mission-to-correct-hubble-s-flawed-vision-faces-many-pitfalls.html | Mission to Correct Hubble's Flawed Vision Faces Many Pitfalls | False | By John Noble Wilford | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/health/new-wave-of-drugs-expected-to-improve-epilepsy-treatment.html | New Wave of Drugs Expected to Improve Epilepsy Treatment | False | By Warren E. Leary | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/bronx-man-wife-and-child-found-dead-in-apartment.html | Bronx Man, Wife and Child Found Dead in Apartment | False | By Ronald Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/sharpton-urges-nassau-board-to-address-minority-concerns.html | Sharpton Urges Nassau Board To Address Minority Concerns | False | By Jonathan Rabinovitz | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/us/supreme-court-roundup-justices-will-hear-church-state-case-involving-hasidim.html | SUPREME COURT ROUNDUP; JUSTICES WILL HEAR CHURCH-STATE CASE INVOLVING HASIDIM | False | By Linda Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/executive-changes-647493.html | Executive Changes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/l-how-arab-states-can-save-iraqi-shiites-023493.html | How Arab States Can Save Iraqi Shiites | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/news-summary-695493.html | NEWS SUMMARY | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/mayor-s-race-poll-abuse-is-charged.html | Mayor's Race Poll Abuse Is Charged | False | By Seth Faison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/science/peripherals-the-latest-in-gadgets-for-digital-tykes.html | PERIPHERALS; The Latest In Gadgets For Digital Tykes | False | By L. R. Shannon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/IHT-fearful-of-being-left-behind-japan-carmakers-lobby-china.html | Fearful of Being Left Behind, Japan Carmakers Lobby China | False | By Steve Brull, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/city-dinkins-names-civil-rights-lawyer-fill-gotbaum-term-board-education.html | CITY; Dinkins Names Civil Rights Lawyer to Fill Out Gotbaum Term on Board of Education | False | By Josh Barbanel | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/hockey-rangers-kovalev-could-be-banned-for-hunter-injury.html | HOCKEY; Rangers' Kovalev Could Be Banned For Hunter Injury | False | By Jennifer Frey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/c-corrections-984893.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/science/personal-computers-a-tentative-step-closer-to-simpler-upgrading.html | PERSONAL COMPUTERS; A Tentative Step Closer To Simpler Upgrading | False | By Peter H. Lewis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/stray-bullet-kills-woman-in-e-harlem.html | Stray Bullet Kills Woman In E. Harlem | False | By Seth Faison | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/company-news-green-point-bank-sweetens-plan-for-stock-ownership.html | COMPANY NEWS; Green Point Bank Sweetens Plan for Stock Ownership | False | By Saul Hansell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/style/chronicle-989993.html | Chronicle | False | By Nadine Brozan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/arts/review-television-psychoderelict-beyond-tommy-townshend-turns-to-adult-questions.html | Review/Television: Psychoderelict; Beyond 'Tommy': Townshend Turns To Adult Questions | False | By John J. O'Connor | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/l-understand-female-genital-mutilation-yes-but-don-t-condone-it-015393.html | Understand Female Genital Mutilation, Yes, but Don't Condone It | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/college-football-w-virginia-goes-for-sugar-bowl-and-money.html | COLLEGE FOOTBALL; W. Virginia Goes for Sugar Bowl And Money | False | By Malcolm Moran | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/theater/review-theater-abe-lincoln-illinois-lincoln-metaphor-for-big-job-ahead-1939.html | Review/Theater: Abe Lincoln in Illinois; Lincoln as Metaphor For a Big Job Ahead, In 1939 and Today | False | By David Richards | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/college-basketball-in-a-rattling-opener-only-kamishovas-rolls.html | COLLEGE BASKETBALL; In a Rattling Opener, Only Kamishovas Rolls | False | By William C. Rhoden | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/gift-games.html | Gift Games | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/l-price-tag-on-national-health-plan-s-going-up-019693.html | Price Tag on National Health Plan's Going Up | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/tell-the-truth-about-the-ira.html | Tell the Truth About the I.R.A. | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/the-media-business-advertising-addenda-ayer-withdraws-from-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Withdraws From a Review | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/baseball-yanks-shift-sights-to-martinez.html | BASEBALL; Yanks Shift Sights to Martinez | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/world/to-latvians-a-single-russian-soldier-is-still-one-too-many.html | To Latvians, a Single Russian Soldier Is Still One Too Many | False | By Michael R. Gordon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/oil-prices-reach-3-year-low.html | Oil Prices Reach 3-Year Low | False | By Agis Salpukas | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/high-rise-ops-for-bargain-basement-prices-new-development-queens-plans-use.html | High-Rise Co-ops for Bargain-Basement Prices; New Development in Queens Plans to Use Unusual Financing Method to Lure Buyers | False | By Peter Passell | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/world/in-ex-soviet-lands-russian-army-can-be-a-protector-or-an-occupier.html | In Ex-Soviet Lands, Russian Army Can Be a Protector or an Occupier | False | By Steven Erlanger | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/company-news-33.3-plunge-in-computer-maker-stock.html | COMPANY NEWS; 33.3% Plunge In Computer Maker Stock | False | By Glenn Rifkin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/world/bucharest-journal-a-suitably-opaque-talk-with-romania-s-top-spy.html | Bucharest Journal; A Suitably Opaque Talk With Romania's Top Spy | False | By Jane Perlez | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/tv-sports-the-couch-potato-has-all-the-answers-yes-and-no-maybe.html | TV SPORTS; The Couch Potato Has All the Answers: Yes. And No. Maybe. | False | By Richard Sandomir | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/sentenced-to-death.html | Sentenced to Death | False | By Taslima Nasrin | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/on-pro-hockey-officials-strike-is-bettman-s-folly.html | ON PRO HOCKEY; Officials' Strike Is Bettman's Folly | False | By Joe Lapointe | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/IHT-the-old-imperialism-letters-to-the-editor.html | The Old Imperialism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/key-rates-674193.html | Key Rates | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/the-media-business-advertising-addenda-dress-barn-looks-at-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dress Barn Looks At 2 Agencies | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/us/us-pays-more-than-industry-for-atomic-cleanup.html | U.S. Pays More Than Industry for Atomic Cleanup | False | By John H. Cushman Jr. | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/us/homelessness-hitting-home-a-death-on-hud-s-doorstep.html | Homelessness Hitting Home: A Death on HUD's Doorstep | False | By Jason Deparle | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/on-my-mind-americans-on-golan.html | On My Mind; Americans on Golan | False | By A. M. Rosenthal | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/science/want-a-room-with-a-view-idea-may-be-in-the-genes.html | Want a Room With a View? Idea May Be in the Genes | False | By William K. Stevens | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/news/by-design-through-a-bodysuit-sheerly.html | By Design; Through a Bodysuit, Sheerly | False | By Anne-Marie Schiro | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/world/britain-releases-notes-exploring-peace-with-ira.html | BRITAIN RELEASES NOTES EXPLORING PEACE WITH I.R.A. | False | By John Darnton | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/arts/the-best-of-sculptors-the-worst-of-sculptors.html | The Best of Sculptors, the Worst of Sculptors | False | By Roberta Smith | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/us-and-japan-reach-accord-on-rice.html | U.S. and Japan Reach Accord on Rice | False | By Andrew Pollack | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/credit-markets-oil-inspired-rally-is-short-lived-early-buyers-sell.html | CREDIT MARKETS; Oil-Inspired Rally Is Short-Lived Early Buyers Sell | False | By Jonathan Fuerbringer | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/market-place-in-video-games-a-couple-of-us-dark-horses-have-risky-appeal.html | Market Place; In video games, a couple of U.S. dark horses have risky appeal. | False | By John Markoff | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/company-news-microsoft-and-digital-to-set-a-software-standard.html | COMPANY NEWS; MICROSOFT AND DIGITAL TO SET A SOFTWARE STANDARD | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/obituaries/william-johnson-46-tax-lawyer-is-dead.html | William Johnson, 46, Tax Lawyer, Is Dead | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/movies/review-television-why-a-plane-crashed-a-detective-story.html | Review/Television; Why a Plane Crashed: A Detective Story | False | By Walter Goodman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/results-plus-794293.html | RESULTS PLUS | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/media-business-advertising-beefeater-moves-lighten-its-image-new-campaign-aimed.html | THE MEDIA BUSINESS: Advertising;Beefeater moves to lighten its image in a new campaign aimed at younger gin drinkers. | False | By Stuart Elliott | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/IHT-1943-secret-of-victory-in-our-pages100-75-and-50-years-ago.html | 1943: Secret of Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/style/IHT-ll-what-theyre-reading.html | ll: What They're Reading | False | By Michael Kallenbach, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/obituaries/roger-pineau-77-author-and-expert-on-history-of-navy.html | Roger Pineau, 77, Author and Expert On History of Navy | False | By Wolfgang Saxon | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/obituaries/robert-davidson-65-presbyterians-leader.html | Robert Davidson, 65, Presbyterians' Leader | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/obituaries/evelyn-venable-80-film-actress-in-30-s.html | Evelyn Venable, 80, Film Actress in 30's | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/people.html | People | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/c-corrections-761693.html | Corrections | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/world/at-us-urging-ukraine-retreats-on-nuclear-arms.html | At U.S. Urging, Ukraine Retreats on Nuclear Arms | False | By Thomas L. Friedman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/IHT-the-bangs-reverberate-letters-to-the-editor.html | The Bangs Reverberate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/world/new-honduran-leader-facing-entrenched-elites.html | New Honduran Leader Facing Entrenched Elites | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/new-jersey-democrats-drop-effort-to-overturn-whitman-s-election.html | New Jersey Democrats Drop Effort To Overturn Whitman's Election | False | By Joseph F. Sullivan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/news/patterns-769193.html | Patterns | False | By Amy M. Spindler | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/tokyo-stocks-a-victim-of-economic-malaise.html | Tokyo Stocks a Victim Of Economic Malaise | False | By James Sterngold | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/science/pollutants-traced-in-groundwater.html | Pollutants Traced in Groundwater | False | By Tim Hilchey | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/theater/mixed-emotions-closes.html | 'Mixed Emotions' Closes | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/worldbusiness/IHT-hsbc-replaces-midland-officials.html | HSBC Replaces Midland Officials | False | By Erik Ipsen, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/pro-football-simms-shows-up-and-so-do-the-giants.html | PRO FOOTBALL; Simms Shows Up and So Do the Giants | False | By Mike Freeman | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/transactions-774893.html | Transactions | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/worldbusiness/IHT-fourday-week-a-dangerous-fantasy.html | Four-Day Week: a Dangerous Fantasy | False | By Reginald Dale, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/personality-may-decide-who-heads-police.html | Personality May Decide Who Heads Police | False | By Alan Finder | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/court-to-consider-allowing-us-to-sue-s-l-advisers.html | Court to Consider Allowing U.S. to Sue S.&L. Advisers | False | By Linda Greenhouse | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/worldbusiness/IHT-france-tries-to-slow-ec-air-reform.html | France Tries to Slow EC Air Reform | False | By Barry James, International Herald Tribune | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/us/kevorkian-is-charged-again-with-aiding-a-suicide.html | Kevorkian Is Charged Again With Aiding a Suicide | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/metro-digest-388293.html | METRO DIGEST | False | | 1994-01-03 | TX 3-754-860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/sports-people-college-football-end-road-you-win-some-you-lose-some-you-take-hike.html | SPORTS PEOPLE: COLLEGE FOOTBALL; End of the Road You win some. You lose some. You take a hike. He worked wonders at Texas-El Paso, but when BOB STULL came to Missouri in 1989, the wonders ceased. After five losing seasons, including a 3-7-1 mark this year, Stull stepped down yesterday, to become an assistant athletic director. | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/big-guy-and-man-with-pockmarks-are-focus-of-blast-trial.html | 'Big Guy' and Man With Pockmarks Are Focus of Blast Trial | False | By Richard Bernstein | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/science/science-watch-guinea-pigs-ancestors.html | SCIENCE WATCH; Guinea Pigs Ancestors | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/science/scientist-at-work-francis-s-collins-unlocking-the-secrets-of-the-genome.html | SCIENTIST AT WORK: Francis S. Collins; Unlocking the Secrets of the Genome | False | By Gina Kolata | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/business/company-news-veterans-seek-revival-of-agent-orange-suit.html | COMPANY NEWS; Veterans Seek Revival Of Agent Orange Suit | False | By Alison Leigh Cowan | 1994-01-03 | TX 3-754-860 | | |
| 1993-11-30 | 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/mugger-is-allowed-to-keep-jury-award.html | Mugger Is Allowed To Keep Jury Award | False | | 1994-01-03 | TX 3-754-860 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/IHT-american-topics-93522705278.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/opinion/IHT-wake-up-westrussians-patience-needs-reward.html | Wake Up, West:Russians' Patience Needs Reward | False | By Gary Hart, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/IHT-ignoring-new-threats-colony-to-send-reform-proposal-to-legislature-hong.html | Ignoring New Threats, Colony to Send Reform Proposal to Legislature : Hong Kong Taunts China In Advancing Patten Plan | False | By Kevin Murphy, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/obituaries/robert-a-wands-84-a-news-photographer.html | Robert A. Wands, 84, A News Photographer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/the-prado-traces-goya-s-life-through-his-smaller-paintings.html | The Prado Traces Goya's Life Through His Smaller Paintings | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/living-and-dying-for-love-and-family-in-east-harlem.html | Living and Dying, for Love and Family in East Harlem | False | By Richard Perez-Pena | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/acton-corp-reports-earnings-for-qtr-to-sept-30.html | Acton Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/transactions-034593.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/casey-s-general-stores-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Casey's General Stores Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/food-notes-014093.html | Food Notes | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/kelley-oil-nms-reports-earnings-for-qtr-to-sept-30.html | Kelley Oil (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/news/hormone-clue-to-breast-cancer-risk.html | Hormone Clue to Breast Cancer Risk | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/churches-are-struck-in-separate-robberies.html | Churches Are Struck in Separate Robberies | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/lancer-corp-reports-earnings-for-qtr-to-sept-30.html | Lancer Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/a-critic-returns-to-the-stove-guess-who-s-at-the-table.html | A Critic Returns to the Stove. Guess Who's at the Table? | False | By Bryan Miller | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/random-access-inc-reports-earnings-for-year-to-aug-31.html | Random Access Inc. reports earnings for Year to Aug 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/60-minute-gourmet-979793.html | 60-Minute Gourmet | False | By Pierre Franey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/news-summary-396993.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/obituaries/david-fisch-muralist-43.html | David Fisch; Muralist, 43 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/zuckerman-offers-plan-for-coliseum.html | Zuckerman Offers Plan For Coliseum | False | By Shawn G. Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/opinion/IHT-the-pavingover-of-history-letters-to-the-editor.html | The Paving-Over of History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/obituaries/bob-woolf-lawyer-dies-at-65-a-pioneer-negotiator-for-athletes.html | Bob Woolf, Lawyer, Dies at 65; A Pioneer Negotiator for Athletes | False | By Robert Mcg. Thomas Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/benihana-national-corp-nms-reports-earnings-for-qtr-to-oct-10.html | Benihana National Corp. (NMS) reports earnings for Qtr to Oct 10 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/wtd-industries-reports-earnings-for-qtr-to-oct-31.html | WTD Industries reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/IHT-the-quiet-hero.html | The Quiet Hero | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/review-television-on-aids-and-the-nation-s-blood-supply.html | Review/Television; On AIDS and the Nation's Blood Supply | False | By Walter Goodman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/opinion/IHT-1893-execution-in-paris-in-our-pages100-75-and-50-years-ago.html | 1893: Execution in Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/baseball-tartabull-has-operation-yanks-preferred.html | BASEBALL; Tartabull Has Operation Yanks Preferred | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/obituaries/william-kivlan-investor-59.html | William Kivlan; Investor, 59 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/pro-football-jets-notebook-rest-and-recuperation-leave-mitchell-chafing.html | PRO FOOTBALL: JETS NOTEBOOK; Rest and Recuperation Leave Mitchell Chafing | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/information-display-tech-reports-earnings-for-qtr-to-sept-30.html | Information Display Tech. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/on-pro-football-the-chiefs-success-it-s-as-simple-as-1-2-3.html | ON PRO FOOTBALL; The Chiefs' Success? It's as Simple as 1-2-3 | False | By Thomas George | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/obituaries/richard-defabees-actor-46.html | Richard DeFabees; Actor, 46 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/style/IHT-gardiner-at-last-tackles-poppea-coronation-of-monteverdi.html | Gardiner, at Last, Tackles 'Poppea' : Coronation of Monteverdi | False | By Roderick Conway Morris, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/it-s-official-the-winner-is-whitman.html | It's Official: The Winner Is Whitman | False | By Jerry Gray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/opinion/IHT-1918-thankful-troops-in-our-pages100-75-and-50-years-ago.html | 1918: Thankful Troops : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/unauthorized-use-pumpkins-causes-dispute-east-hampton-tells-jerry-della-femina.html | Unauthorized Use of Pumpkins Causes a Dispute; East Hampton Tells Jerry Della Femina to Follow Its Design Rules, and He Protests | False | By Peter Marks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/results-plus-864293.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/57-dealers-are-seized-after-sting-across-us.html | 57 Dealers Are Seized After Sting Across U.S. | False | By Seth Faison | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/movies/critic-s-notebook-a-nutcracker-filmed-from-balanchine-s-angle.html | Critic's Notebook; A 'Nutcracker' Filmed From Balanchine's Angle | False | By Anna Kisselgoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/obituaries/marvin-h-bernstein-executive-66.html | Marvin H. Bernstein; Executive, 66 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/c-corrections-135093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-oct-31.html | Wallace Computer Services Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/c-corrections-137693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/pro-football-nfl-expansion-surprise-jacksonville-jaguars.html | PRO FOOTBALL; N.F.L. Expansion Surprise: Jacksonville Jaguars | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/opinion/IHT-1943-cairo-war-talks-in-our-pages100-75-and-50-years-ago.html | 1943: Cairo War Talks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/college-football-big-bowls-have-their-eyes-on-notre-dame.html | COLLEGE FOOTBALL; Big Bowls Have Their Eyes on Notre Dame | False | By Malcolm Moran | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/metropolitan-diary-898793.html | Metropolitan Diary | False | By Ron Alexander | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/style/at-lunch-with-joe-piscopo-a-new-body-now-for-the-career.html | AT LUNCH WITH: Joe Piscopo; A New Body, Now for the Career | False | By Doug Hill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/analogic-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Analogic Corp. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/state-dept-to-deny-car-registration-to-diplomatic-scofflaws.html | State Dept. to Deny Car Registration to Diplomatic Scofflaws | False | By Ronald Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/obituaries/harry-t-whitin-76-a-textile-executive-and-philatelist-dies.html | Harry T. Whitin, 76, A Textile Executive and Philatelist, Dies | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/sports-people-olympics-women-s-olympic-track-coach-chosen.html | SPORTS PEOPLE: OLYMPICS; Women's Olympic Track Coach Chosen | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/canadian-ban-on-murder-case-stirs-battle-with-us-journalists.html | Canadian Ban on Murder Case Stirs Battle With U.S. Journalists | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/metro-digest-517193.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/mai-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MAI Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/talbots-inc-reports-earnings-for-13wks-to-oct-30.html | Talbots Inc. reports earnings for 13wks to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/science/women-and-anger-to-vent-or-not-to-vent-isn-t-the-question.html | Women and Anger: To Vent or Not to Vent Isn't the Question | False | By Jane E. Brody | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/quality-dino-entertainment-reports-earnings-for-qtr-to-sept-30.html | Quality Dino Entertainment reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/brooklyn-bishop-urges-change-in-parish-schools.html | Brooklyn Bishop Urges Change in Parish Schools | False | By Dennis Hevesi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/IHT-wiesel-to-meet-attali-no-problem.html | Wiesel to Meet Attali (No Problem!) | False | By Barry James, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/hockey-in-this-one-players-and-officials-were-on-same-level.html | HOCKEY; In This One, Players and Officials Were on Same Level | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/opinion/IHT-south-africas-newly-free-will-have-to-be-patient.html | South Africa's Newly Free Will Have to Be Patient | False | By Robert H. Phinny, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/harnischfeger-industries-reports-earnings-for-qtr-to-oct-31.html | Harnischfeger Industries reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/hockey-wet-a-whistle-officials-agree-to-end-strike.html | HOCKEY; Wet a Whistle: Officials Agree To End Strike | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/style/chronicle-124493.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/obituaries/john-smart-publisher-and-philanthropist-88.html | John Smart, Publisher; And Philanthropist, 88 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/classical-music-in-review-983593.html | Classical Music in Review | False | By Bernard Holland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/no-headline-394293.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/beard-co-reports-earnings-for-qtr-to-sept-30.html | Beard Co. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/pro-basketball-rocket-record-revs-up-knicks.html | PRO BASKETBALL; Rocket 'Record' Revs Up Knicks | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/opinion/IHT-a-deterrent-indeed-letters-to-the-editor.html | A Deterrent Indeed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/style/sealing-in-the-flavor-with-aromatic-blends-of-secret-rubs.html | Sealing in the Flavor With Aromatic Blends of Secret Rubs | False | By John Willoughby and Chris Schlesinger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/new-bomb-trial-testimony-may-help-tie-suspect-to-site.html | New Bomb Trial Testimony May Help Tie Suspect to Site | False | By Richard Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/health/personal-health-878293.html | Personal Health | False | By Jane E. Brody | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/pro-basketball-losing-nets-already-talking-about-the-1994-nba-lottery.html | PRO BASKETBALL; Losing Nets Already Talking About the 1994 N.B.A. Lottery | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/eastgroup-properties-reports-earnings-for-qtr-to-sept-30.html | EastGroup Properties reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/plain-and-simple-a-matter-of-vegetables-and-timing.html | PLAIN AND SIMPLE; A Matter of Vegetables and Timing | False | By Marian Burros | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/style/chronicle-691793.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/sports-people-tennis-usta-names-snyder-director-for-open.html | SPORTS PEOPLE: TENNIS; U.S.T.A. Names Snyder Director for Open | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/IHT-american-topics-some-words-are-off-limits-newspaper-decrees-suggests.html | American Topics : Some Words Are Off Limits, Newspaper Decrees (Suggests) | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/IHT-us-sends-out-a-ray-of-hope-for-gatt.html | U.S. Sends Out a Ray of Hope for GATT | False | By Paul F. Horvitz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/grasso-corp-reports-earnings-for-qtr-to-sept-30.html | Grasso Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/books/books-of-the-times-the-department-store-and-the-culture-it-created.html | Books of The Times; The Department Store and the Culture It Created | False | By Margo Jefferson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/classical-music-in-review-164393.html | Classical Music in Review | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/sports-people-tennis-agassi-to-play-in-australian-open.html | SPORTS PEOPLE: TENNIS; Agassi to Play in Australian Open | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/hockey-kovalev-is-out-on-penalty.html | HOCKEY; Kovalev Is Out on Penalty | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/new-shorter-oed-slimmer-than-parent-but-not-exactly-petite.html | New Shorter O.E.D.: Slimmer Than Parent, But Not Exactly Petite | False | By Richard F. Shepard | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/opinion/IHT-ghosts-of-vietnam-letters-to-the-editor.html | Ghosts of Vietnam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/IHT-american-topics-93502096039.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/style/chronicle-125293.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/pamida-holdings-reports-earnings-for-qtr-to-oct-31.html | Pamida Holdings reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/sports-people-football-san-diego-drops-luginbill-as-coach.html | SPORTS PEOPLE: FOOTBALL; San Diego Drops Luginbill as Coach | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/hockey-rangers-win-the-battle-of-breakaways.html | HOCKEY; Rangers Win The Battle of Breakaways | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/classical-music-in-review-165193.html | Classical Music in Review | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/dress-barn-inc-nms-reports-earnings-for-qtr-to-oct-30.html | Dress Barn Inc. (NMS) reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/capx-corp-reports-earnings-for-qtr-to-sept-30.html | CAPX Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/simula-inc-reports-earnings-for-qtr-to-sept-30.html | Simula Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/theater/edward-albee-elder-statesman-is-in-a-state-of-professional-reprise.html | Edward Albee, Elder Statesman, Is in a State of Professional Reprise | False | By Mel Gussow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/c-corrections-136893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/c-corrections-134193.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/sports-people-football-langham-awaits-decision-on-his-career.html | SPORTS PEOPLE: FOOTBALL; Langham Awaits Decision on His Career | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/pro-football-small-but-dynamic-city-triumphs.html | PRO FOOTBALL; Small, but 'Dynamic' City Triumphs | False | By Richard Sandomir | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/books/book-notes-858893.html | Book Notes | False | By Sarah Lyall | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/obituaries/daniel-majeske-61-the-concertmaster-for-the-cleveland.html | Daniel Majeske, 61, The Concertmaster For the Cleveland | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/college-basketball-getting-back-to-normal-at-the-st-john-s-gym.html | COLLEGE BASKETBALL; Getting Back to Normal At the St. John's Gym | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/essef-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Essef Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/colleges-colo-state-softball-wins-one-for-women.html | COLLEGES; Colo. State Softball Wins One for Women | False | By Robert Mcg. Thomas Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/inside-402793.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/coeur-d-alene-mines-reports-earnings-for-qtr-to-sept-30.html | Coeur d'Alene Mines reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/bridge-805793.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/pro-football-giants-armstead-is-finding-the-action.html | PRO FOOTBALL; Giants' Armstead Is Finding the Action | False | By Joe Sexton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/worldbusiness/IHT-britains-budget-stresses-cuts-over-new-taxes.html | Britain's Budget Stresses Cuts Over New Taxes | False | By Erik Ipsen, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/obituaries/sunil-k-roy-indian-diplomat-73.html | Sunil K. Roy; Indian Diplomat, 73 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/the-pop-life-905393.html | The Pop Life | False | By Sheila Rule | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/sports-of-the-times-never-trap-mountaineer-in-a-corner.html | Sports of The Times; Never Trap Mountaineer In a Corner | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/c-corrections-133393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/duty-free-international-reports-earnings-for-qtr-to-oct-31.html | Duty Free International reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/IHT-american-topics-90362232233.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/panel-meets-with-bratton-on-police-post.html | Panel Meets With Bratton on Police Post | False | By Alison Mitchell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/classical-music-in-review-166093.html | Classical Music in Review | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/business/yankee-energy-system-inc-reports-earnings-for-qtr-to-sept-30.html | Yankee Energy System Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/c-corrections-138493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/gop-accused-of-disrupting-minority-voting-in-new-york.html | G.O.P. Accused of Disrupting Minority Voting in New York | False | By James C. McKinley Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/sports-people-basketball-virginia-s-alexander-is-out-for-6-weeks.html | SPORTS PEOPLE: BASKETBALL; Virginia's Alexander Is Out for 6 Weeks | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/rockets-are-powered-by-a-new-attitude-this-season.html | Rockets Are Powered by a New Attitude This Season | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/about-new-york-the-nail-salon-of-the-90-s-massages-for-the-clothed.html | ABOUT NEW YORK; The Nail Salon of the 90's: Massages for the Clothed | False | By Michael T. Kaufman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-01 | 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/wine-talk-how-good-books-make-good-friends.html | WINE TALK; How Good Books Make Good Friends | False | By Frank J. Prial | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/neutrogena-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Neutrogena Corp. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/sports-people-golf-price-sheehan-and-stockton-honored.html | SPORTS PEOPLE: GOLF; Price, Sheehan and Stockton Honored | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/8-days-and-100000-antiques-later.html | 8 Days . . . and 100,000 Antiques Later | False | By Marian Burros | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/hockey-in-awe-of-leetch-or-perhaps-it-s-orr.html | HOCKEY; In Awe Of Leetch, Or Perhaps It's Orr? | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/obituaries/harry-johnson-91-doctor-who-urged-a-positive-attitude.html | Harry Johnson, 91, Doctor Who Urged A Positive Attitude | False | By Richard D. Lyons | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/cuomo-choice-for-top-court-is-woman-51.html | Cuomo Choice For Top Court Is Woman, 51 | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/c-corrections-893193.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/world/ukraine-nuclear-power-with-untested-loyalties.html | Ukraine: Nuclear Power With Untested Loyalties | False | By Douglas Jehl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/sports-people-golf-met-awards-to-thomas-and-donahue.html | SPORTS PEOPLE: GOLF; Met Awards to Thomas and Donahue | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/biotechnica-international-reports-earnings-for-year-to-july-31.html | BioTechnica International reports earnings for Year to July 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/two-former-navy-athletes-killed-by-fellow-graduate.html | Two Former Navy Athletes Killed by Fellow Graduate | False | By Robert Mcg. Thomas Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/currents-a-pinball-wizard-who-collected-the-best-of-an-era.html | CURRENTS; A Pinball Wizard Who Collected The Best of an Era | False | By Suzanne Slesin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/obituaries/raymond-jacobs-45-ran-an-aids-program.html | Raymond Jacobs, 45; Ran an AIDS Program | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/eqk-green-acres-lp-reports-earnings-for-qtr-to-sept-30.html | EQK Green Acres L.P. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/offshore-pipelines-reports-earnings-for-qtr-to-oct-31.html | Offshore Pipelines reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-misconstruing-the-bard-letters-to-the-editor.html | Misconstruing the Bard : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/bridge-574693.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/the-media-business-advertising-addenda-ad-spending-rise-forecast-for-1994.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Spending Rise Forecast for 1994 | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/style/chronicle-898293.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/anangel-american-shipholdings-ltd-nms-reports-earnings-for-qtr-to-sept-30.html | Anangel-American Shipholdings Ltd. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/3-youths-seized-in-slaying-of-woman-in-holdup.html | 3 Youths Seized in Slaying of Woman in Holdup | False | By George James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/laimbeer-calls-end-to-career.html | Laimbeer Calls End to Career | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/patterson-dental-co-nms-reports-earnings-for-qtr-to-oct-30.html | Patterson Dental Co. (NMS) reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/hudson-s-bay-co-reports-earnings-for-qtr-to-oct-31.html | Hudson's Bay Co. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-warmth-for-serbia-letters-to-the-editor.html | Warmth for Serbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/a-hotel-becomes-a-home.html | A Hotel Becomes a Home | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/cuomo-helps-raise-funds-but-for-him-no-word-yet.html | Cuomo Helps Raise Funds, But for Him? No Word Yet | False | By Kevin Sack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/an-auxiliary-officer-is-killed-in-the-bronx.html | An Auxiliary Officer Is Killed in the Bronx | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/new-jersey-renews-discussions-with-76ers.html | New Jersey Renews Discussions With 76ers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/sports-people-golf-wadkins-formally-named-ryder-captain.html | SPORTS PEOPLE: GOLF; Wadkins Formally Named Ryder Captain | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-doctors-who-heal-letters-to-the-editor.html | Doctors Who Heal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/world/spread-of-hunger-denied.html | Spread of Hunger Denied | False | By Steven A. Holmes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/soft-geometry-in-kitchen-design.html | 'Soft Geometry' In Kitchen Design | False | By Dylan Landis | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/IHT-european-topics-92480329722.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/worldbusiness/IHT-deutsche-bank-surrenders-to-the-customer.html | Deutsche Bank Surrenders to The Customer | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/sports-people-hockey-islanders-kurvers-has-broken-thumb.html | SPORTS PEOPLE: HOCKEY; Islanders' Kurvers Has Broken Thumb | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/analog-devices-inc-reports-earnings-for-qtr-to-oct-30.html | Analog Devices Inc. reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-asia-should-be-investing-in-the-environment-too.html | Asia Should Be Investing in the Environment, Too | False | By Philip Bowring, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/lawrence-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | Lawrence Insurance Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/company-news-kendall-in-shake-up-of-top-officers.html | COMPANY NEWS; Kendall in Shake-Up of Top Officers | False | By Glenn Rifkin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/movies/review-television-danger-romance-travel-trains-as-prop-in-the-movies.html | Review/Television; Danger, Romance, Travel: Trains as Prop in the Movies | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/homedco-group-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Homedco Group Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/c-corrections-404993.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/IHT-safety-nets-under-firenext-pain-for-europe.html | Safety Nets Under Fire;Next Pain For Europe | False | By Erik Ipsen, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/woman-in-the-news-at-center-of-a-sweeping-struggle-ninfa-segarra.html | Woman in the News; At Center of a Sweeping Struggle: Ninfa Segarra | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/pro-basketball-hero-or-villain-magic-just-wants-to-play-ball.html | PRO BASKETBALL; Hero or Villain, Magic Just Wants to Play Ball | False | By Harvey Araton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/can-the-demolition-man-also-build.html | Can the Demolition Man Also Build? | False | By Aleksei K. Pushkov | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/l-women-tennis-pros-are-not-being-used-to-promote-smoking-976893.html | Women Tennis Pros Are Not 'Being Used' to Promote Smoking | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/general-parametrics-corp-reports-earnings-for-qtr-to-oct-31.html | General Parametrics Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/the-media-business-advertising-addenda-tatham-euro-sues-a-former-client.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tatham Euro Sues A Former Client | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/c-corrections-892393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/metro-digest-434093.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/l-children-s-tv-bill-doesn-t-violate-constitution-932893.html | Children's TV Bill Doesn't Violate Constitution | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/drop-seen-in-family-child-abuse-deaths.html | Drop Seen in Family Child-Abuse Deaths | False | By Mary B. W. Tabor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/bfc-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BFC Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-buying-nonvotes-letters-to-the-editor.html | Buying Non-Votes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/a-strange-connection-in-schoolboy-death.html | A Strange Connection in Schoolboy Death | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/officials-stop-trucks-loaded-with-the-times.html | Officials Stop Trucks Loaded With The Times | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/review-pop-and-jazz-in-review.html | Review; Pop and Jazz in Review | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/l-armenia-once-again-needs-world-support-981493.html | Armenia Once Again Needs World Support | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/sports-people-hockey-nordiques-nolan-seems-out-for-season.html | SPORTS PEOPLE: HOCKEY; Nordiques' Nolan Seems Out for Season | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/theater/review-theater-life-sentences-doltish-and-dippy-in-a-minimum-security-love.html | Review/Theater: Life Sentences; Doltish and Dippy in a Minimum Security Love | False | By David Richards | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/the-media-business-advertising-addenda-group-to-consider-new-technologies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Group to Consider New Technologies | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/for-a-horticulturist-holiday.html | For a Horticulturist Holiday | False | By Linda Yang | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/bubbles-hawkins-is-shot-to-death.html | Bubbles Hawkins Is Shot to Death | False | DETROIT, Dec. 1, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/style/chronicle-896693.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/wine-maker-bird-publicity-game-public-relations-capital-world-being-can-take.html | A Wine Maker, a Bird, and the Publicity Game; In the 'Public Relations Capital of the World,' Being the News Can Take Some Doing | False | By James Barron | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/yanks-will-stay-on-wpix.html | Yanks Will Stay on WPIX | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/pro-basketball-nets-return-from-road-stops-four-game-slide.html | PRO BASKETBALL; Nets' Return From Road Stops Four-Game Slide | False | By Al Harvin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/calendar-craft-sales-for-holiday-giving.html | Calendar: Craft Sales For Holiday Giving | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/greenwich-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Greenwich Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/judge-allows-prior-abuse-to-be-alleged.html | Judge Allows Prior Abuse To Be Alleged | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/mts-systems-corp-reports-earnings-for-qtr-to-sept-30.html | MTS Systems Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/obituaries/nancy-l-roelker-78-professor-at-boston-u.html | Nancy L. Roelker, 78, Professor at Boston U. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/sports-of-the-times-let-there-be-light-this-time.html | Sports of The Times; Let There Be Light This Time | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/l-children-s-tv-bill-doesn-t-violate-constitution-electronic-solution-009093.html | Children's TV Bill Doesn't Violate Constitution; Electronic Solution | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/public-private-trading-card.html | Public & Private; Trading Card | False | By Anna Quindlen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | False | By Danyel Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/pro-basketball-knicks-hope-to-be-barrier-as-rockets-seek-to-tie-record.html | PRO BASKETBALL; Knicks Hope to Be Barrier as Rockets Seek to Tie Record | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/books/books-of-the-times-these-10-picture-books-really-are-for-children.html | Books of The Times; These 10 Picture Books Really Are for Children | False | By Christopher Lehmann-Haupt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-1893-crisis-in-italy-in-our-pages100-75-and-50-years-ago.html | 1893: Crisis in Italy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/rx-for-a-broken-doll.html | Rx for a Broken Doll | False | By Clare Collins | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/friends-of-the-slorc.html | Friends of the Slorc | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/l-children-s-tv-bill-doesn-t-violate-constitution-using-the-off-switch-010393.html | Children's TV Bill Doesn't Violate Constitution; Using the Off Switch | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/style/chronicle-897493.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/review-dance-troupe-from-toronto-offers-premieres-and-comparisons.html | Review/Dance; Troupe From Toronto Offers Premieres and Comparisons | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/sports-people-baseball-burks-signs-three-year-pact-with-rockies.html | SPORTS PEOPLE: BASEBALL; Burks Signs Three-Year Pact With Rockies | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/bob-evans-farms-inc-nms-reports-earnings-for-qtr-to-oct-29.html | Bob Evans Farms Inc. (NMS) reports earnings for Qtr to Oct 29 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/applied-materials-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Applied Materials Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/financial-federal-corp-reports-earnings-for-qtr-to-oct-31.html | Financial Federal Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/pro-football-bunch-accepts-shrinking-role-as-long-as-giants-are-clicking.html | PRO FOOTBALL; Bunch Accepts Shrinking Role As Long as Giants Are Clicking | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/company-news-flight-attendants-seek-to-rejoin-bid-for-united.html | COMPANY NEWS; FLIGHT ATTENDANTS SEEK TO REJOIN BID FOR UNITED | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/review-music-performer-promoter-high-priest-of-jazz.html | Review/Music; Performer, Promoter, High Priest Of Jazz | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/impatient-driver-shoots-motorist-for-moving-too-slowly-in-bronx.html | Impatient Driver Shoots Motorist for Moving Too Slowly in Bronx | False | By George James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/events-architecture-writ-large-and-small.html | Events: Architecture Writ Large and Small | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/pro-football-esiason-is-fulfilling-great-expectations.html | PRO FOOTBALL; Esiason Is Fulfilling Great Expectations | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/igi-inc-reports-earnings-for-qtr-to-sept-30.html | IGI Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/IHT-intrum-and-2-other-boats-break-24hour-speed-record.html | Intrum and 2 Other Boats Break 24-Hour Speed Record | False | By Keith Wheatley, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/hold-the-waffles-please.html | Hold the Waffles, Please | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-1918splendid-welcome-in-our-pages100-75-and-50-years-ago.html | 1918:Splendid Welcome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-to-stop-nuclear-arms-letters-to-the-editor.html | To Stop Nuclear Arms : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/worldbusiness/IHT-london-hits-record-after-modest-tax-rise-unveiled.html | London Hits Record After Modest Tax Rise Unveiled : Stocks Cheered by British Budget | False | By Erik Ipsen, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/news-summary-337993.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/state-police-investigator-is-held-in-false-evidence.html | State Police Investigator Is Held in False Evidence | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/hockey-kovalev-to-get-decision-today.html | HOCKEY; Kovalev to Get Decision Today | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/pro-basketball-hold-the-hype-says-jets-lott.html | PRO BASKETBALL; Hold the Hype, Says Jets' Lott | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-1943-to-defeat-japan-in-our-pages100-75-and-50-years-ago.html | 1943: To Defeat Japan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/l-pakistan-isn-t-building-any-nuclear-weapons-011193.html | Pakistan Isn't Building Any Nuclear Weapons | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/new-math-test-shows-deficiency-in-reasoning-skills-officials-say.html | New Math Test Shows Deficiency In Reasoning Skills, Officials Say | False | By Sam Dillon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/c-corrections-889393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/pregnant-teen-agers-are-outcasts-no-longer.html | Pregnant Teen-Agers Are Outcasts No Longer | False | By Lena Williams | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/hockey-referees-will-return-to-work-tonight.html | HOCKEY; Referees Will Return to Work Tonight | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/l-outlaw-filibusters-979293.html | Outlaw Filibusters | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/kiddie-products-inc-reports-earnings-for-qtr-to-sept-30.html | Kiddie Products Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/sheik-in-bomb-case-to-discuss-defense.html | Sheik in Bomb Case To Discuss Defense | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/pattern-processing-technologies-inc-reports-earnings-for-qtr-to-oct-31.html | Pattern Processing Technologies Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/l-children-s-tv-bill-doesn-t-violate-constitution-932894.html | Children's TV Bill Doesn't Violate Constitution | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/obituaries/ellin-h-mitchell-dies-private-art-dealer-57.html | Ellin H. Mitchell Dies; Private Art Dealer, 57 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/c-corrections-891593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/conservative-on-school-board-is-chosen-as-a-giuliani-deputy.html | Conservative on School Board Is Chosen as a Giuliani Deputy | False | By Alison Mitchell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/IHT-european-topics-93831894451.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/museum-of-natural-history-welcomes-its-new-president.html | Museum of Natural History Welcomes Its New President | False | By Glenn Collins | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-say-it-in-catalan-letters-to-the-editor.html | Say It in Catalan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/guest-list-fever-has-hollywood-shaking.html | Guest-List Fever Has Hollywood Shaking | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-bring-back-gorbachev-letters-to-the-editor.html | Bring Back Gorbachev : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/fingerprint-on-parking-stub-is-focus-of-testimony.html | Fingerprint on Parking Stub Is Focus of Testimony | False | By Richard Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/sports-people-basketball-pack-signs-with-nuggets-ending-holdout.html | SPORTS PEOPLE: BASKETBALL; Pack Signs With Nuggets, Ending Holdout | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/company-briefs-931893.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/driver-harris-reports-earnings-for-qtr-to-sept-30.html | Driver-Harris reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/meyer-fred-inc-n-reports-earnings-for-qtr-to-nov-6.html | Meyer (Fred) Inc. (N) reports earnings for Qtr to Nov 6 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/world/fervent-hindu-party-is-severely-defeated-in-indian-state-vote.html | Fervent Hindu Party Is Severely Defeated In Indian State Vote | False | By Edward A. Gargan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/IHT-volvorenault-pact-on-brink-of-collapse.html | Volvo-Renault Pact on Brink of Collapse | False | By Jacques Neher, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/worldbusiness/IHT-for-vw-a-long-road-in-china-leads-to-success.html | For VW, a Long Road in China Leads to Success | False | By Steven Brull, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/olympics-no-quick-naturalization-for-any-cuban-defectors.html | OLYMPICS; No Quick Naturalization For Any Cuban Defectors | False | By Jere Longman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/cuc-international-reports-earnings-for-qtr-to-oct-31.html | CUC International reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/inside-333693.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/fiscal-deputy-mayor-to-head-partnership.html | Fiscal Deputy Mayor To Head Partnership | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/olympics-us-and-russians-suffer-some-personnel-problems.html | OLYMPICS; U.S. and Russians Suffer Some Personnel Problems | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/currents-furniture-with-that-well-scrubbed-look.html | CURRENTS; Furniture With That Well-Scrubbed Look | False | By Suzanne Slesin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/american-insured-mortgage-investors-lp-reports-earnings-for-qtr-to-sept-30.html | American Insured Mortgage Investors L.P. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/IHT-european-topics-is-playing-in-the-band-worth-hazard-pay.html | European Topics : Is Playing in the Band Worth Hazard Pay? | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/finding-reliable-picture-developers.html | Finding Reliable Picture Developers | False | By Deborah Hofmann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/the-police-corps-nearly-there.html | The Police Corps, Nearly There | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/l-clinton-s-airline-action-served-public-interest-012093.html | Clinton's Airline Action Served Public Interest | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/pro-football-mr-deberg-rallies-dolphins.html | PRO FOOTBALL; 'Mr. DeBerg' Rallies Dolphins | False | By Charlie Nobles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/member-of-fcc-is-named-head-of-public-broadcasting.html | Member of F.C.C. Is Named Head of Public Broadcasting | False | By Irvin Molotsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-in-a-crystal-ball-darkly-to-the-editor.html | In a Crystal Ball, Darkly : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/mistrial-request-denied-in-warhol-estate-case.html | Mistrial Request Denied in Warhol-Estate Case | False | By Carol Vogel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/offstage-with-marcel-marceau-sounding-a-legacy-of-silence.html | OFFSTAGE WITH: Marcel Marceau; Sounding a Legacy of Silence | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/no-headline-391393.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-the-splendid-wealth-of-the-poor-bhutanese.html | The Splendid Wealth Of the Poor Bhutanese | False | By Paul Spencer Sochaczewski, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/aequitron-medical-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Aequitron Medical Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-republicans-and-tariffs-letters-to-the-editor.html | Republicans and Tariffs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/currents-fashionable-bears-offer-to-lend-a-paw.html | CURRENTS; Fashionable Bears Offer to Lend a Paw | False | By Suzanne Slesin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/biomedical-waste-sys-reports-earnings-for-qtr-to-oct-2.html | Biomedical Waste Sys reports earnings for Qtr to Oct 2 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/obituaries/john-st-george-73-jesuit-and-executive-for-vatican-radio.html | John St. George, 73, Jesuit and Executive For Vatican Radio | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/currents-in-paris-exhibitions-for-devotees-of-design.html | CURRENTS; In Paris, Exhibitions for Devotees of Design | False | By Suzanne Slesin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/abatix-environmental-corp-reports-earnings-for-qtr-to-sept-30.html | Abatix Environmental Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/worldbusiness/IHT-bundesbank-baffles-markets.html | Bundesbank Baffles Markets | False | By Brandon Mitchener, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/IHT-free-jonathan-pollard-letters-to-the-editor.html | Free Jonathan Pollard : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/skiing-conditioning-is-the-best-safeguard-against-injury.html | SKIING; Conditioning Is the Best Safeguard Against Injury | False | By Barbara Lloyd | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/college-basketball-elis-give-huskies-bit-of-a-run-for-money.html | COLLEGE BASKETBALL; Elis Give Huskies Bit Of a Run For Money | False | By Jack Cavanaugh | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/c-corrections-890793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/giving-millions-to-ordinary-people.html | Giving Millions to Ordinary People | False | By Kathleen Teltsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-02 | 1993-12-02 | https://www.nytimes.com/1993/12/02/business/worldbusiness/IHT-new-hints-of-flexibility-at-crucial-gatt-talks.html | New Hints of Flexibility At Crucial GATT Talks | False | By Tom Buerkle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-123793.html | Art in Review | False | By Holland Cotter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/transactions-859793.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/news/bar-top-russian-judge-limbo-testifies-perils-promise-law-back-home.html | At the Bar; A top Russian judge, in limbo, testifies to the perils and promise of law back home. | False | By David Margolick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/scientists-isolate-gene-that-causes-cancer-of-colon.html | SCIENTISTS ISOLATE GENE THAT CAUSES CANCER OF COLON | False | By Natalie Angier | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/company-reports-merry-go-round-dismisses-9-officials-and-incurs-charge.html | COMPANY REPORTS; Merry-Go-Round Dismisses 9 Officials and Incurs Charge | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/pro-football-jets-lewis-named-afc-s-defensive-player-of-the-month.html | PRO FOOTBALL; Jets' Lewis Named A.F.C.'s Defensive Player of the Month | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/business-digest-494093.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/democrats-hire-new-staff-chief.html | Democrats Hire New Staff Chief | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/bacteria-are-linked-to-deadly-childhood-disease.html | Bacteria Are Linked to Deadly Childhood Disease | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/worldbusiness/IHT-japan-hears-calls-to-boost-economy.html | Japan Hears Calls to Boost Economy | False | By Carl Gewirtz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/worldbusiness/IHT-thinking-ahead-take-care-to-keep-gatt-path-open.html | Thinking Ahead : Take Care to Keep GATT Path Open | False | By Reginald Dale, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/buffton-corp-reports-earnings-for-qtr-to-sept-30.html | Buffton Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/home-video-974793.html | Home Video | False | By Peter M. Nichols | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/sports-people-tennis-stoltenberg-vs-stich.html | SPORTS PEOPLE: TENNIS; Stoltenberg vs. Stich | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/theater/review-theater-all-in-the-timing-merrily-sputtering-along.html | Review/Theater: All in the Timing Merrily Sputtering Along | False | By Ben Brantley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/baseball-saberhagen-may-leave-yet.html | BASEBALL; Saberhagen May Leave Yet | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/obituaries/leo-paquin-83-one-of-fordham-s-blocks-of-granite.html | Leo Paquin, 83, One of Fordham's Blocks of Granite | False | By Robert Mcg. Thomas Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-121093.html | Art in Review | False | By Holland Cotter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-122993.html | Art in Review | False | By Michael Kimmelman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/key-rates-819893.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/college-football-the-big-east-football-and-expansion-in-air-uconn-early-choice.html | COLLEGE FOOTBALL; The Big East: Football And Expansion In Air; UConn Early Choice | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/settlers-pray-then-protest-israeli-deaths.html | Settlers Pray, Then Protest Israeli Deaths | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/reporter-s-notebook-for-cuba-mixed-scores-in-games-and-in-politics.html | Reporter's Notebook; For Cuba, Mixed Scores In Games and in Politics | False | By Peter Applebome | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/westernbank-fsb-reports-earnings-for-qtr-to-sept-30.html | Westernbank F.S.B. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/c-corrections-060593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/lilco-seeking-a-rate-freeze-in-95-and-96.html | Lilco Seeking A Rate Freeze In '95 and '96 | False | By Jonathan Rabinovitz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/surety-bond-for-westpac.html | Surety Bond For Westpac | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/worldbusiness/IHT-germany-lowers-repo-cost.html | Germany Lowers Repo Cost | False | By Brandon Mitchener, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/fear-of-bomb-closes-tunnel-during-the-morning-rush.html | Fear of Bomb Closes Tunnel During the Morning Rush | False | By Garry Pierre-Pierre | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/theater/for-children.html | For Children | False | By Laurel Graeber 'Readers of the Lost Art' Queens Theater In the Park New York State Pavilion Flushing Meadows-Corona Park 760-0064 Recommended Ages: 4 To 11 Tomorrow Aladdin Managed To Travel Wherever He Wanted Just By Rubbing A Lamp. the Readers Theater Workshop Ensemble Is Dedicated To Proving That Contemporary Adventures Can Be Achieved Even More Easily (718), Just By Turning A Page. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/IHT-talking-wont-help-letters-to-the-editor.html | Talking Won't Help : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/pro-basketball-gilliam-wants-to-engage-a-certain-sun.html | PRO BASKETBALL; Gilliam Wants to Engage a Certain Sun | False | By Al Harvin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/IHT-2-sides-in-dispute-play-to-own-audiences-postures-not-policy-at-issue.html | 2 Sides in Dispute Play to Own Audiences : Postures, Not Policy, at Issue | False | By Kevin Murphy, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-882193.html | Art in Review | False | By | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/witness-in-trade-center-trial-describes-hydrogen-delivery.html | Witness in Trade Center Trial Describes Hydrogen Delivery | False | By Mary B. W. Tabor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/morita-sony-founder-hospitalized.html | Morita, Sony Founder, Hospitalized | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/town-where-racial-remark-was-made-gets-mccall-visit.html | Town Where Racial Remark Was Made Gets McCall Visit | False | By Robert Hanley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/brooklyn-principal-rejects-new-post.html | Brooklyn Principal Rejects New Post | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/critics-choices-dance-on-a-shoestring.html | Critics' Choices; Dance: On a Shoestring | False | JENNIFER DUNNING | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/company-news-barneys-executive-resigns-she-ll-join-italian-company.html | COMPANY NEWS; Barneys Executive Resigns; She'll Join Italian Company | False | By Amy M. Spindler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/train-kills-2-girls.html | Train Kills 2 Girls | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/clinton-welfare-planners-outline-big-goals-financed-by-big-saving.html | Clinton Welfare Planners Outline Big Goals Financed by Big Saving | False | By Jason Deparle | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/centrists-are-wary-of-clinton-tilting.html | Centrists Are Wary of Clinton Tilting | False | By Richard L. Berke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/5-die-in-gunman-s-rampage-in-2-california-cities.html | 5 Die in Gunman's Rampage in 2 California Cities | False | By Seth Mydans | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/us-seeking-to-loosen-missile-defense-curbs.html | U.S. Seeking to Loosen Missile-Defense Curbs | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/IHT-1893-painting-the-town-in-our-pages-100-75-and-50-years-ago.html | 1893: Painting the Town : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/more-questions-than-answers-in-the-death-of-school-tryout.html | More Questions Than Answers In the Death of School Tryout | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/abs-industries-reports-earnings-for-qtr-to-oct-31.html | ABS Industries reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/no-more-scot-free-scofflaws.html | No More Scot-Free Scofflaws | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/rohr-inc-reports-earnings-for-qtr-for-oct-31.html | Rohr Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/IHT-us-broadens-rights-for-children-abroad.html | U.S. Broadens Rights For Children Abroad | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/IHT-1943marseilles-blasted-in-our-pages-100-75-and-50-years-ago.html | 1943:Marseilles Blasted : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/critic-s-notebook-window-to-the-mind-of-christmas.html | Critic's Notebook; Window to the Mind of Christmas | False | By Herbert Muschamp | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/mixed-signals-from-mr-giuliani.html | Mixed Signals From Mr. Giuliani | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/books/books-of-the-times-helpful-hints-for-an-era-of-practical-feminism.html | Books Of The Times; Helpful Hints for an Era of Practical Feminism | False | By Michiko Kakutani | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/pall-corp-reports-earnings-for-qtr-to-oct-30.html | Pall Corp. reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/obituaries/arthur-lodge-broadcaster-75.html | Arthur Lodge, Broadcaster, 75 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/shuttle-blasts-off-on-mission-to-correct-the-space-telescope-s-sight.html | Shuttle Blasts Off on Mission to Correct the Space Telescope's Sight | False | By John Noble Wilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/l-london-s-ulster-lapse-102493.html | London's Ulster Lapse | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/sports-people-football-ram-under-indictment.html | SPORTS PEOPLE: FOOTBALL; Ram Under Indictment | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/sanderson-farms-nms-reports-earnings-for-qtr-to-oct-31.html | Sanderson Farms (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/eagle-hardware-garden-inc-nms-reports-earnings-for-qtr-to-oct-29.html | Eagle Hardware & Garden Inc. (NMS) reports earnings for Qtr to Oct 29 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-120293.html | Art in Review | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/company-news-cbs-prevails-but-nbc-gains-in-sweep-month.html | COMPANY NEWS; CBS Prevails, but NBC Gains, in 'Sweep Month' | False | By Bill Carter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/november-uneven-for-retailers.html | November Uneven for Retailers | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/the-media-business-advertising-addenda-margootes-agency-changes-its-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Margootes Agency Changes Its Name | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/movies/review-film-part-myth-part-history-part-art-and-all-horse.html | Review/Film; Part Myth, Part History, Part Art and All Horse | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/IHT-dinner-in-paris-for-ambassador-dykstra-a-major-league-event.html | Dinner in Paris: For Ambassador Dykstra, a Major League Event | False | By Ian Thomsen, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/russia-s-workers-pay-price-as-military-industries-fade.html | Russia's Workers Pay Price As Military Industries Fade | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/subway-data-on-punctuality-manipulated-a-study-finds.html | Subway Data On Punctuality Manipulated, A Study Finds | False | By Lisa W. Foderaro | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/about-real-estate-brooklyn-coop-seeks-condominium-style-rules.html | About Real Estate; Brooklyn Co-op Seeks Condominium-Style Rules | False | By Diana Shaman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/suicide-attempt-follows-killing-police-say.html | Suicide Attempt Follows Killing, Police Say | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/justice-dept-investigating-fraud-at-johnson-space-center.html | Justice Dept. Investigating Fraud at Johnson Space Center | False | By David Johnston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/company-news-pacific-telesis-prices-spinoff-of-cellular-unit.html | COMPANY NEWS; PACIFIC TELESIS PRICES SPINOFF OF CELLULAR UNIT | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/circus-circus-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | Circus Circus Enterprises Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/hunt-for-kidnapped-girl-12-is-narrowed-to-small-woods.html | Hunt for Kidnapped Girl, 12, Is Narrowed to Small Woods | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/trenton-s-matter-of-state-legislators-and-a-dog.html | Trenton's Matter of State: Legislators and a Dog | False | By Jerry Gray | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/delay-in-hearing-for-rifkin-stirs-plea-bargain-concerns.html | Delay in Hearing for Rifkin Stirs Plea Bargain Concerns | False | By John T. McQuiston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/obituaries/steele-l-winterer-carpet-manufacturer-88.html | Steele L. Winterer; Carpet Manufacturer, 88 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/tv-sports-wpix-is-facing-a-3-and-2-count.html | TV SPORTS; WPIX Is Facing a 3-and-2 Count | False | By Richard Sandomir | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/movies/review-film-the-turning-point-for-a-plain-jane.html | Review/Film; The Turning Point for a Plain Jane | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/theater/review-theater-a-tale-of-africas-past-that-haunts-the-present.html | Review/Theater; A Tale of Africa's Past That Haunts the Present | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/cabbies-angrily-debate-partitions.html | Cabbies Angrily Debate Partitions | False | By Douglas Martin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/zenith-laboratories.html | Zenith Laboratories | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/velcro-industries-nsc-reports-earnings-for-qtr-to-sept-30.html | Velcro Industries (NSC) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-118093.html | Art in Review | False | By Holland Cotter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/obituaries/herman-e-cooper-88-lawyer-in-manhattan.html | Herman E. Cooper, 88, Lawyer in Manhattan | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/massachusetts-museum-idea-adjusted.html | Massachusetts Museum Idea Adjusted | False | By William Grimes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/nch-corp-reports-earnings-for-qtr-to-oct-31.html | NCH Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/l-jung-s-insights-formed-basis-of-a-a-101693.html | Jung's Insights Formed Basis of A. A. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/dm-management-co-reports-earnings-for-qtr-to-sept-25.html | DM Management Co. reports earnings for Qtr to Sept 25 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/nato-backs-broader-links-with-ex-soviet-allies.html | NATO Backs Broader Links With Ex-Soviet Allies | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/article-953493-no-title.html | Article 953493 -- No Title | False | By Eric Asimov | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/sse-telecom-reports-earnings-for-qtr-to-sept-25.html | SSE Telecom reports earnings for Qtr to Sept 25 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/steve-s-homemade-ice-cream-nsc-reports-earnings-for-qtr-to-oct-2.html | Steve's Homemade Ice Cream (NSC) reports earnings for Qtr to Oct 2 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/the-media-business-times-mirror-president-is-resigning.html | THE MEDIA BUSINESS; Times Mirror President Is Resigning | False | By Calvin Sims | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/sports-people-football-irish-tackle-honored.html | SPORTS PEOPLE: FOOTBALL; Irish Tackle Honored | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/obituaries/susan-resnick-fisher-family-therapist-50.html | Susan Resnick Fisher; Family Therapist, 50 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-119093.html | Art in Review | False | By Michael Kimmelman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/the-media-business-cbs-officer-plans-to-quit.html | THE MEDIA BUSINESS; CBS Officer Plans to Quit | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/what-s-what-in-the-world-trade-talks.html | What's What In The World Trade Talks | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/nfl-s-panthers-interested-in-gibbs.html | N.F.L.'s Panthers Interested in Gibbs | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/canadian-imperial-bank-reports-earnings-for-qtr-to-oct-31.html | Canadian Imperial Bank reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/l-schools-need-to-teach-alternatives-to-violence-front-line-soldiers-099093.html | Schools Need to Teach Alternatives to Violence; Front-Line Soldiers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/the-media-business-advertising-addenda-accounts-126193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/company-news-3com-says-it-expects-record-results-for-2d-quarter.html | COMPANY NEWS; 3COM SAYS IT EXPECTS RECORD RESULTS FOR 2D QUARTER | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/zapata-corp-reports-earnings-for-qtr-to-sept-30.html | Zapata Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/interface-systems-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Interface Systems Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/sports-people-football-award-for-kicker.html | SPORTS PEOPLE: FOOTBALL; Award for Kicker | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/spec-s-music-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Spec's Music Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/restaurants-924093.html | Restaurants | False | By Ruth Reichl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/with-new-us-concessions-canada-plans-to-back-pact.html | With New U.S. Concessions, Canada Plans to Back Pact | False | By Clyde H. Farnsworth | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/a-new-temple-for-egyptian-art.html | A New Temple For Egyptian Art | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/issues-in-world-trade-talks.html | Issues in World Trade Talks | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/navistar-international-corp-reports-earnings-for-qtr-to-oct-31.html | Navistar International Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/technical-communications-corp-reports-earnings-for-qtr-to-oct-2.html | Technical Communications Corp. reports earnings for Qtr to Oct 2 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/costs-of-depression-are-on-a-par-with-heart-disease-a-study-says.html | Costs of Depression Are on a Par With Heart Disease, a Study Says | False | By Daniel Goleman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/media-business-advertising-maintain-its-hot-image-brat-pack-agency-hires.html | THE MEDIA BUSINESS: Advertising; To maintain its hot image, a 'brat pack' agency hires an executive with (gasp!) gray hair. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/petrolite-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Petrolite Corp. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/kcs-energy-inc-reports-earnings-for-qtr-to-sept-30.html | KCS Energy Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/results-plus-846593.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/inside-378193.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/company-briefs-117293.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/bosnia-talks-a-3-way-split.html | Bosnia Talks: A 3-Way Split | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/obituaries/gregory-l-broyles-anti-aids-project-director-43.html | Gregory L. Broyles; Anti-AIDS Project Director, 43 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/pro-basketball-knicks-are-all-talk-but-no-action-versus-rockets.html | PRO BASKETBALL; Knicks Are All Talk but No Action Versus Rockets | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/news-summary-381193.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/russia-s-election.html | Russia's Election | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/metro-digest-486993.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/company-news-kmart-selling-payless-to-thrifty-drug-group.html | COMPANY NEWS; Kmart Selling Payless To Thrifty Drug Group | False | By Andrea Adelson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/shorewood-packaging-corp-nms-reports-earnings-for-qtr-to-oct-30 | Shorewood Packaging Corp. (NMS) reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/hunt-for-clues-in-plane-crash-that-killed-18.html | Hunt for Clues in Plane Crash That Killed 18 | False | By Don Terry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/4-officers-save-6-year-old-from-burning-apartment.html | 4 Officers Save 6-Year-Old From Burning Apartment | False | By Richard Perez-Pena | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/baseball-for-yanks-pitching-market-now-bearish.html | BASEBALL; For Yanks, Pitching Market Now Bearish | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/sports-people-football-some-letters-to-leon.html | SPORTS PEOPLE: FOOTBALL; Some Letters to Leon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/on-my-mind-the-wharton-case.html | On My Mind; The Wharton Case | False | By A. M. Rosenthal | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/a-new-hong-kong-proposal-brings-a-warning-by-china.html | A New Hong Kong Proposal Brings a Warning by China | False | By Patrick E. Tyler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/dinkins-panel-has-grim-view-of-fiscal-gaps.html | Dinkins Panel Has Grim View Of Fiscal Gaps | False | By Alan Finder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/departing-commissioner-displays-no-regrets.html | Departing Commissioner Displays No Regrets | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/pro-basketball-knicks-are-splintered-by-one-tough-bench.html | PRO BASKETBALL; Knicks Are Splintered By One Tough Bench | False | By Harvey Araton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-oct-30.html | Rykoff-Sexton Inc. reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/petrie-stores-reports-earnings-for-qtr-to-oct-30.html | Petrie Stores reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/c-corrections-061393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/market-place-the-allure-of-new-biotechnology-stocks.html | Market Place; The Allure of New Biotechnology Stocks | False | By Lawrence M. Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/stocks-higher-in-uninspired-trading.html | Stocks Higher in Uninspired Trading | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/rotech-medical-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Rotech Medical Corp. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/us-flies-clan-chief-an-ex-foe-to-somali-talks.html | U.S. Flies Clan Chief, an Ex-Foe, to Somali Talks | False | By Donatella Lorch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/russia-election-some-rah-rah-no-sis-boom-bah.html | Russia Election: Some Rah-Rah, No Sis-Boom-Bah | False | By Serge Schmemann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/a-renewed-urgency-on-aids.html | A Renewed Urgency on AIDS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/books-a-million-inc-nms-reports-earnings-for-qtr-to-oct-30.html | Books-A-Million Inc. (NMS) reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/IHT-1918berliners-plotting-in-our-pages-100-75-and-50-years-ago.html | 1918:Berliners Plotting : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/news/in-latin-vs-yiddish-the-oys-have-it.html | In Latin vs. Yiddish, The 'Oys' Have It | False | By James Barron | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/the-media-business-advertising-addenda-people-125393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/review-ballet-the-mice-the-toys-old-magic-ever-new.html | Review/Ballet; The Mice, The Toys: Old Magic Ever New | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/no-headline-431193.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/movies/review-photography-no-cameras-it-s-object-to-image-direct.html | Review/Photography; No Cameras: It's Object to Image Direct | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/mpsi-systems-reports-earnings-for-qtr-to-sept-30.html | MPSI Systems reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/gay-workers-gain-bias-rule-at-fbi.html | GAY WORKERS GAIN BIAS RULE AT F.B.I. | False | By Irvin Molotsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/c-corrections-059193.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/the-spoken-word.html | The Spoken Word | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-oct-31.html | Wiley (John) & Sons Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/florida-rock-industries-reports-earnings-for-qtr-to-sept-30.html | Florida Rock Industries reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/giuliani-appoints-bostonian-to-run-new-york-s-police.html | GIULIANI APPOINTS BOSTONIAN TO RUN NEW YORK'S POLICE | False | By Alison Mitchell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/pro-basketball-olajuwon-ineligible-for-us-in-games.html | PRO BASKETBALL; Olajuwon Ineligible For U.S. In Games | False | By Jere Longman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/carl-karcher-enterprises-inc-nms-reports-earnings-for-qtr-to-nov-1.html | Carl Karcher Enterprises Inc. (NMS) reports earnings for Qtr to Nov 1 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/man-in-the-news-policing-and-image-william-joseph-bratton.html | Man in the News; Policing and Image: William Joseph Bratton | False | By Felicia R. Lee | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/movies/review-film-from-hell-to-an-arid-respite.html | Review/Film; From Hell To an Arid Respite | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/general-host-corp-reports-earnings-for-qtr-to-nov-7.html | General Host Corp. reports earnings for Qtr to Nov 7 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/sounds-around-town-116493.html | Sounds Around Town | False | By John S. Wilson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/sports-of-the-times-basketball-surviving-quite-nicely.html | Sports Of The Times; Basketball Surviving Quite Nicely | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/c-corrections-058393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/3-people-are-recommended-by-moynihan-for-federal-judgeships.html | 3 People Are Recommended by Moynihan for Federal Judgeships | False | By Ronald Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/us-and-europeans-report-key-steps-to-a-trade-accord.html | U.S. AND EUROPEANS REPORT KEY STEPS TO A TRADE ACCORD | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-oct-31.html | Petroleum Helicopters Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/dvi-inc-reports-earnings-for-qtr-to-sept-30.html | DVI Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/movies/review-film-housewife-on-the-trail-of-a-husband-s-schemes.html | Review/Film; Housewife on the Trail Of a Husband's Schemes | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/style/chronicle-827993.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/pale-journal-winter-lashes-sarajevo-and-both-sides-cower.html | Pale Journal; Winter Lashes Sarajevo and Both Sides Cower | False | By John Kifner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/c-corrections-057593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/IHT-the-cia-drug-connectionis-as-old-as-the-agency.html | The CIA Drug Connectionis as Old as the Agency | False | By Larry Collins, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/magna-international-reports-earnings-for-qtr-to-oct-31.html | Magna International reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/soccer-defensive-driver-princeton-coach-sees-his-team-zoom-into-ncaa-s-fast-lane.html | SOCCER; Defensive Driver? Princeton Coach Sees His Team Zoom Into N.C.A.A.'s Fast Lane | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/a-new-us-stance-on-atomic-wastes.html | A NEW U.S. STANCE ON ATOMIC WASTES | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/abroad-at-home-a-christopher-shuttle.html | Abroad at Home; A Christopher Shuttle? | False | By Anthony Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/the-classical-and-the-new-in-a-musical-adventure.html | The Classical and the New in a Musical Adventure | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/theater/last-chance.html | Last Chance | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/critics-choices-film-2-well-cut-gems.html | Critics' Choices; Film: 2 Well-Cut Gems | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/obituaries/helen-marshall-painter-88.html | Helen Marshall; Painter, 88 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/style/chronicle-055993.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/transact-international-reports-earnings-for-qtr-to-oct-31.html | Transact International reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/l-songwriters-see-copyrights-infringed-in-rap-parody-case-073793.html | Songwriters See Copyrights Infringed in Rap Parody Case | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/editors-note-382093.html | Editors' Note | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/increasing-sense-vulnerability-mourning-murder-victim-chinese-express.html | An Increasing Sense of Vulnerability; Mourning a Murder Victim, Chinese Express Frustration With Crimes at Restaurants | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/wellington-leisure-reports-earnings-for-qtr-to-oct-2.html | Wellington Leisure reports earnings for Qtr to Oct 2 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/l-schools-need-to-teach-alternatives-to-violence-097493.html | Schools Need to Teach Alternatives to Violence | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/head-of-medellin-cocaine-cartel-is-killed-by-troops-in-colombia.html | Head of Medellin Cocaine Cartel Is Killed by Troops in Colombia | False | By Robert D. McFadden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/IHT-the-croatian-record-letters-to-the-editor.html | The Croatian Record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/where-the-money-isn-t.html | Where the Money Isn't | False | By Karen D. Shaw | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/news/treating-teen-agers-as-adults-in-court-a-trend-born-of-revulsion.html | Treating Teen-Agers as Adults in Court: A Trend Born of Revulsion | False | By Laura Mansnerus | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/hockey-kovalev-is-banished-for-five-games.html | HOCKEY; Kovalev Is Banished For Five Games | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/tvweekend-geronimo-and-his-people-from-their-perspective.html | TVWeekend; Geronimo and His People, From Their Perspective | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/hockey-bruins-again-embarrass-the-islanders.html | HOCKEY; Bruins Again Embarrass the Islanders | False | By Robin Finn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/pro-football-when-going-gets-tough-giants-get-stuck-in-sand.html | PRO FOOTBALL; When Going Gets Tough, Giants Get Stuck in Sand | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/the-pundits-err-in-india.html | The Pundits Err in India | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/sounds-around-town-903893.html | Sounds Around Town | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/this-new-world-one-military-industry-family-struggles.html | 'This New World': One Military-Industry Family Struggles | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/style/IHT-the-movie-guide-le-fils-du-requin.html | THE MOVIE GUIDE : Le Fils du Requin | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/rex-stores-corp-reports-earnings-for-qtr-to-oct-31.html | Rex Stores Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/atwood-oceanics-nms-reports-earnings-for-qtr-to-sept-30.html | Atwood Oceanics (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/c-corrections-056793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/company-news-ornda-healthcorp-in-2d-merger-in-two-weeks.html | COMPANY NEWS; Ornda Healthcorp in 2d Merger in Two Weeks | False | By Milt Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/riser-foods-inc-reports-earnings-for-qtr-to-oct-23.html | Riser Foods Inc. reports earnings for Qtr to Oct 23 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/style/IHT-what-theyre-reading.html | What They're Reading | False | By Al Goodman, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/obituaries/adele-earnest-expert-on-folk-art-dies-at-92.html | Adele Earnest, Expert On Folk Art, Dies at 92 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/IHT-auto-industrys-unity-plans-hit-a-bump.html | Auto Industry's Unity Plans Hit a Bump | False | By Jacques Neher, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/volvo-abandons-renault-merger.html | Volvo Abandons Renault Merger | False | By Richard W. Stevenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/japan-aide-ousted-he-d-criticized-arms-role.html | Japan Aide Ousted; He'd Criticized Arms Role | False | By David E. Sanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/l-schools-need-to-teach-alternatives-to-violence-legislative-tool-100893.html | Schools Need to Teach Alternatives to Violence; Legislative Tool | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/us/partisan-jostling-frays-health-care-cooperation.html | Partisan Jostling Frays Health Care Cooperation | False | By Robin Toner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/sports-people-pro-basketball-chambers-and-ellis-suspended-by-nba.html | SPORTS PEOPLE: PRO BASKETBALL; Chambers and Ellis Suspended by N.B.A. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/executive-changes-788493.html | Executive Changes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/hockey-penguins-come-back-to-knot-the-devils.html | HOCKEY; Penguins Come Back to Knot the Devils | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/baseball-murray-martinez-and-williams-relocate-to-cleveland-and-houston.html | BASEBALL; Murray, Martinez and Williams Relocate to Cleveland and Houston | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/obituaries/florence-bibo-alexander-artists-agent-89.html | Florence Bibo Alexander; Artists' Agent, 89 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/bronx-man-dies-after-struggle-with-officers.html | Bronx Man Dies After Struggle With Officers | False | By George James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/credit-markets-brief-memory-aids-marriott-issue.html | CREDIT MARKETS; Brief Memory Aids Marriott Issue | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/un-agency-finds-no-assurance-on-north-korean-atomic-program.html | U.N. Agency Finds No Assurance On North Korean Atomic Program | False | By David E. Sanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/world/in-colombia-one-victory-in-a-long-war.html | In Colombia, One Victory in a Long War | False | By James Brooke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/brown-group-inc-reports-earnings-for-qtr-to-oct-30.html | Brown Group Inc. reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/business/tat-tech-reports-earnings-for-qtr-to-sept-30.html | T.A.T. Tech. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-03 | 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/kevorkians-crusade.html | Kevorkian's Crusade | False | By Geoffrey Nels Fieger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/l-irish-politicians-to-blame-for-the-ulster-conflict-369393.html | Irish Politicians to Blame for the Ulster Conflict | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/IHT-job-growth-gives-proof-of-resurgent-us-economy.html | Job Growth Gives Proof Of Resurgent U.S. Economy | False | By Lawrence Malkin, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/pactel-s-initial-stock-offer-snapped-up-for-1.38-billion.html | Pactel's Initial Stock Offer Snapped Up for $1.38 Billion | False | By Calvin Sims | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/these-singles-bars-are-only-hummed.html | These Singles' Bars Are Only Hummed | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/world/a-drug-lord-is-buried-as-a-folk-hero.html | A Drug Lord Is Buried as a Folk Hero | False | By James Brooke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/us/abduction-charge-expected-in-case-of-a-california-girl.html | Abduction Charge Expected In Case of a California Girl | False | By Jane Gross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/worldbusiness/IHT-economic-scene-why-its-hard-to-buy-software-in.html | ECONOMIC SCENE: Why It's Hard to Buy Software in Europe | False | By Mitchell Martin, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/your-money/IHT-bottom-line-of-savings-to-beat-inflation.html | Bottom Line Of Savings to Beat Inflation | False | By M.b., International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/c-corrections-334093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/world/rabin-bluntly-tells-christopher-to-stay-out-of-talks-on-self-rule.html | Rabin Bluntly Tells Christopher To Stay Out of Talks on Self-Rule | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/secrets-of-the-flesh-maximum-exposure.html | Secrets of the Flesh; Maximum Exposure | False | By Marjorie Garber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/plan-to-select-city-tenants-is-affirmed.html | Plan to Select City Tenants Is Affirmed | False | By Shawn G. Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/no-headline-581093.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/IHT-1918-wilsons-tribute-in-our-pages100-75-and-50-years-ago.html | 1918: Wilson's Tribute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/your-money/IHT-briefcase-how-a-wild-spending-spree-can-help-you-afford-a-car.html | BRIEFCASE : How a Wild Spending Spree Can Help You Afford a Car | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/squeegees-rank-high-on-next-police-commissioner-s-priority-list.html | 'Squeegees' Rank High on Next Police Commissioner's Priority List | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/your-money/IHT-a-focus-on-new-investment-strategies.html | A Focus on New Investment Strategies | False | By Michael D. McNickle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/football-a-one-game-season-for-army-and-navy.html | FOOTBALL; A One-Game Season for Army and Navy | False | By William N. Wallace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/style/chronicle-373193.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/IHT-buying-off-north-korea.html | Buying Off North Korea | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/news/q-a-952193.html | Q & A | False | By Leonard Sloane | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/l-us-should-regulate-corporate-maneuvers-359693.html | U.S. Should Regulate Corporate Maneuvers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/obituaries/ichiro-isoda-80-dies-ran-sumitomo-bank.html | Ichiro Isoda, 80, Dies; Ran Sumitomo Bank | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/world/north-korea-softens-nuclear-stance.html | North Korea Softens Nuclear Stance | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/about-new-york-so-much-stray-gunfire-how-many-stray-lives.html | ABOUT NEW YORK; So Much Stray Gunfire, How Many Stray Lives? | False | By Michael T. Kaufman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/a-bad-gag-order-in-canada.html | A Bad Gag Order in Canada | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/us/clinton-reassures-centrist-council.html | CLINTON REASSURES CENTRIST COUNCIL | False | By Thomas L. Friedman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/egg-ad-dispute-goes-to-ftc.html | Egg Ad Dispute Goes to F.T.C. | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/your-money/IHT-retirementthe-baby-boom-challenge.html | Retirement:The Baby Boom Challenge | False | By Philip Crawford, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/your-money/IHT-briefcase-mercury-asset-management-offers-a-base-metals-fund.html | BRIEFCASE : Mercury Asset Management Offers a Base Metals Fund | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/your-money/IHT-us-pension-plans-buy-overseas.html | U.S. Pension Plans Buy Overseas | False | By Conrad De Aenlle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/sports/sports-people-college-football-alabama-s-langham-finished-as-a-collegian.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Alabama's Langham Finished as a Collegian | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/sports/transactions-121693.html | Transactions | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/sports/sports-people-boxing-delay-in-mercer-trial.html | SPORTS PEOPLE: BOXING; Delay in Mercer Trial? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/news/want-reduce-those-tax-bills-for-1993-only-27-days-left-capital-gains-look.html | Want to Reduce Those Tax Bills for 1993? Only 27 Days Left; Capital Gains Look Attractive, But May Lead Investors Astray | False | By Francis Flaherty | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/sports/results-plus-981593.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/opinion/budget-advice-for-the-mayor-elect.html | Budget Advice for the Mayor-Elect | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/opinion/l-ethics-code-covers-lawyer-client-conduct-368593.html | Ethics Code Covers Lawyer-Client Conduct | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/arts/classical-music-in-review-352993.html | Classical Music in Review | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/your-money/IHT-magnet-of-emerging-markets.html | Magnet of Emerging Markets | False | By Conrad De Aenlle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/sports/boxing-forget-heavyweights-small-is-now-beautiful.html | BOXING; Forget Heavyweights; Small Is Now Beautiful | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/archives/nocharge-filing-plan-a-benefit-for-employees.html | No-Charge Filing Plan A Benefit for Employees | True | By Kathleen Murray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/movies/review-film-blue-the-first-installment-of-a-tricolor-trilogy.html | Review/Film; 'Blue,' the First Installment of a Tricolor Trilogy | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/sports/sports-people-college-sports-cal-names-a-new-ad.html | SPORTS PEOPLE: COLLEGE SPORTS; Cal Names a New A.D. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/nyregion/financing-finally-seals-deal-for-a-restaurant-in-bryant-park.html | Financing Finally Seals Deal for a Restaurant in Bryant Park | False | By Eleanor Blau | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/opinion/IHT-a-vote-for-continuity-in-taiwan-to-the-likely-relief-of-beijing.html | A Vote for Continuity in Taiwan, to the Likely Relief of Beijing | False | By Jaushieh Joseph Wu, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/us/pocono-journal-winds-of-secession-chill-one-of-the-world-s-last-great-places.html | Pocono Journal; Winds of Secession Chill One of the World's 'Last Great Places' | False | By Michael Decourcy Hinds | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/nyregion/c-corrections-335993.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/opinion/one-drug-lord-dies.html | One Drug Lord Dies | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/sports/sports-people-college-football-new-job-for-tollner.html | SPORTS PEOPLE: COLLEGE FOOTBALL; New Job for Tollner | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/news/how-they-do-it-planning-to-preserve-a-windfall.html | HOW THEY DO IT; Planning to Preserve a Windfall | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/sports/track-field-girls-cross-country-taking-a-heavy-toll-study-shows.html | TRACK & FIELD; Girls' Cross-Country Taking A Heavy Toll, Study Shows | False | By Marc Bloom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/business/technology-stocks-post-gains-as-dow-rises-1.96.html | Technology Stocks Post Gains as Dow Rises 1.96 | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/nyregion/news-summary-539993.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/nyregion/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/jobless-picture-brightens-in-new-york-and-new-jersey.html | Jobless Picture Brightens In New York and New Jersey | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/worldbusiness/IHT-for-sales-service-see-the-folks-at-china-auto-city.html | For Sales, Service, See the Folks at China Auto City | False | By Kevin Murphy, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/us/general-is-scolded-in-ethics-inquiry.html | General Is Scolded in Ethics Inquiry | False | By Eric Schmitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/company-news-national-medical-enterprises-selling-28-hospitals.html | COMPANY NEWS; National Medical Enterprises Selling 28 Hospitals | False | By Milt Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/observer-the-princess-stupid.html | Observer; The Princess, Stupid | False | By Russell Baker | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/football-giants-notebook-sparks-if-healthy-has-job-security.html | FOOTBALL: GIANTS NOTEBOOK; Sparks, If Healthy, Has Job Security | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/IHT-prized-system-heads-for-the-rocks-europes-ailing-pensions.html | Prized System Heads for the Rocks : Europe's Ailing Pensions | False | By Erik Ipsen, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/pro-basketball-same-script-nets-1-step-and-1-point-too-short.html | PRO BASKETBALL; Same Script: Nets 1 Step and 1 Point Too Short | False | By Al Harvin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/business-digest-602693.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/t-the-millennium-doesn-t-start-until-2001-365093.html | The Millennium Doesn't Start Until 2001 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/youths-injure-two-sleeping-homeless-men.html | Youths Injure Two Sleeping Homeless Men | False | By Richard Perez-Pena | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/classical-music-in-review-351093.html | Classical Music in Review | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/us-made-vehicles-sell-briskly.html | U.S.-Made Vehicles Sell Briskly | False | By James Bennet | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/c-corrections-372393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/football-those-heady-dreams-of-jets-are-resting-on-one-very-stiff-neck.html | FOOTBALL; Those Heady Dreams of Jets Are Resting on One Very Stiff Neck | False | By Joe Sexton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/pitching-gatt-s-pluses-to-a-reluctant-france.html | Pitching GATT's Pluses To a Reluctant France | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/your-money/IHT-are-scots-really-no-cannier-than-thou.html | Are Scots Really No Cannier Than Thou? | False | By David Hunt, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/new-york-to-bar-age-bias-in-public-places.html | New York to Bar Age Bias in Public Places | False | By Esther B. Fein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/company-news-texas-instruments-shuffles-management.html | COMPANY NEWS; Texas Instruments Shuffles Management | False | By Kathryn Jones | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/review-music-an-example-for-violin-prodigies.html | Review/Music; An Example for Violin Prodigies | False | By James R. Oestreich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/hockey-coach-rants-and-raves-but-islanders-still-lose.html | HOCKEY; Coach Rants and Raves But Islanders Still Lose. | False | By Robin Finn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/IHT-1893blowing-up-nelson-in-our-pages100-75-and-50-years-ago.html | 1893:Blowing Up Nelson : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/company-news-u-haul-bid-is-challenge-to-shurgard.html | COMPANY NEWS; U-Haul Bid Is Challenge To Shurgard | False | By Alison Leigh Cowan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/classical-music-in-review-350293.html | Classical Music in Review | False | By Bernard Holland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/soccer-3-s-are-wild-as-virginia-beats-princeton.html | SOCCER; 3's Are Wild as Virginia Beats Princeton | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/tougher-is-dumber.html | 'Tougher' Is Dumber | False | By Todd R. Clear | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/us-seeks-to-bring-france-into-trade-pact-s-fold.html | U.S. Seeks to Bring France Into Trade Pact's Fold | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/bridge-897593.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/your-money/IHT-asians-display-new-interest-in-pensions.html | Asians Display New Interest in Pensions | False | By Kavita Daswani, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/world/two-somalis-at-talks-don-t-talk-to-each-other.html | Two Somalis, at Talks, Don't Talk to Each Other | False | By Donatella Lorch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/classical-music-in-review-353793.html | Classical Music in Review | False | By Bernard Holland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/us-jobless-rate-falls-in-new-sign-of-brisk-recovery.html | U.S. JOBLESS RATE FALLS IN NEW SIGN OF BRISK RECOVERY | False | By Robert D. Hershey Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/review-music-santeria-s-arresting-songs.html | Review/Music; Santeria's Arresting Songs | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/news/want-reduce-those-tax-bills-for-1993-only-27-days-left-try-software-get-good.html | Want to Reduce Those Tax Bills for 1993? Only 27 Days Left; Try Software to Get Good Advice for Less | False | By Jan M. Rosen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/more-students-are-violent-at-young-age.html | More Students Are Violent At Young Age | False | By Josh Barbanel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/yacht-in-distress-found-safe-in-ocean.html | Yacht in Distress Found Safe in Ocean | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/company-briefs-354593.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/review-opera-blood-and-thunder-from-the-young-verdi.html | Review/Opera; Blood and Thunder From the Young Verdi | False | By Edward Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/us/concluding-report-in-iran-arms-case-to-be-made-public.html | CONCLUDING REPORT IN IRAN ARMS CASE TO BE MADE PUBLIC | False | By David Johnston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/world/russia-showing-gains-in-economic-performance.html | Russia Showing Gains in Economic Performance | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/us/inside-575593.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/news/want-reduce-those-tax-bills-for-1993-only-27-days-left-smart-strategies-year.html | Want to Reduce Those Tax Bills for 1993? Only 27 Days Left; Smart Strategies in a Year Marked by Higher Rates | False | By Jan M. Rosen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/company-news-bce-to-buy-30-of-jones-intercable.html | COMPANY NEWS; BCE to Buy 30% of Jones Intercable | False | By Edmund L. Andrews | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/world/effort-to-curb-drug-flow-may-be-more-difficult-officials-say.html | Effort to Curb Drug Flow May Be More Difficult, Officials Say | False | By Joseph B. Treaster | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/hockey-rangers-are-in-the-market-for-more-than-a-victory.html | HOCKEY; Rangers Are in the Market For More Than a Victory | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/as-oil-prices-slide-opec-reaches-out-for-cooperation.html | As Oil Prices Slide, OPEC Reaches Out for Cooperation | False | By Youssef M. Ibrahim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/us/booster-rockets-in-shuttle-fleet-cause-concern.html | Booster Rockets In Shuttle Fleet Cause Concern | False | By William J. Broad | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/style/chronicle-374093.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/key-rates-934393.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/pro-basketball-the-knicks-latest-maneuver-circling-the-wagons.html | PRO BASKETBALL; The Knicks' Latest Maneuver: Circling the Wagons | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/2-students-apparent-suicides-bewilder-li-town.html | 2 Students' Apparent Suicides Bewilder L.I. Town | False | By Jonathan Rabinovitz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/your-money/IHT-should-pension-planners-go-it-alone.html | Should Pension Planners Go It Alone? | False | By Aline Sullivan, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/review-television-the-case-for-dogs-and-against-mankind.html | Review/Television; The Case for Dogs (And Against Mankind) | False | By Walter Goodman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/review-jazz-trio-of-peterson-stand-ins.html | Review/Jazz; Trio of Peterson Stand-Ins | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/world/us-offering-to-mediate-russian-ukrainian-disputes-on-security.html | U.S. Offering to Mediate Russian-Ukrainian Disputes on Security | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/IHT-1943-finland-fights-on-in-our-pages100-75-and-50-years-ago.html | 1943: Finland Fights On : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/l-mediation-board-s-role-in-the-airline-strike-367793.html | Mediation Board's Role in the Airline Strike | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/world/pretoria-journal-about-blacks-jews-and-a-bridge-between-them.html | Pretoria Journal; About Blacks, Jews and a Bridge Between Them | False | By Bill Keller | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/us/in-2-young-patients-rare-transmission-of-hiv-is-detected.html | In 2 Young Patients, Rare Transmission Of H.I.V. Is Detected | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/albany-gridlock-egos-legislative-principle-issue-not-giving-norman.html | In Albany, a Gridlock of Egos; Legislative Principle at Issue? 'Not Giving In to Norman.' | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/worldbusiness/IHT-hopes-fade-for-vw-gm-accord.html | Hopes Fade for VW, GM Accord | False | By Brandon Mitchener, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/elevator-shaft-fall-injures-11-year-old-at-harlem-building.html | Elevator-Shaft Fall Injures 11-Year-Old At Harlem Building | False | By Ian Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/sports-of-the-times-another-exercise-in-hoopla.html | Sports of The Times; Another Exercise In Hoopla | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/your-money/IHT-germans-pick-insurance.html | Germans Pick Insurance | False | By Ann Brockdehurst, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/baseball-saberhagen-still-on-the-block.html | BASEBALL; Saberhagen Still on the Block | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/business/mexico-s-uncertain-future-path.html | Mexico's Uncertain Future Path | False | By Anthony Depalma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/obituaries/lewis-thomas-whose-essays-clarified-the-mysteries-of-biology-is-dead-at-80.html | Lewis Thomas, Whose Essays Clarified the Mysteries of Biology, Is Dead at 80 | False | By Marilyn Berger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/pro-basketball-rockets-bid-for-160-is-close-but-no-cigar.html | PRO BASKETBALL; Rockets' Bid For 16-0 Is Close, But No Cigar | False | By Jerry Schwartz, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/l-marijuana-as-chemotherapy-aid-poses-hazards-362693.html | Marijuana as Chemotherapy Aid Poses Hazards | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/world/ulster-talks-fail-to-map-peace-deal.html | ULSTER TALKS FAIL TO MAP PEACE DEAL | False | By James F. Clarity | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/they-cant-go-home-again.html | They Can't Go Home Again | False | By Gorana Flaker | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/movies/review-film-a-man-s-best-friend-can-wear-the-pants-and-dabble-in-sleuthing.html | Review/Film; A Man's Best Friend Can Wear the Pants And Dabble in Sleuthing | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/us/scars-of-mining-endure-as-repair-fund-dries-up.html | Scars of Mining Endure as Repair Fund Dries Up | False | By Keith Schneider | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/metro-digest-616693.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/world/bosnia-muslims-vow-to-keep-whole-capital-as-land-is-split.html | Bosnia Muslims Vow to Keep Whole Capital as Land Is Split | False | By John Kifner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/pity-the-poor-horses.html | Pity the Poor Horses | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/secrets-of-the-flesh-censors-helpers.html | Secrets of the Flesh; Censors' Helpers | False | By Leanne Katz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/us/shuttle-nearing-space-telescope-for-repair-job.html | Shuttle Nearing Space Telescope For Repair Job | False | By John Noble Wilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/your-money/IHT-withprofit-unitlinked-offer-choice-of-styles.html | With-Profit, Unit-Linked Offer Choice of Styles | False | By David Hunt, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/obituaries/mohammed-kasrawi-newspaper-aide-67.html | Mohammed Kasrawi, Newspaper Aide, 67 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/news/funds-watch-the-growing-allure-of-municipal-bonds.html | FUNDS WATCH; The Growing Allure of Municipal Bonds | False | By Carole Gould | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/l-how-bob-wagner-jr-delivered-the-goods-370793.html | How Bob Wagner Jr. Delivered the Goods | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-04 | 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/olympics-bobsled-driver-is-sliding-backward.html | OLYMPICS; Bobsled Driver Is Sliding Backward | False | By Jere Longman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-renae-walker-jonathan-pine.html | WEDDINGS; Renae Walker, Jonathan Pine | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/a-newbreed-russian-entrepreneur-takes-risks-in-stride.html | A New-Breed Russian Entrepreneur Takes Risks in Stride | False | By Ann Imse | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/l-angels-in-america-even-stephen-940793.html | 'ANGELS IN AMERICA'; Even Stephen | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/editorial-notebook-time-to-retire-a-cliche.html | Editorial Notebook; Time to Retire a Cliche | False | By Brent Staples | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/soccer-colombia-s-goalie-caught-beyond-the-law.html | SOCCER; Colombia's Goalie Caught Beyond the Law | False | By Jere Longman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/silence-from-foe-of-military-puzzles-nigeria.html | Silence From Foe of Military Puzzles Nigeria | False | By Kenneth B. Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/l-corruption-overseas-317593.html | Corruption Overseas | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/high-school-football-trailing-by-16-6-union-rallies-to-3d-title-in-row.html | HIGH SCHOOL FOOTBALL; Trailing by 16-6, Union Rallies to 3d Title in Row | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-asoria-astoria-heights-last-homeless-families-leaving.html | NEIGHBORHOOD REPORT: Asoria/Astoria Heights; Last of the Homeless Families Leaving Westway | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/dance-his-troupe-dances-its-thanks-to-alvin-ailey.html | DANCE; His Troupe Dances Its Thanks to Alvin Ailey | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/election-coverage-is-varied-in-russia.html | ELECTION COVERAGE IS VARIED IN RUSSIA | False | By Serge Schmemann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/on-breast-exams.html | On Breast Exams | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/network-maps-way-out-of-medical-maze.html | Network Maps Way Out of Medical Maze | False | By Penny Singer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/a-quilt-maker-s-art-tells-stories-of-childhood-and-family.html | A Quilt Maker's Art Tells Stories of Childhood and Family | False | By Betty Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/astronauts-snare-hubble-telescope-for-vital-repairs.html | ASTRONAUTS SNARE HUBBLE TELESCOPE FOR VITAL REPAIRS | False | By John Noble Wilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-never-mind-bicycles-what-about-the-cars-896393.html | Never Mind Bicycles: What About the Cars? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/l-academics-and-their-prose-957193.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/the-night-hollywood-postcard.html | THE NIGHT; Hollywood Postcard | False | By Bob Morris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/the-importance-of-being-santa-claus.html | The Importance of Being Santa Claus | False | By Joyce Jones | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-aileen-t-o-shea-mark-b-anderson.html | WEDDINGS; Aileen T. O'Shea, Mark B. Anderson | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/fyi-396593.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-basketball-93-94-mad-mad-mad-city-wisconsin-is-reborn.html | COLLEGE BASKETBALL '93-94; Mad, Mad, Mad City: Wisconsin Is Reborn | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/wbls-fm-to-stop-playing-violent-songs.html | WBLS-FM to Stop Playing Violent Songs | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/obituaries/lloyd-b-gottlieb-lawyer-58.html | Lloyd B. Gottlieb; Lawyer, 58 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/children-s-books-bookshelf-242093.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/the-executive-life-the-rules-for-giving-and-for-giving-back.html | The Executive Life; The Rules for Giving, And for Giving Back | False | By Deborah L. Jacobs | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/sunday-december-5-1993-reality-land.html | SUNDAY, December 5, 1993; Reality Land | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/baseball-in-a-season-of-uncertainty-bonilla-hears-rumors.html | BASEBALL; In a Season of Uncertainty, Bonilla Hears Rumors | False | By Claire Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/in-the-region-connecticut-a-principled-approach-to-lower-cost-housing.html | In the Region/Connecticut; A Principled Approach to Lower-Cost Housing | False | By Eleanor Charles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/ideas-trends-a-snowball-effect-lights-galore-and-more-and-more.html | IDEAS & TRENDS; A Snowball Effect: Lights Galore. And More. And More. | False | By Mary B. W. Tabor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/sunday-december-5-1993-step-on-it.html | SUNDAY, December 5, 1993; Step On It! | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/compromises-edge-gatt-nearer-new-pact.html | Compromises Edge GATT Nearer New Pact | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/a-time-for-caring-the-neediest-cases-amid-hardship-gifts-of-hope.html | A TIME FOR CARING: THE NEEDIEST CASES; Amid Hardship, Gifts of Hope | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/engagements-anna-grimaldi-and-mark-eskenazi.html | ENGAGEMENTS; Anna Grimaldi and Mark Eskenazi | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-letters-to-the-editor-students-dissent-on-football-article-378293.html | LETTERS TO THE EDITOR; Students Dissent On Football Article | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/project-brightens-the-day-of-its-elderly-participants.html | Project Brightens the Day Of Its Elderly Participants | False | By Annette Weider | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/l-separate-classes-for-girls-aren-t-the-answer-410093.html | Separate Classes for Girls Aren't the Answer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/new-yorkers-co-marketing-meat-in-the-age-of-tofu.html | NEW YORKERS & CO.; Marketing Meat in the Age of Tofu | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/all-odds-aside-this-man-would-be-governor.html | All Odds Aside, This Man Would Be Governor | False | By Herbert Hadad | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/notable-books-of-the-year-1993.html | Notable Books of the Year 1993 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/security-system-is-failing-tests-in-high-schools.html | Security System Is Failing Tests In High Schools | False | By Sam Dillon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/obituaries/gabriel-abdelsayed-archpriest-66-was-us-coptic-leader.html | Gabriel Abdelsayed; Archpriest, 66, Was U.S. Coptic Leader | False | By Richard D. Lyons | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-melrose-melrose-commons-nearer-start.html | NEIGHBORHOOD REPORT: Melrose; Melrose Commons Nearer Start | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/q-and-a-069393.html | Q and A | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-amusements-puppet-show.html | TRAVEL ADVISORY: AMUSEMENTS; Puppet Show | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/l-academics-and-their-prose-951293.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/photography.html | Photography | False | By Andy Grundberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/olympics-sur-a-russian-ice-dancer-is-pursuing-us-citizenship.html | OLYMPICS; Sur, a Russian Ice Dancer, Is Pursuing U.S. Citizenship | False | By Jere Longman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/l-academics-and-their-prose-956393.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-wheels-car-of-the-wild.html | TRAVEL ADVISORY: WHEELS; Car of the Wild | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/stalking-lis-colonies-of-feral-cats.html | Stalking L.I.'s Colonies of Feral Cats | False | By Lorraine Kreahling | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/old-bridge-township-journal-group-protests-the-merger-of-two-high.html | Old Bridge Township Journal; Group Protests the Merger of Two High Schools | False | By Peter J. Ward | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/theater/theater-how-much-cap-n-crunch-can-one-man-eat.html | THEATER; How Much Cap'n Crunch Can One Man Eat? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-carmen-torruella-jarvis-slade-jr.html | WEDDINGS; Carmen Torruella, Jarvis Slade Jr. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/soul-central.html | Soul Central | False | By Michel Marriott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/the-other-gershwin.html | The Other Gershwin | False | By Sheldon Harnick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-hideko-udagawa-harvey-c-dzodin.html | WEDDINGS; Hideko Udagawa, Harvey C. Dzodin | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-susan-k-ryan-edward-c-forst.html | WEDDINGS; Susan K. Ryan, Edward C. Forst | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/the-nation-washington-s-biggest-special-interest-is-still-itself.html | THE NATION; Washington's Biggest Special Interest Is Still Itself | False | By Richard L. Berke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-leigh-a-greeven-clifford-k-chiu.html | WEDDINGS; Leigh A. Greeven, Clifford K. Chiu | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/music-haddonfield-symphony-to-hold-a-benefit.html | MUSIC; Haddonfield Symphony to Hold a Benefit | False | By Rena Fruchter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/l-remembering-jfk-a-national-touchstone-937793.html | REMEMBERING J.F.K.; 'A National Touchstone' | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/orange-and-olive-trees-at-christmas.html | Orange and Olive Trees at Christmas | False | By Charles Corn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-brooks-johnson-george-johnson.html | WEDDINGS; Brooks Johnson, George Johnson | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/currency.html | CURRENCY | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/latest-dealer-options-auto-malls-convenient-service.html | Latest Dealer Options: Auto Malls, Convenient Service | False | By Jill Davidson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/fault-line-between-center-democrats-and-clinton.html | Fault Line Between Center Democrats and Clinton | False | By Richard L. Berke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/the-world-germans-flip-to-new-pages-in-their-baedekers.html | THE WORLD; Germans Flip To New Pages In Their Baedekers | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/dining-out-informal-cuisine-in-a-lush-hotel-atrium.html | DINING OUT; Informal Cuisine in a Lush Hotel Atrium | False | By Patricia Brooks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-carole-j-tomko-rex-w-recka.html | WEDDINGS; Carole J. Tomko, Rex W. Recka | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/many-angles-of-research.html | Many Angles of Research | False | By Bea Tusiani | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/under-their-skin.html | Under Their Skin | False | By Richard B. Woodward | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/method-and-madness-the-dinosaur-within.html | METHOD AND MADNESS; The Dinosaur Within | False | By Nicholas Wade | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/washington-memo-alliance-to-buy-health-care-bureaucrat-or-public-servant.html | Washington Memo; 'Alliance' to Buy Health Care: Bureaucrat or Public Servant? | False | By Robin Toner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/no-headline-579393.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/l-letters-to-the-editor-timberland-message-323093.html | LETTERS TO THE EDITOR; Timberland-message | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/the-difficult-math-of-welfare-reform.html | The Difficult Math of Welfare Reform | False | By Jason Deparle | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/dining-out-range-of-japanese-fare-in-port-chester.html | DINING OUT; Range of Japanese Fare in Port Chester | False | By M. H. Reed | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/baseball-notebook-poor-steinbrenner-plenty-of-money-no-plans-to-spend-it.html | BASEBALL: NOTEBOOK; Poor Steinbrenner: Plenty of Money, No Plans to Spend It | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/viewpoints-lexicon-for-the-automga-video-age.html | Viewpoints; Lexicon for the Auto-Maga-Video Age | False | By Sid Lerner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-letters-to-the-editor-students-dissent-on-football-article-380493.html | LETTERS TO THE EDITOR; Students Dissent On Football Article | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwarz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/movies/film-playing-close-to-the-bone-in-six-degrees.html | FILM; Playing Close to the Bone in 'Six Degrees' | False | By Celia Dugger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/best-sellers-december-5-1993.html | BEST SELLERS: December 5, 1993 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/indian-point-3-rekindles-energy-debate.html | Indian Point 3 Rekindles Energy Debate | False | By Elsa Brenner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-a-natural-longing-for-nature.html | NOV. 28-DEC. 4; A Natural Longing for Nature | False | By William K. Stevens | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/viewpoints-its-time-to-trim-hefty-paychecks.html | Viewpoints; It's Time to Trim Hefty Paychecks | False | By Derek Bok | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/archives/up-and-coming-toni-braxton-her-throaty-alto-gently-echoes-an.html | UP AND COMING: Toni Braxton; Her Throaty Alto Gently Echoes An Earlier Era | True | By Amy Linden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/l-academics-and-their-prose-954793.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/when-the-going-gets-tough-the-brokers-get-going.html | When the Going Gets Tough, the Brokers Get Going | False | By Tracie Rozhon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/archives/art-howard-hodgkin-is-tired-of-being-a-minor-artist.html | ART; Howard Hodgkin Is Tired Of Being a Minor Artist | False | By Martin Filler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/the-man-who-hitched-a-reindeer-to-santa-claus-s-sleigh.html | The Man Who Hitched a Reindeer To Santa Claus's Sleigh | False | By X.j. Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-betsy-berger-michael-moreno.html | WEDDINGS; Betsy Berger, Michael Moreno | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/engagements-michele-collier-david-kaufman.html | ENGAGEMENTS; Michele Collier, David Kaufman | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-hard-sell-907593.html | HARD SELL | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/obituaries/barbara-m-kellogg-dog-breeder-82.html | Barbara M. Kellogg; Dog Breeder, 82 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/russia-s-army-is-not-the-red-army.html | Russia's Army Is Not the Red Army | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/westchester-qa-marin-alsop-conductor-who-happens-to-be-a-woman.html | Westchester Q&A;; Marin Alsop; Conductor Who Happens to Be a Woman | False | By Donna Greene | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/in-hartford-moving-from-the-firehouse-to-city-hall.html | In Hartford: Moving From The Firehouse To City Hall | False | By Bill Ryan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/editors-note-552193.html | Editors' Note | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-flatbush-neighborhood-wants-to-join-parking-experiment.html | NEIGHBORHOOD REPORT: Flatbush; Neighborhood Wants to Join Parking Experiment | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/new-noteworthy-collection.html | New & Noteworthy Collection | False | By Laurel Graeber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/l-new-york-buildings-a-code-of-correctness-941593.html | NEW YORK BUILDINGS; A Code Of Correctness? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/l-academics-and-their-prose-953993.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/how-snow-geese-differ-from-their-feathered-kin.html | How Snow Geese Differ From Their Feathered Kin | False | By Anne Fullam | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/scientists-report-unusual-transmissions-of-hiv.html | Scientists Report Unusual transmissions of H.I.V. | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/for-some-li-farmers-new-potatoes-are-old-potatoes.html | For Some L.I. Farmers, New Potatoes Are Old Potatoes | False | By Miriam Ungerer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/paperback-best-sellers-december-5-1993.html | PAPERBACK BEST SELLERS: December 5, 1993 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/theater-two-rooms-a-story-of-a-doomed-love.html | THEATER; 'Two Rooms': A Story Of a Doomed Love | False | By Alvin Klein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/new-jersey-q-a-lee-goldfarb-recalling-that-day-at-pearl-harbor.html | New Jersey Q & A; Lee Goldfarb; Recalling That Day at Pearl Harbor | False | By Jay Romano | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-football-rowan-moves-to-title-game.html | COLLEGE FOOTBALL; Rowan Moves to Title Game | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/l-academics-and-their-prose-948293.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/l-free-market-misery-for-latin-america-409693.html | Free-Market Misery for Latin America | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/mutual-funds-presents-for-the-investor-to-ponder.html | Mutual Funds; Presents for the Investor to Ponder | False | By Carole Gould | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/even-most-dedicated-need-more-help-neediest-her-mother-lost-aids-she-wears.html | Even the Most Dedicated Need More Help to Help the Neediest; Her Mother Lost to AIDS, She Wears a Face of Hope | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/celebrations-feasts-and-festivals-candles-and-silence.html | CELEBRATIONS; Feasts and Festivals, Candles and Silence | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/stunned-students-mourn-2-who-died-apparently-in-suicide.html | Stunned Students Mourn 2 Who Died, Apparently in Suicide | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/wall-street-it-may-all-sound-great-but-consider-the-sources.html | Wall Street; It May All Sound Great, but Consider the Sources | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-hard-sell-908393.html | HARD SELL | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/on-pro-football-nfl-expansion-follows-simple-philosophy-safety-first.html | ON PRO FOOTBALL; N.F.L. Expansion Follows Simple Philosophy: Safety First | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/holidays-or-not-it-s-much-easier-to-be-fat-than-fit.html | Holidays or Not, It's Much Easier to Be Fat Than Fit | False | By Gina Kolata | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/the-glorious-mosaic.html | The Glorious Mosaic | False | By David Gonzalez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-basketball-93-94-redmen-make-the-hall-cry-ouch.html | COLLEGE BASKETBALL '93-94; Redmen Make the Hall Cry Ouch | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/engagements-lisa-j-tropp-t-e-fitzgerald.html | ENGAGEMENTS; Lisa J. Tropp, T. E. Fitzgerald | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-forbidden-sun-and-sin-communist-style-914893.html | FORBIDDEN SUN, and SIN, COMMUNIST STYLE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-susan-b-klein-david-berkowitz.html | WEDDINGS; Susan B. Klein, David Berkowitz | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-upper-east-side-street-level-fallout-from-a-tunnel.html | NEIGHBORHOOD REPORT: Upper East Side; Street-Level Fallout From a Tunnel | False | By Marvine Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/pro-football-jets-unlike-their-fans-are-not-looking-past-the-colts.html | PRO FOOTBALL; Jets, Unlike Their Fans, Are Not Looking Past the Colts | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/what-s-doing-in-london.html | WHAT'S DOING IN; London | False | By William E. Schmidt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-forbidden-sun-and-sin-communist-style-916493.html | FORBIDDEN SUN, AND SIN, COMMUNIST STYLE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-there-s-no-simple-suicide-903293.html | THERE'S NO SIMPLE SUICIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/russia-is-pressed-on-nuclear-waste-dumping.html | Russia Is Pressed on Nuclear Waste Dumping | False | By David E. Pitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/gardening-news.html | Gardening News | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/new-effort-to-restrict-civil-suits-is-started.html | New Effort To Restrict Civil Suits Is Started | False | By Jay Romano | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-teresa-l-muench-and-ned-russell.html | WEDDINGS; Teresa L. Muench And Ned Russell | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/girl-scouts-from-arts-and-crafts-to-issues.html | Girl Scouts: From Arts and Crafts to Issues | False | By Diane Sentementes Sierpina | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/movies/television-the-voice-is-familiar-but-i-can-t-place-the-overbite.html | TELEVISION; The Voice Is Familiar but I Can't Place the Overbite | False | By Anita Gates | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/travel.html | Travel | False | By Francine Prose | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-letters-to-the-editor-students-dissent-on-football-article-381293.html | LETTERS TO THE EDITOR; Students Dissent On Football Article | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/a-club-offering-business-leads.html | A Club Offering Business Leads | False | By Erlinda Kravetz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-basketball-93-94-100-points-times-2-the-new-connection-for-usc-women.html | COLLEGE BASKETBALL '93-'94; 100 Points Times 2: The New Connection For U.S.C. Women | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-there-s-no-simple-suicide-902493.html | THERE'S NO SIMPLE SUICIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/transactions-995093.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/l-captioning-already-is-an-effective-tool-280393.html | Captioning Already Is an Effective Tool | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/soviet-space-papers-going-on-sale.html | Soviet Space Papers Going on Sale | False | By John Noble Wilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-flatbush-citing-image-group-resists-aid-for-poor.html | NEIGHBORHOOD REPORT: Flatbush; Citing Image, Group Resists Aid for Poor | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-hard-sell-906793.html | HARD SELL | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/connecticut-guide-057093.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/l-letters-to-the-editor-penniless-yuppies-preppies-325793.html | LETTERS TO THE EDITOR; Penniless Yuppies/Preppies | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/editor-s-choice.html | Editor's Choice | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/evening-hours-what-s-giving.html | EVENING HOURS; What's Giving? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-marion-grover-jonathan-radin.html | WEDDINGS; Marion Grover, Jonathan Radin | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/archives/film-oil-water-makeup-closeup-spark-film-chemistry.html | FILM; Oil, Water, Makeup, Closeup, Spark: Film Chemistry | True | By Michelle Willens | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-a-solution-for-noise-a-machine-that-hums-897193.html | A Solution for Noise: A Machine That Hums | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/a-tailor-s-full-court-press.html | A Tailor's Full-Court Press | False | By N. R. Kleinfield | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/burglar-alarm-installer-is-accused-of-thievery.html | Burglar-Alarm Installer Is Accused of Thievery | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-stacy-silverman-david-chaikin.html | WEDDINGS; Stacy Silverman and David Chaikin | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/evening-hours-what-s-partying.html | EVENING HOURS; What's Partying? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/the-nation-sex-abuse-the-coil-of-truth-and-memory.html | THE NATION; Sex Abuse: The Coil of Truth and Memory | False | By Susan Chira | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/making-it-work-the-municipal-navy.html | MAKING IT WORK; The Municipal Navy | False | By Carol Lawson | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-to-fight-the-drug-trade-go-after-the-customers-900593.html | To Fight the Drug Trade, Go After the Customers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/l-academics-and-their-prose-947493.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/q-and-a-277693.html | Q and A | False | By Terence Neilan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/movies/l-harvey-keitel-forgotten-credits-942393.html | HARVEY KEITEL; Forgotten Credits | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/even-most-dedicated-need-more-help-help-the-neediest-double-recovery-sharing-his.html | Even the Most Dedicated Need More Help to Help the Neediest; In 'Double Recovery' and Sharing His Story | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/burmese-rebel-army-seeks-end-to-40-year-war.html | Burmese Rebel Army Seeks End to 40-Year War | False | By Philip Shenon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/when-nuclear-weapons-author-is-mental-patient.html | When Nuclear Weapons Author Is Mental Patient | False | By Ralph Blumenthal | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/l-academics-and-their-prose-958093.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/l-academics-and-their-prose-955593.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/gospel-choir-pins-wings-to-song-and-glides-to-a-secular-world.html | Gospel Choir Pins Wings to Song And Glides to a Secular World | False | By Roberta Hershenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-shawn-edelen-noel-brennan.html | WEDDINGS; Shawn Edelen, Noel Brennan | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/arts-workshop-celebrates-with-silver-in-new-haven.html | Arts Workshop Celebrates With Silver in New Haven | False | By Bess Liebenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/c-corrections-282093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/beauty-the-looking-glass-cure.html | BEAUTY; The Looking-Glass Cure | False | By Rona Berg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/dining-out-a-new-twist-a-snake-bite-appetizer.html | DINING OUT; A New Twist: A 'Snake Bite' Appetizer | False | By Joanne Starkey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/l-airline-luggage-327693.html | Airline Luggage | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-upper-west-side-efforts-on-town-house-fail.html | NEIGHBORHOOD REPORT: Upper West Side; Efforts on Town House Fail | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/postings-23-karat-gold-leaf-dome-of-armenian-cathedral-is-regilded.html | POSTINGS: 23-Karat Gold Leaf; Dome of Armenian Cathedral Is Regilded | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/sports-of-the-times-in-ballamer-marching-against-an-injustice.html | Sports of The Times; In Ballamer, Marching Against an Injustice | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-letters-to-the-editor-overpopulation-no-space-in-space-375893.html | LETTERS TO THE EDITOR; Overpopulation: No Space in Space | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/the-world-the-baltics-can-afford-to-live-a-little.html | THE WORLD; The Baltics Can Afford to Live a Little | False | By William E. Schmidt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/in-the-regionnew-jersey-2-oncemoribund-conversion-projects.html | In the Region/New Jersey; 2 Once-Moribund Conversion Projects Reviving | False | By Rachelle Garbarine | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/benefits-203493.html | Benefits | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/a-childrens-magazine-written-by-children.html | A Children's Magazine Written by Children | False | By Lyn Mautner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-mott-haven-after-arrests-a-security-push.html | NEIGHBORHOOD REPORT: Mott Haven; After Arrests, a Security Push | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/backtalk-pandoras-box-of-problems-for-figure-skating.html | BACKTALK; Pandora's Box of Problems for Figure Skating | False | By Lisa Luciano | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-upper-wesrt-side-battle-crosstown-bus-will-busy-intersection.html | NEIGHBORHOOD REPORT: Upper Wesrt Side; Battle of the Crosstown Bus: Will a Busy Intersection Get Even Busier? | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/playing-in-the-neighborhood-156393.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-gangster-s-death-end-hunt-king-cocaine-goes-down-shooting.html | NOV. 28-DEC. 4: A Gangster's Death; End of the Hunt: The King of Cocaine Goes Down Shooting | False | By James Brooke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/the-trade-deadline-approaches.html | The Trade Deadline Approaches | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/30-ragged-bay-houses-facing-demise.html | 30 Ragged Bay Houses Facing Demise | False | By Ellen K. Popper | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/even-most-dedicated-need-more-help-neediest-opportunity-start-over-new-land.html | Even the Most Dedicated Need More Help to Help the Neediest; An Opportunity to Start Over in a New Land | False | By Constance L. Hays | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/your-home-honing-haggling-skills.html | YOUR HOME; Honing Haggling Skills | False | By Andree Brooks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/coping-dog-bites-little-girl-doesn-t-anyone-care.html | COPING; Dog Bites Little Girl. Doesn't Anyone Care? | False | By Robert Lipsyte | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-there-s-no-simple-suicide-905993.html | THERE'S NO SIMPLE SUICIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-there-s-no-simple-suicide-901693.html | THERE'S NO SIMPLE SUICIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/habitats-the-helen-hayes-house-for-sale-7-br-victorian-w-rvr-vus-and-memories.html | Habitats/The Helen Hayes House; For Sale: 7-BR Victorian, w/Rvr Vus and Memories | False | By Tracie Rozhon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/nynex-after-the-wake-up-call.html | Nynex After the Wake-Up Call | False | By Anthony Ramirez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/out-of-order-when-in-doubt-summon-a-professional.html | OUT OF ORDER; When in Doubt, Summon a Professional | False | By David Bouchier | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/cookbooks.html | Cookbooks | False | By Richard Flaste | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-a-washington-critic-nominee-for-banking-post-bitterly-withdraws.html | NOV. 28-DEC. 4: A Washington Critic; Nominee for Banking Post Bitterly Withdraws | False | By John H. Cushman Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/about-men-supporting-role.html | ABOUT MEN; Supporting Role | False | By Tom Brokaw | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/ideas-trends-a-fall-sport-thrives-in-the-hothouse.html | IDEAS & TRENDS; A Fall Sport Thrives in the Hothouse | False | By Jon Nordheimer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/in-america-a-philadelphia-story.html | In America; A Philadelphia Story | False | By Bob Herbert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/good-eating-upper-east-side-italian-style.html | GOOD EATING; Upper East Side, Italian Style | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/art.html | Art | False | By John Russell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/on-the-west-bank-unease-grips-p.l.o.html | ON THE WEST BANK, UNEASE GRIPS P.L.O. | False | By Joel Greenberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/about-cars-with-holidays-coming-it-s-time-to-save.html | ABOUT CARS; With Holidays Coming, It's Time to Save | False | By Marshall Schuon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/hockey-best-in-the-league-rangers-state-their-case-in-toronto.html | HOCKEY; Best in the League? Rangers State Their Case in Toronto | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/arts-artifacts-a-golden-trove-long-scattered-shines-once-more.html | ARTS/ARTIFACTS; A Golden Trove, Long Scattered, Shines Once More | False | By Rita Reif | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/evening-hours-girls-at-play.html | EVENING HOURS; Girls at Play | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-jeanne-marie-mcentee-james-schott.html | WEDDINGS; Jeanne-Marie McEntee, James Schott | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/political-notes-ban-on-wall-street-gifts-hurts-mccall-campaign.html | POLITICAL NOTES; Ban on Wall Street Gifts Hurts McCall Campaign | False | By Todd S. Purdum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/music-an-italianate-concert.html | MUSIC; An Italianate Concert | False | By Robert Sherman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-outings-for-school-break.html | TRAVEL ADVISORY; Outings for School Break | False | By Betsy Wade | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/harlem-girl-who-fell-into-an-elevator-shaft-dies.html | Harlem Girl Who Fell Into an Elevator Shaft Dies | False | By Douglas Martin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-football-all-eyes-are-on-reyna-virginia-s-star-player.html | COLLEGE FOOTBALL; All Eyes Are on Reyna, Virginia's Star Player | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/if-you-re-thinking-living-east-midtown-strong-urban-stamp-history-flux.html | If You're Thinking of Living In/East Midtown; A Strong Urban Stamp, a History of Flux | False | By Bret Senft | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-there-s-no-simple-suicide-900893.html | THERE'S NO SIMPLE SUICIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-blaming-the-bundesbank-918093.html | BLAMING THE BUNDESBANK | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/christmas-with-the-optimists-a-homeless-holiday-in-austin-tex.html | Christmas With the Optimists: A Homeless Holiday in Austin, Tex. | False | By Lars Eighner | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/girl-kicker-ends-season-as-the-best-in-2-counties.html | Girl Kicker Ends Season As the Best in 2 Counties | False | By Kate Stone Lombardi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/your-own-account-thriving-in-a-foreign-environment.html | Your Own Account; Thriving in a Foreign Environment | False | By Mary Rowland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-new-rules-breast-x-rays-fda-raises-standard-for-mammography-clinics.html | NOV. 28-DEC. 4: New Rules on Breast X-Rays; F.D.A. Raises Standard For Mammography Clinics | False | By Philip J. Hilts | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/engagements-ellen-w-curtis-phillip-boiselle.html | ENGAGEMENTS; Ellen W. Curtis, Phillip Boiselle | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/france-reversing-course-fights-immigrants-refusal-to-be-french.html | France, Reversing Course, Fights Immigrants' Refusal to Be French | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-lower-manhattan-wanted-good-home-for-barges-well-maintained.html | NEIGHBORHOOD REPORT: Lower Manhattan; Wanted: Good Home for Barges. Well Maintained. Very Secure. | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/theater/theater-sight-unseen-explores-an-artist-s-inspiration.html | THEATER; 'Sight Unseen' Explores An Artist's Inspiration | False | By Alvin Klein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/movies/film-for-foreign-films-the-rules-for-an-oscar-are-set-in-sand.html | FILM; For Foreign Films, the Rules For an Oscar Are Set in Sand | False | By Ann Hornaday | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-never-mind-bicycles-what-about-the-cars-894793.html | Never Mind Bicycles: What About the Cars? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/style-fit-to-be-tied.html | STYLE; Fit To Be Tied | False | By By Hal Rubenstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/cuttings-where-vegetarianism-is-turned-on-its-ear.html | CUTTINGS; Where Vegetarianism Is Turned on Its Ear | False | By James Benet | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/childrens-books.html | CHILDREN'S BOOKS | False | By Gahan Wilson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/peace-is-topic-but-doubts-are-the-issue-in-ulster.html | Peace Is Topic, but Doubts Are the Issue in Ulster | False | By William E. Schmidt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/man-slain-in-church-lot.html | Man Slain in Church Lot | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/l-airline-luggage-132693.html | Airline Luggage | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/evening-hours-drums-for-a-new-president.html | EVENING HOURS; Drums for a New President | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/archives/classical-music-its-time-for-opera-to-get-real.html | CLASSICAL MUSIC; It's Time for Opera to Get Real | True | By Conrad L. Osborne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/streetscapes-readers-questions-a-vanished-tudor-on-park-a-georgian-on-42d-street.html | Streetscapes; Readers' Questions; A Vanished Tudor on Park, a Georgian on 42d Street | False | By Christopher Gray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-union-square-bradlees-is-setting-its-sights-on-14th-street.html | NEIGHBORHOOD REPORT: Union Square; Bradlees Is Setting Its Sights on 14th Street | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/l-academics-and-their-prose-959893.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/recordings-view-richard-goode-has-done-it-his-way-and-beethoven-s.html | RECORDINGS VIEW; Richard Goode Has Done It His Way (and Beethoven's) | False | By Michael Kimmelman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-lai-y-chong-barry-k-chung.html | WEDDINGS; Lai Y. Chong, Barry K. Chung | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/the-view-from-riverdale-metalwork-a-jewish-tradition-dating-back.html | The View From: Riverdale; Metalwork, a Jewish Tradition Dating Back Thousands of Years | False | By Lynne Ames | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/profile-bernie-feiwus-a-successful-match-quirky-catalogue-offbeat-executive.html | Profile: Bernie Feiwus; A Successful Match: Quirky Catalogue, Offbeat Executive | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/are-younger-women-getting-breast-cancer.html | Are Younger Women Getting Breast Cancer? | False | By Bea Tusiani | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-into-the-pit-911393.html | INTO THE PIT | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/l-try-time-sharing-air-over-the-grand-canyon-296093.html | Try Time Sharing Air Over the Grand Canyon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/resistance-growing-to-antenna-towers.html | Resistance Growing To Antenna Towers | False | By Tom Clavin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/movies/film-geronimo-still-with-a-few-rough-edges.html | FILM; Geronimo, Still With a Few Rough Edges | False | By Erik Eckholm | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/public-private-mom-quixote.html | Public & Private; Mom Quixote | False | By Anna Quindlen | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-crimes-in-california-a-pattern-of-molestation-by-clergymen-revealed.html | NOV. 28-DEC. 4: Crimes in California; A Pattern of Molestation By Clergymen Revealed | False | By Seth Mydans | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-never-mind-bicycles-what-about-the-cars-895593.html | Never Mind Bicycles: What About the Cars? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/food-ways-to-fix-fennel-while-it-s-at-its-best.html | FOOD; Ways to Fix Fennel While It's at Its Best | False | By Moira Hodgson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/the-view-from-new-britain-where-struggling-students-have-the.html | The View From: New Britain; Where Struggling Students Have the Opportunity to Succeed | False | By Jackie Fitzpatrick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-letters-to-the-editor-students-dissent-on-football-article-379093.html | LETTERS TO THE EDITOR; Students Dissent On Football Article | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/even-most-dedicated-need-more-help-neediest-82d-appeal-remember-the-neediest.html | Even the Most Dedicated Need More Help to Help the Neediest; The 82d Appeal/Remember the Neediest | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/today-in-the-city.html | TODAY IN The City | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/israel-restoring-drained-wetland-reversing-pioneers-feat.html | Israel Restoring Drained Wetland, Reversing Pioneers' Feat | False | By Joel Greenberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-upper-east-side-zoning-amendments-making-towers-less-massive.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE ZONING AMENDMENTS; Making Towers Less Massive | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/l-in-defense-of-audio-aids-in-theaters-279093.html | In Defense of Audio Aids in Theaters | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-new-travel-service-for-moscow-visitors.html | TRAVEL ADVISORY; New Travel Service For Moscow Visitors | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/sunday-december-5-1993-in-a-league-of-their-own.html | SUNDAY, December 5, 1993; In a League of Their Own | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/rookie-of-the-year.html | Rookie of the Year | False | By Dan Shaw | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-basketball-93-94-o-bannon-brothers-team-up-at-ucla.html | COLLEGE BASKETBALL '93-94; O'Bannon Brothers Team Up at U.C.L.A. | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/last-minute-shopping-a-tinsel-tale-of-love-and-larceny.html | Last-Minute Shopping: A Tinsel Tale of Love and Larceny | False | By Donald E. Westlake | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/residential-resales-035993.html | Residential Resales | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/wayne-huizenga.html | Wayne Huizenga | False | By Pat Jordan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/pro-basketball-knicks-have-recovered-but-smith-hasn-t.html | PRO BASKETBALL; Knicks Have Recovered, but Smith Hasn't | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/what-makes-a-teacher-great.html | What Makes a Teacher Great? | False | By Ina Aronow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-mariella-schiano-scott-p-nelson.html | WEDDINGS; Mariella Schiano, Scott P. Nelson | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/thing-the-cowrie-shell.html | THING; The Cowrie Shell | False | By B. Kim Taylor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/about-long-island-to-the-victor-and-her-relatives-go-the-prizes.html | ABOUT LONG ISLAND; To the Victor -- and Her Relatives -- Go the Prizes | False | By Diane Ketcham | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/good-eating-abbondanza.html | GOOD EATING; Abbondanza | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/the-world-why-mexico-has-only-one-big-hat-in-the-ring.html | THE WORLD; Why Mexico Has Only One Big Hat In the Ring | False | By Anthony Depalma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/us-sees-problems-in-nuclear-offer.html | U.S. SEES PROBLEMS IN NUCLEAR OFFER | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/in-the-region-long-island-redesigning-projects-to-move-in-a.html | In the Region/Long Island; Redesigning Projects to Move in a Changing Market | False | By Diana Shaman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/on-sunday-son-of-joe-hill-quiet-patient-alive-as-ever.html | On Sunday; Son of Joe Hill: Quiet, Patient, Alive as Ever | False | By Francis X. Clines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/l-remembering-jfk-we-hardly-knew-ye-938593.html | REMEMBERING J.F.K.; We Hardly Knew Ye . . . | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/theater/l-angels-in-america-may-it-be-ever-thus-939393.html | 'ANGELS IN AMERICA'; May It Be Ever Thus | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/l-frustrations-of-buying-cd-s-326593.html | Frustrations Of Buying CD's | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/also-inside-269193.html | ALSO INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/statue-of-liberty-inspires-a-menorah.html | Statue Of Liberty Inspires A Menorah | False | By Roberta Hershenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/trying-to-breach-the-walls-of-hatred.html | Trying to Breach the Walls of Hatred | False | By John Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/trickledown-violence.html | Trickle-Down Violence | False | By Carl Husemoller Nightingale | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/grounding-of-dredge-tests-oilspill-plan.html | Grounding of Dredge Tests Oil-Spill Plan | False | By John Rather | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-jean-williams-richard-mercurio.html | WEDDINGS; Jean Williams, Richard Mercurio | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/will-tapping-a-reservoir-drain-a-river.html | Will Tapping a Reservoir Drain a River? | False | By James Lomuscio | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/l-stuffing-outrage-for-thanksgiving-414293.html | Stuffing Outrage For Thanksgiving | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/postings-change-in-belle-harbor-failed-condo-project-reborn-in-new-form.html | POSTINGS: Change in Belle Harbor; Failed Condo Project Reborn in New Form | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/the-stately-soil-of-england.html | The Stately Soil of England | False | By Caroline Seebohm | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/dining-out-diversity-of-styles-in-a-charming-inn.html | DINING OUT; Diversity of Styles in a Charming Inn | False | By Valerie Sinclair | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/seeing-hong-kong-on-foot.html | Seeing Hong Kong on Foot | False | By Robert W. Stock | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/television-view-making-the-case-for-pbs-and-it-s-not-so-easy.html | TELEVISION VIEW; Making the Case for PBS (And It's Not So Easy) | False | By Walter Goodman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/venezuela-votes-today-cautioned-by-clinton.html | Venezuela Votes Today, Cautioned by Clinton | False | By James Brooke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/candidate-s-easy-campaign-reflects-chileans-satisfaction.html | Candidate's Easy Campaign Reflects Chileans' Satisfaction | False | By Nathaniel C. Nash | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/engagements-laura-zaccaro-and-joshua-lee.html | ENGAGEMENTS; Laura Zaccaro and Joshua Lee | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-arlene-pilson-m-g-partellow-jr.html | WEDDINGS; Arlene Pilson, M. G. Partellow Jr. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-harlem-young-time-travelers-talk-to-people-of-2000.html | NEIGHBORHOOD REPORT: HARLEM; Young Time Travelers Talk to People of 2000 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/demand-for-fresh-produce-means-more-picking-by-hand.html | Demand for Fresh Produce Means More Picking by Hand | False | By Anne C. Fullam | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/commercial-property-nonprofit-buildings-store-leases-help-a.html | Commercial Property/Nonprofit Buildings; Store Leases Help a Landlord With a Cause | False | By Susan Scherreik | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/archives/theater-an-actresss-journey-to-an-unexpected-place.html | THEATER; An Actress's Journey to an Unexpected Place | True | BY Celia McGee | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/inside-530093.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/l-spread-of-religion-407093.html | Spread of Religion | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/architecture-view-slouching-toward-utopia-in-the-south-bronx.html | ARCHITECTURE VIEW; Slouching Toward Utopia in the South Bronx | False | By Herbert Muschamp | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-art-exhibitions-from-denmark-and-portugal.html | TRAVEL ADVISORY; Art Exhibitions From Denmark and Portugal | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-zoning-amendment-making-towers-less-massive.html | NEIGHBORHOOD REPORT: ZONING AMENDMENT; Making Towers Less Massive | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/results-plus-959493.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/gambling-pariah-no-more-is-booming-across-america.html | Gambling, Pariah No More, Is Booming Across America | False | By Francis X. Clines | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-correspondent-s-report-berliners-prepare-plaza-for-return-its.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Berliners Prepare Plaza For Return to Its Glory | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-cabbies-from-subcontinent-handle-english-just-fine-898093.html | Cabbies From Subcontinent Handle English Just Fine | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/sound-bytes-dilbert-s-creator-espouses-the-interactive-life-style.html | Sound Bytes; Dilbert's Creator Espouses The Interactive Life Style | False | By Peter H. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/this-week-remember-to-water.html | THIS WEEK; Remember to Water | False | By Anne Raver | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-letters-to-the-editor-students-dissent-on-football-article-376693.html | LETTERS TO THE EDITOR; Students Dissent On Football Article | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/leading-the-way-in-rock-climbing-in-the-state.html | Leading the Way in Rock Climbing in the State | False | By Craig E. Engler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-food-and-drink-modern-tea-in-soho.html | TRAVEL ADVISORY: FOOD AND DRINK; Modern Tea in SoHo | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/music-an-array-of-concerts-for-the-holiday-season.html | MUSIC; An Array of Concerts For the Holiday Season | False | By Robert Sherman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-hard-sell-909193.html | HARD SELL | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/what-passion-what-generosity-what-corruption.html | What Passion! What Generosity! What Corruption! | False | By Dario Fo and Franca Rame | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-red-hook-work-to-begin-on-a-car-pound.html | NEIGHBORHOOD REPORT: Red Hook; Work to Begin On a Car Pound | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/l-consumers-respond-to-promotions-281193.html | Consumers Respond to Promotions | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/a-la-carte-trendy-trattoria-moves-into-the-short-hills-mall.html | A LA CARTE; Trendy Trattoria Moves Into the Short Hills Mall | False | By Anne Semmes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-hard-sell-910593.html | HARD SELL | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-forbidden-sun-and-sin-communist-style-917293.html | FORBIDDEN SUN, AND SIN, COMMUNIST STYLE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/mammogram-guideline-is-dropped.html | Mammogram Guideline Is Dropped | False | By Gina Kolata | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/l-academics-and-their-prose-952093.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-cabbies-from-subcontinent-handle-english-just-fine-899893.html | Cabbies From Subcontinent Handle English Just Fine | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/did-time-fought-flood-willing-to-work.html | Did Time. Fought Flood. Willing to Work. | False | By Sara Rimer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/once-again-president-finds-time-to-visit-a-troubled-state.html | Once Again, President Finds Time to Visit a Troubled State | False | By Douglas Jehl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-into-the-pit-912193.html | INTO THE PIT | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/a-3d-pitch-on-ruth-s-house.html | A 3d Pitch on Ruth's House | False | By Richard Sandomir | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-asoria-astoria-heights-chilly-reception-for-pathmark-project.html | NEIGHBORHOOD REPORT: Asoria/Astoria Heights; A Chilly Reception for Pathmark Project | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/evening-hours-for-the-honorees.html | EVENING HOURS; For the Honorees | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/a-la-carte-wood-burning-ovens.html | A la Carte; Wood-Burning Ovens | False | By Richard Jay Scholem | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-there-s-no-simple-suicide-904093.html | THERE'S NO SIMPLE SUICIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-jill-r-bergerman-steven-j-wishnew.html | WEDDINGS; Jill R. Bergerman, Steven J.-Wishnew | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/westchester-guide-337493.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-this-shorter-is-rather-long.html | NOV. 28-DEC. 4; This Shorter Is Rather Long | False | By Richard F. Shepard | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/l-bora-bora-prices-216493.html | Bora-Bora Prices | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/1-academics-and-their-prose-950493.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-lee-hayne-thomas-j-gavula.html | WEDDINGS; Lee Hayne, Thomas J. Gavula | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/l-separate-classes-for-girls-aren-t-the-answer-lower-expectations-295193.html | Separate Classes for Girls Aren't the Answer; Lower Expectations | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/the-west-end-sparkles-again.html | The West End Sparkles Again | False | By Benedict Nightingale | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/art-in-mount-drawings-a-glance-at-history.html | ART; In Mount Drawings, a Glance at History | False | By Phyllis Braff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/even-most-dedicated-need-more-help-neediest-teen-ager-s-peaceful-fight-for.html | Even the Most Dedicated Need More Help to Help the Neediest; Teen-Ager's Peaceful Fight for Change | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-carla-l-wheeler-jeffrey-p-naimon.html | WEDDINGS; Carla L. Wheeler, Jeffrey P. Naimon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/art-sculpture-at-two-displays-in-wayne.html | ART; Sculpture at Two Displays in Wayne | False | By William Zimmer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/art-an-optimist-s-eye-in-ridgefield.html | ART; An Optimist's Eye in Ridgefield | False | By Vivien Raynor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/technology-gutenberg-goes-digital.html | Technology; Gutenberg Goes Digital | False | By John Holusha | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-bloodshed-israel-nearing-change-israelis-palestinians-skirmish.html | NOV. 28-DEC. 4: Bloodshed in Israel; Nearing Change, Israelis And Palestinians Skirmish | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-football-ncaa-playoffs-terriers-perfect-season-succumbs-in-idaho-21-14.html | COLLEGE FOOTBALL: N.C.A.A. PLAYOFFS; Terriers' Perfect Season Succumbs in Idaho, 21-14 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/the-executive-computer-another-move-toward-coexistence-in-the-pc-world.html | The Executive Computer; Another Move Toward Coexistence in the PC World | False | By Peter H. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/when-an-iguana-and-a-snake-go-to-school.html | When an Iguana and a Snake Go to School | False | By Carolyn Battista | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/l-the-public-interest-vs-solo-motorists-278193.html | The Public Interest vs. Solo Motorists | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/aids-report-leads-to-worry-of-panic.html | AIDS REPORT LEADS TO WORRY OF PANIC | False | By Dennis Hevesi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/mastering-the-art-of-living.html | Mastering the Art of Living | False | By Jean-Claude Baker | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/pop-view-the-perils-of-loving-old-records-too-much.html | POP VIEW; The Perils of Loving Old Records Too Much | False | By Simon Reynolds | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/2-bills-may-give-florio-his-final-battles.html | 2 Bills May Give Florio His Final Battles | False | By Joseph F. Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-beth-melkmann-jeffrey-pellegrino.html | WEDDINGS; Beth Melkmann, Jeffrey Pellegrino | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/moscow-beijing-pact-to-avoid-conflict-seen.html | Moscow-Beijing Pact to Avoid Conflict Seen | False | By Patrick E. Tyler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/fashion-living-dolls.html | FASHION; Living Dolls | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/hockey-devils-make-their-point-but-not-their-shots.html | HOCKEY; Devils Make Their Point but Not Their Shots | False | By Joe Sexton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/record-briefs-944093.html | RECORD BRIEFS | False | By Jamie James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/soapbox-178th-street-and-vyse-avenue-19801993.html | SOAPBOX; 178th Street and Vyse Avenue, 1980-1993 | False | By Camilo Jose Vergara | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/architecture.html | Architecture | False | By Martin Filler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/gardening-189093.html | Gardening | False | By Linda Yang | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/police-find-body-of-girl-kidnapped-in-california.html | Police Find Body of Girl Kidnapped in California | False | By Jane Gross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-grace-m-gardner-a-l-schoelkopf.html | WEDDINGS; Grace M. Gardner, A. L. Schoelkopf | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-lower-manhattan-a-vendors-mall-to-reclaim-a-park.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Vendors Mall To Reclaim a Park | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-basketball-93-94-atlantic-10-conference-comes-out-of-the-cold.html | COLLEGE BASKETBALL '93-'94; Atlantic 10 Conference Comes Out of the Cold | False | By Malcolm Moran | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/l-academics-and-their-prose-949093.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-the-sound-of-cossack-thunder-913093.html | THE SOUND OF COSSACK THUNDER | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/l-academics-and-their-prose-960193.html | Academics and Their Prose | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/french-top-americans-in-poll-on-knowledge-of-holocaust.html | French Top Americans in Poll On Knowledge of Holocaust | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-more-leeway-proposed-on-airport-security.html | TRAVEL ADVISORY; More Leeway Proposed On Airport Security | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-forbidden-sun-and-sin-communist-style-915693.html | FORBIDDEN SUN, AND SIN, COMMUNIST STYLE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/early-reading-program-helps-families-avoid-school-failure.html | Early-Reading Program Helps Families Avoid School Failure | False | By Merri Rosenberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/evening-hours-what-s-cooking.html | EVENING HOURS; What's Cooking? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/art-clothes-divested-of-figures-in-rituals-of-sex-and-culture.html | ART; Clothes Divested of Figures in Rituals of Sex and Culture | False | By Vivien Raynor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/books/a-jolly-old-elf-a-master-of-gloom-the-gifts-of-peter-de-vries.html | A Jolly old Elf, a Master of Gloom: The Gifts of Peter De Vries | False | By Paul Theroux | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/pro-football-byars-gives-lessons-in-physical-science.html | PRO FOOTBALL; Byars Gives Lessons in Physical Science | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/fbi-denies-aiding-suspect-in-57-racial-killing.html | F.B.I. Denies Aiding Suspect in '57 Racial Killing | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-gadget-reading-made-easy.html | TRAVEL ADVISORY: GADGET; Reading Made Easy | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/long-island-journal-171193.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/soho-gets-a-new-lease-on-life.html | Soho Gets A New Lease On Life | False | By Andrew Sinclair | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/food-romancing-the-root.html | FOOD; Romancing the Root | False | By Molly O'Neill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/home-clinic-fixing-doorbells-and-chimes-to-ring-in-the-holiday-season.html | HOME CLINIC; Fixing Doorbells and Chimes to Ring in the Holiday Season | False | By John Warde | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/on-the-job-with-phil-ceparano-despite-a-venerable-name-in-plumbing.html | On the Job With Phil Ceparano; Despite a Venerable Name in Plumbing, He Did It On His Own | False | By Cathy Singer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/political-memo-giuliani-suggests-style-will-be-close-to-the-vest.html | POLITICAL MEMO; Giuliani Suggests Style Will Be Close to the Vest | False | By Alison Mitchell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/italian-elections-today-worry-nation-s-jews.html | Italian Elections Today Worry Nation's Jews | False | By Alan Cowell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-basketball-9394-tired-of-the-past-maryland-looks-ahead.html | COLLEGE BASKETBALL '93-'94; Tired of the Past, Maryland Looks Ahead | False | By Barry Jacobs | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/the-world-a-foreign-aid-of-words-not-cash.html | THE WORLD; A Foreign Aid Of Words, Not Cash | False | By Steven A. Holmes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/cutting-it-coast-to-coast.html | Cutting It, Coast to Coast | False | By Dana S. Calvo | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/how-tina-brown-moves-magazines.html | How Tina Brown Moves Magazines | False | By Elizabeth Kolbert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-red-hook-community-court-planned.html | NEIGHBORHOOD REPORT: Red Hook; Community Court Planned | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/more-animals-are-said-to-carry-lyme-disease.html | More Animals Are Said To Carry Lyme Disease | False | By Sam Libby | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/c-correction-277393.html | Correction | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/a-real-home-while-away.html | A Real Home While Away | False | By Emily Laurence Baker | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-stuyvesant-square-going-home-going-home-dvorak-is-going-home.html | NEIGHBORHOOD REPORT: Stuyvesant Square; Going Home, Going Home, Dvorak Is Going Home | False | By Marvine Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/business-diary-november-26-december-3.html | Business Diary: November 26 - December 3 | False | By Hubert B. Herring | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/l-letters-to-the-editor-sheer-victims-324993.html | LETTERS TO THE EDITOR; Sheer Victims | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-help-for-the-disabled-on-italian-railways.html | TRAVEL ADVISORY; Help for the Disabled On Italian Railways | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/hockey-brothers-get-own-miracle-on-ice.html | HOCKEY; Brothers Get Own Miracle On Ice | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/practical-traveler-sorting-out-airline-partners.html | PRACTICAL TRAVELER; Sorting Out Airline Partners | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/world-markets-london-s-early-christmas-present.html | World Markets; London's Early Christmas Present | False | By Richard W. Stevenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/theater/theater-loverly-memories-of-my-fair-lady.html | THEATER; Loverly Memories of 'My Fair Lady' | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/c-corrections-936993.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/l-60th-street-pavilion-031693.html | 60th Street Pavilion | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-patricia-a-faison-jay-a-hewlin.html | WEDDINGS; Patricia A. Faison, Jay A. Hewlin | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/design-parlor-tricks.html | DESIGN; Parlor Tricks | False | By Julie V. Iovine | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/l-self-image-plays-a-role-in-police-suicides-297893.html | Self-Image Plays a Role in Police Suicides | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/endpaper-cafe-manhattan.html | ENDPAPER; Cafe Manhattan | False | By Henry Alford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/hockey-constant-updates-for-a-true-student-of-the-game.html | HOCKEY; Constant Updates for a True Student of the Game | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/new-jersey-welfare-s-give-take-mothers-get-college-aid-but-no-extra-cash-for.html | New Jersey Welfare's Give and Take; Mothers Get College Aid, but No Extra Cash for Newborns | False | By Kimberly J. McLarin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/wall-street-the-ipo-market-slippery-when-hot.html | Wall Street; The I.P.O. Market: Slippery When Hot | False | By Clifford J. Levy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/god-and-country-a-school-case-goes-to-the-heart-of-a-great-issue.html | GOD AND COUNTRY; A School Case Goes to the Heart Of a Great Issue | False | By Linda Greenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-football-in-the-end-emptiness-embraces-a-shaken-team.html | COLLEGE FOOTBALL; In the End, Emptiness Embraces a Shaken Team | False | By Malcolm Moran | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-look-who-s-wiring-the-home-now-919993.html | LOOK WHO'S WIRING THE HOME NOW | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/some-festive-sites-for-holiday-brunch.html | Some Festive Sites for Holiday Brunch | False | By M. H. Reed | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/connecticut-q-a-lieut-lawrence-l-irvine-confronting-gang-violence-in-hartford.html | Connecticut Q&A: Lieut. Lawrence L. Irvine; Confronting Gang Violence in Hartford | False | By Robert A. Hamilton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-joy-brandt-joseph-viertel.html | WEDDINGS; Joy Brandt, Joseph Viertel | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/the-bookworms-weekend-retreat.html | The Bookworm's Weekend Retreat | False | By Barbara Beckwith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/assistance-for-adoptive-parents.html | Assistance for Adoptive Parents | False | By Fay Ellis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/data-bank-december-5-1993.html | Data Bank/December 5, 1993 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/c-corrections-283893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/in-haiti-a-growing-disillusionment-with-clinton.html | In Haiti, a Growing Disillusionment With Clinton | False | By Howard W. French | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/dance-its-the-time-of-year-for-the-nutcracker.html | DANCE; It's the Time of Year for 'The Nutcracker' | False | By Barbara Gilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/schools-are-forging-holiday-celebrations.html | Schools Are Forging Holiday Celebrations | False | By Alix Boyle | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/l-letters-to-the-editor-students-dissent-on-football-article-377493.html | LETTERS TO THE EDITOR; Students Dissent On Football Article | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-asoria-astoria-heights-sewer-renovation-part-ii.html | NEIGHBORHOOD REPORT: Asoria/Astoria Heights; Sewer Renovation, Part II | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/market-watch-for-contrarians-commodities-are-looking-up.html | MARKET WATCH; For Contrarians, Commodities Are Looking Up | False | By Floyd Norris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/foes-take-to-the-grass-roots-on-clinton-health-proposal.html | Foes Take to the Grass Roots On Clinton Health Proposal | False | By Robin Toner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/old-age-catches-up-with-the-oil-patch.html | Old Age Catches Up With the Oil Patch | False | By Allen R. Myerson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/l-there-s-no-simple-suicide-899093.html | THERE'S NO SIMPLE SUICIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/snow-geese-alight-on-li-and-seem-to-like-it.html | Snow Geese Alight on L.I. and Seem to Like It | False | By Anne C. Fullam | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-harlem-fresh-food-fresh-ideas-at-a-market.html | NEIGHBORHOOD REPORT: HARLEM; Fresh Food, Fresh Ideas at a Market | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/for-christopher-new-view-of-mideast-peace-role.html | For Christopher, New View of Mideast Peace Role | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/news-summary-549193.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/world/trial-in-singapore-tests-press-curbs.html | TRIAL IN SINGAPORE TESTS PRESS CURBS | False | By Philip Shenon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/gunman-robs-riders-in-van-killing-driver.html | Gunman Robs Riders in Van, Killing Driver | False | By Garry Pierre-Pierre | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/supporting-loved-ones-who-are-gay.html | Supporting Loved Ones Who Are Gay | False | By Rita Papazian | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/learning-to-screen-drugged-drivers-on-nassau-roads.html | Learning to Screen Drugged Drivers on Nassau Roads | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-tour-scent-of-a-reindeer.html | TRAVEL ADVISORY: TOUR; Scent of a Reindeer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/public-interest-grass-roots-workshop.html | PUBLIC INTEREST; Grass-Roots Workshop | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/clinton-hill-the-past-serving-the-present.html | Clinton Hill: The Past Serving the Present | False | By Mervyn Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/sunday-december-5-1993-tomorrow-and-tomorrow-and-tomorrow.html | SUNDAY, December 5, 1993; Tomorrow and Tomorrow and Tomorrow | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/another-side-of-miami-beach.html | Another Side of Miami Beach | False | By Joann Biondi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/divorces-are-expedited-in-experimental-plan.html | Divorces Are Expedited In Experimental Plan | False | By Karen Rubin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/us/report-says-colleges-are-failing-to-educate.html | Report Says Colleges Are Failing to Educate | False | By William H. Honan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/on-language-only-the-factoids.html | On Language; Only the Factoids | False | By William Safire | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/tech-notes-wondering-where-you-are-try-asking-the-satellites.html | Tech Notes; Wondering Where You Are? Try Asking the Satellites | False | By Roy Furchgott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/at-90-still-swimming-in-the-fast-lane.html | At 90, Still Swimming in the Fast Lane | False | By Jack Cavanaugh | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/ideas-trends-part-two-of-the-free-trade-triathlon.html | IDEAS & TRENDS; Part Two of The Free Trade Triathlon | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-vows-felicia-thomas-walter-parrish.html | WEDDINGS/VOWS; Felicia Thomas, Walter Parrish | False | By Lois Smith Brady | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/business/at-work-job-hunting-isn-t-always-goodbye.html | At Work; Job Hunting Isn't Always Goodbye | False | By Barbara Presley Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-nancy-baskin-and-jorge-plutzky.html | WEDDINGS; Nancy Baskin And Jorge Plutzky | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/sports-of-the-times-rudy-t-s-x-rays-and-o-s.html | Sports of The Times; Rudy T.'s X-Rays and O's | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/gardening-how-to-protect-your-plants-from-deer.html | GARDENING; How to Protect Your Plants From Deer | False | By Joan Lee Faust | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/classical-view-black-rider-gives-old-songs-a-bitter-twist.html | CLASSICAL VIEW; 'Black Rider' Gives Old Songs a Bitter Twist | False | By Edward Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/letters-to-the-editor-students-dissent-on-football-article.html | LETTERS TO THE EDITOR; Students Dissent On Football Article | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/fast-boat-to-manhattan-may-sail-from-yonkers.html | Fast Boat to Manhattan May Sail From Yonkers | False | By Elsa Brenner | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/are-four-jock-heroes-so-saintly-after-all.html | Are Four Jock Heroes So Saintly After All? | False | By Robert Lipsyte | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/sunday-december-5-1993-buying-out-of-the-dream.html | SUNDAY, December 5, 1993; Buying Out of the Dream | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/conversations-ilka-tanya-payan-actress-openly-faces-aids-receives-audience-s.html | Conversations/Ilka Tanya Payan; An Actress Openly Faces AIDS And Receives an Audience's Ovation | False | By Mireya Navarro | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/fur-import-ban-seen-as-threat-in-new-york.html | Fur-Import Ban Seen as Threat in New York | False | By Harold Faber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-football-this-year-wide-right-becomes-navy-s-lament.html | COLLEGE FOOTBALL; This Year, 'Wide Right' Becomes Navy's Lament | False | By William N. Wallace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/new-yorkers-co-362093.html | New Yorkers & Co. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/style/surfacing.html | SURFACING | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/l-bora-bora-prices-131893.html | Bora-Bora Prices | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/playing-in-the-neighborhood-soho-command-performance-from-coney-island.html | PLAYING IN THE NEIGHBORHOOD: SOHO; Command Performance, From Coney Island | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-05 | 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/l-separate-classes-for-girls-aren-t-the-answer-dig-up-the-regents-294393.html | Separate Classes for Girls Aren't the Answer; Dig Up the Regents | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/obituaries/margaret-landon-is-dead-at-90-wrote-of-court-life-in-old-siam.html | Margaret Landon Is Dead at 90; Wrote of Court Life in Old Siam | False | By Shawn G. Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/c-corrections-085793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/IHT-coalfired-plant-in-england-gets-hightech-sweep.html | Coal-Fired Plant In England Gets High-Tech Sweep | False | By Conrad De Aenlle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-503993.html | DANCE IN REVIEW | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/woman-is-attacked-on-brooklyn-bridge-path.html | Woman Is Attacked on Brooklyn Bridge Path | False | By George James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/IHT-german-unificationhow-the-game-is-played.html | German Unification:How the Game Is Played | False | By Brandon Mitchener, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/metro-matters-giuliani-must-find-cure-for-a-plague-of-bullets.html | METRO MATTERS; Giuliani Must Find Cure For a Plague of Bullets | False | By Sam Roberts | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/world/stalemate-like-a-victory-for-sarajevo.html | Stalemate Like a Victory for Sarajevo | False | By John Kifner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/l-albany-lags-on-dna-testing-for-paternity-098993.html | Albany Lags on DNA Testing for Paternity | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/2-worlds-meet-at-kennedy-center.html | 2 Worlds Meet at Kennedy Center | False | By Karen de Witt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/high-school-football-sinclair-does-it-on-defense-for-lincoln-s-first-title.html | HIGH SCHOOL FOOTBALL; Sinclair Does It on Defense For Lincoln's First Title | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/world/new-delhi-journal-a-students-prayer-let-me-join-the-ruling-class.html | New Delhi Journal; A Students' Prayer: Let Me Join the Ruling Class | False | By Edward A. Gargan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-advertising-addenda-lotas-minard-gets-job-from-us-shoe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lotas Minard Gets Job From U.S. Shoe | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/an-american-who-shocked-britain-takes-her-act-home.html | An American Who Shocked Britain Takes Her Act Home | False | By Nina Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/abroad-at-home-the-whole-truth.html | Abroad at Home; The Whole Truth | False | By Anthony Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-503994.html | DANCE IN REVIEW | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/world/us-is-considering-aiming-its-missiles-away-from-russia.html | U.S. IS CONSIDERING AIMING ITS MISSILES AWAY FROM RUSSIA | False | By Michael R. Gordon With Eric Schmitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/us/2-die-after-boat-with-23-aboard-sinks-in-a-chilly-chesapeake-bay.html | 2 Die After Boat With 23 Aboard Sinks in a Chilly Chesapeake Bay | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/IHT-american-topics-912147626595.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/us/clinton-gently-chides-hollywood-on-violence.html | Clinton Gently Chides Hollywood on Violence | False | By Douglas Jehl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/IHT--fossil-fuels-future-still-burning-bright.html | : Fossil Fuels' Future Still Burning Bright | False | By Barry James, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/results-plus-768693.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/media-business-advertising-survey-says-that-cause-oriented-campaigns-don-t-just.html | THE MEDIA BUSINESS: Advertising A survey says that cause-oriented campaigns don't just make people feel good, they work, too. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/world/syria-to-help-trace-fate-of-7-missing-israel-servicemen.html | Syria to Help Trace Fate of 7 Missing Israel Servicemen | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/france-still-balking-at-trade-pact.html | France Still Balking at Trade Pact | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/chronicle-126893.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/l-female-genital-mutilation-celebrates-only-male-social-power-hardly-joyous-event-099793.html | Female Genital Mutilation Celebrates Only Male Social Power; Hardly a Joyous Event | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/patents-733393.html | Patents | False | By Sabra Chartrand | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/worldbusiness/IHT-underwriters-ending-year-with-heavy-inventories.html | Underwriters Ending Year With Heavy Inventories | False | By Carl Gewirtz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/obituaries/frank-zappa-musical-iconoclast-and-restless-innovator-dies-at-52.html | Frank Zappa, Musical Iconoclast And Restless Innovator, Dies at 52 | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/l-women-tennis-pros-chose-cigarette-tie-097093.html | Women Tennis Pros Chose Cigarette Tie | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/us/split-on-strategy-at-ama-meeting.html | SPLIT ON STRATEGY AT A.M.A. MEETING | False | By Robert Pear | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/frank-zappa-dies-rock-iconoclast-52.html | Frank Zappa Dies; Rock Iconoclast, 52 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/us/doctors-split-on-health-plan.html | Doctors Split on Health Plan | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/world/venezuelan-voters-reject-two-entrenched-parties.html | Venezuelan Voters Reject Two Entrenched Parties | False | By James Brooke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/a-surprise-blue-collar-jobs-rebound.html | A Surprise: Blue-Collar Jobs Rebound | False | By Barnaby J. Feder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-663094.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/credit-markets-bond-traders-shrug-off-job-gains.html | CREDIT MARKETS; Bond Traders Shrug off Job Gains | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-times-mirrors-family-ties-fade.html | THE MEDIA BUSINESS; Times Mirrors Family Ties Fade | False | By William Glaberson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/l-stop-glossing-over-job-loss-impact-102093.html | Stop Glossing Over Job Loss Impact | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/chronicle-125093.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/obituaries/cortlandt-schuyler-former-general-92-was-nato-officer.html | Cortlandt Schuyler; Former General, 92, Was NATO Officer | False | By Mary B. W. Tabor | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/IHT-a-gatt-settlement-would-be-good-for-all-the-world.html | A GATT Settlement Would Be Good for All the World | False | By J. Malcolm Dowling Jr. and Pradumna Rana, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-who-protects-shareholders-in-paramount-bidding-war.html | THE MEDIA BUSINESS; Who Protects Shareholders In Paramount Bidding War? | False | By Susan Antilla With Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/world/leftists-apparently-sweep-local-italian-elections.html | Leftists Apparently Sweep Local Italian Elections | False | By Alan Cowell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/no-headline-355993.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/c-corrections-086593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/balance-the-health-budget.html | Balance the Health Budget | False | By Paul M. Ellwood | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/l-yeltsin-reaches-for-iron-rule-093893.html | Yeltsin Reaches for Iron Rule | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/theater/review-theater-when-fantasy-meets-head-on-with-reality.html | Review/Theater; When Fantasy Meets Head On With Reality | False | By Ben Brantley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-663093.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-3-editors-go-to-esquire.html | THE MEDIA BUSINESS; 3 Editors Go to Esquire | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/style/IHT-what-theyre-reading.html | What They're Reading | False | By Michael Kallenbach, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/IHT-1918president-cheered-in-our-pages100-75-and-50-years-ago.html | 1918:President Cheered : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-new-fcc-chief-looks-beyond-the-corporations.html | THE MEDIA BUSINESS; New F.C.C. Chief Looks Beyond the Corporations | False | By Edmund L. Andrews | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-advertising-addenda-charles-saatchi-quits-company-s-board.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Charles Saatchi Quits Company's Board | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-390093.html | DANCE IN REVIEW | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/a-talk-by-gregory-hines.html | A Talk by Gregory Hines | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/plan-for-gates-call-for-pickets-bordering-newark-maplewood-finds-proposal-causes.html | A Plan for Gates, a Call for Pickets; Bordering Newark, Maplewood Finds Proposal Causes a Rift | False | By Evelyn Nieves | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/books/books-of-the-times-religious-drama-in-a-political-setting.html | Books of The Times; Religious Drama in a Political Setting | False | By Christopher Lehmann-Haupt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/style/weddings-wendy-b-kaye-michael-h-morris.html | WEDDINGS; Wendy B. Kaye, Michael H. Morris | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/IHT-american-topics-90056553759.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/review-music-whim-and-logic-in-a-risky-program.html | Review/Music; Whim and Logic in a Risky Program | False | By Bernard Holland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/pro-football-the-jets-are-wet-wild-and-woeful.html | PRO FOOTBALL; The Jets Are Wet, Wild and Woeful | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/on-cigarettes-health-and-lawyers.html | On Cigarettes, Health and Lawyers | False | By Michael Janofsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/bus-ridership-is-continuing-long-decline.html | Bus Ridership Is Continuing Long Decline | False | By Lisa W. Foderaro | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/worldbusiness/IHT-europes-rate-grid-back-on-the-mend.html | Europe's Rate Grid Back on The Mend | False | By Carl Gewirtz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/news-summary-354093.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/IHT-asia-feels-hunger-for-electricity.html | Asia Feels Hunger for Electricity | False | By Michael Richardson, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/new-pc-internet-software.html | New PC Internet Software | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/statewide-school-tax-is-proposed.html | Statewide School Tax Is Proposed | False | By Iver Peterson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/style/weddings-lynne-strober-jonathan-perelman.html | WEDDINGS; Lynne Strober, Jonathan Perelman | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/pro-football-jets-marshall-is-out-for-year.html | PRO FOOTBALL; Jets' Marshall Is Out for Year | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/business-digest-474193.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-television.html | THE MEDIA BUSINESS; Television | False | By Elizabeth Kolbert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-for-leading-magazines-a-newsstand-slump.html | THE MEDIA BUSINESS; For Leading Magazines, a Newsstand Slump | False | By Deirdre Carmody | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/sharing-memories-of-organ-donors-who-shared.html | Sharing Memories of Organ Donors Who Shared | False | By Charisse Jones | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/2-men-rob-and-burn-video-store-in-bronx.html | 2 Men Rob and Burn Video Store in Bronx | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/IHT-hydro-hindered-by-environmentalist-dam.html | 'Hydro' Hindered by Environmentalist Dam | False | By Philip Crawford, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/obituaries/herminio-traviesas-nbc-censor-79.html | Herminio Traviesas; NBC Censor, 79 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/us/reporter-disciplined-for-reading-his-co-workers-electronic-mail.html | Reporter Disciplined for Reading His Co-workers' Electronic Mail | False | By Calvin Sims | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/IHT-nuclear-weight-shifting-to-asia.html | Nuclear Weight Shifting to Asia | False | By Jacques Neher, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/style/weddings-henry-j-aboodi-and-monica-g-marks.html | WEDDINGS; Henry J. Aboodi and Monica G. Marks | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/world/kohl-s-party-suffers-big-setback-in-state-vote-in-eastern-germany.html | Kohl's Party Suffers Big Setback In State Vote in Eastern Germany | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/world/vote-fraud-fight-flaring-in-mexico.html | VOTE FRAUD FIGHT FLARING IN MEXICO | False | By Tim Golden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/congress-tinkers-with-reform.html | Congress Tinkers With Reform | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/dividend-meetings-746593.html | Dividend Meetings | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/IHT-qavery-encouraged-by-south-africa-brown-says.html | Q&A;'Very Encouraged' by South Africa, Brown Says | False | By Paul F. Horvitz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/pro-football-chicago-has-lot-luck-fair-amount-talent-share-first.html | PRO FOOTBALL; Chicago Has a Lot of Luck, a Fair Amount of Talent and a Share of First | False | By Thomas George | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/review-music-ellington-s-operatic-harlem-goes-to-brooklyn.html | Review/Music; Ellington's Operatic Harlem Goes to Brooklyn | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/inside-338993.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/world/at-their-peace-talks-somalis-mostly-shout.html | At Their Peace Talks, Somalis Mostly Shout | False | By Donatella Lorch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/inquiry-continuing-in-fatal-fall-of-girl-down-an-elevator-shaft.html | Inquiry Continuing in Fatal Fall Of Girl Down an Elevator Shaft | False | By Shawn G. Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/IHT--natural-gas-expands-on-new-technology.html | : Natural Gas Expands On New Technology | False | By Douglas Sutton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/recital-by-two-pianists.html | Recital by Two Pianists | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/robber-shoots-pregnant-girl-in-the-stomach-as-she-fumbles-for-2.html | Robber Shoots Pregnant Girl in the Stomach as She Fumbles for $2 | False | By Robert D. McFadden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-935194.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/IHT-1893admiral-explains-in-our-pages100-75-and-50-years-ago.html | 1893:Admiral Explains : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/style/weddings-julianne-abelman-david-rubinstein.html | WEDDINGS; Julianne Abelman, David Rubinstein | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/sports-of-the-times-simms-and-deberg-an-old-timers-day.html | Sports of The Times; Simms and DeBerg: An Old-Timers' Day | False | By Georgy Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/soccer-virginia-s-unprecedented-triple.html | SOCCER; Virginia's Unprecedented Triple | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/us/2-senators-take-2-approaches-on-health-now-vs-now.html | 2 Senators Take 2 Approaches On Health: 'Now!' vs. 'Now?' | False | By Adam Clymer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/review-dance-an-evening-of-spectacle-from-a-guinean-troupe.html | Review/Dance; An Evening of Spectacle From a Guinean Troupe | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/finland-s-opera-now-has-a-home.html | Finland's Opera Now Has A Home | False | By John Rockwell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/IHT-1943subs-destroyed-in-our-pages100-75-and-50-years-ago.html | 1943:Subs Destroyed : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/metro-digest-549793.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/l-female-genital-mutilation-celebrates-only-male-social-power-092093.html | Female Genital Mutilation Celebrates Only Male Social Power | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/foster-children-still-at-risk.html | Foster Children, Still at Risk | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/woman-sues-in-rigging-of-evidence-by-troopers.html | Woman Sues In Rigging Of Evidence By Troopers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/l-states-aren-t-bound-by-2d-amendment-401093.html | States Aren't Bound By 2d Amendment? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/neediest-cases-homelessness-prevented-for-an-immigrant-family.html | NEEDIEST CASES; Homelessness Prevented For an Immigrant Family | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/black-police-group-is-seeking-more-security-for-gypsy-cabs.html | Black Police Group Is Seeking More Security for Gypsy Cabs | False | By Mary B. W. Tabor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/hockey-short-handed-sharpshooting-messier-stokes-fire-as-gartner-chills-devils.html | HOCKEY; Short-Handed Sharpshooting Messier Stokes Fire as Gartner Chills Devils | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/obituaries/john-a-thomas-advertising-executive-85.html | John A. Thomas; Advertising Executive, 85 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/the-whole-truth.html | The Whole Truth | False | By Anthony Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/style/weddings-greta-a-pessin-jay-b-ringel.html | WEDDINGS; Greta A. Pessin, Jay B. Ringel | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/world/for-some-biznesmeni-in-politics-democracy-is-flavored-by-rubles.html | For Some 'Biznesmeni' in Politics, Democracy Is Flavored by Rubles | False | By Celestine Bohlen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/college-football-wisconsin-is-on-top-a-world-away.html | COLLEGE FOOTBALL; Wisconsin Is on Top a World Away | False | By David E. Sanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/economic-calendar.html | Economic Calendar | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/us/successful-work-on-hubble-brings-nasa-some-relief.html | SUCCESSFUL WORK ON HUBBLE BRINGS NASA SOME RELIEF | False | By John Noble Wilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/IHT-american-topics-even-a-statue-can-be-politically-incorrect.html | American Topics : Even a Statue Can Be Politically Incorrect | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/world/violence-by-settlers-on-west-bank-is-forcing-showdown-with-rabin.html | Violence by Settlers on West Bank Is Forcing Showdown With Rabin | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/us/gun-owners-trade-arms-for-tickets.html | Gun Owners Trade Arms for Tickets | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/style/weddings-ann-cummings-william-kissinger.html | WEDDINGS; Ann Cummings, William Kissinger | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/sports-of-the-times-for-the-jets-four-for-the-money.html | Sports of The Times; For the Jets, Four for the Money | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/pulse-school-meals.html | PULSE; School Meals | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/l-a-hopeful-step-to-curb-arms-sales-399593.html | A Hopeful Step To Curb Arms Sales | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/enduring-violence-in-a-new-home.html | Enduring Violence In A New Home | False | By Constance L. Hays | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/pro-football-finally-giants-get-some-respect.html | PRO FOOTBALL; Finally, Giants Get Some Respect | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/drop-in-oil-prices-starts-to-show-at-pump.html | Drop in Oil Prices Starts to Show at Pump | False | By Agis Salpukas | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/executive-changes-721093.html | Executive Changes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/college-football-bowls-and-polls-and-still-some-static-in-the-air.html | COLLEGE FOOTBALL; Bowls and Polls and Still Some Static in the Air | False | By Malcolm Moran | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/IHT-american-topics-92037383722.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/c-corrections-087393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-advertising-addenda-more-media-changes-at-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Media Changes At Young & Rubicam | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/pro-football-a-goat-becomes-a-hero.html | PRO FOOTBALL; A Goat Becomes a Hero | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/bridge-713993.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/pro-football-one-dolphin-linebacker-you-don-t-want-to-insult.html | PRO FOOTBALL; One Dolphin Linebacker You Don't Want to Insult | False | By Charlie Nobles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/style/weddings-ilana-hoschander-and-stuart-goldberg.html | WEDDINGS; Ilana Hoschander and Stuart Goldberg | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/essay-looking-beyond-peace.html | Essay; Looking Beyond Peace | False | By William Safire | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/us/3-naval-academy-students-are-killed-in-a-car-accident.html | 3 Naval Academy Students Are Killed in a Car Accident | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/worldbusiness/IHT-kite-maker-hits-an-updraft.html | Kite Maker Hits an Updraft | False | By Jacques Neher Ufsmall, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/new-lives-for-nuclear-labs.html | New Lives for Nuclear Labs | False | By Hans A. Bethe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/us/california-town-mourns-abducted-girl.html | California Town Mourns Abducted Girl | False | By Jane Gross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-390094.html | DANCE IN REVIEW | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-935193.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/getting-over-chaos-in-russia.html | Getting Over Chaos in Russia | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/business/market-place-auto-parts-maker-shifts-its-focus-to-capitalize-on-car-abuse.html | Market Place; Auto parts maker shifts its focus to capitalize on car abuse. | False | By James Bennet | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-06 | 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/pro-basketball-smith-s-injury-puts-damper-on-knick-victory-revival.html | PRO BASKETBALL; Smith's Injury Puts Damper on Knick Victory Revival | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/classical-music-in-review-707093.html | Classical Music in Review | False | By Bernard Holland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-football-cowboys-hold-off-rallying-eagles.html | PRO FOOTBALL; Cowboys Hold Off Rallying Eagles | False | By Thomas George | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/l-medicine-does-not-begin-and-end-with-scalpel-joining-the-fraternity-889093.html | Medicine Does Not Begin and End With Scalpel; Joining the Fraternity | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/books/books-of-the-times-allusions-and-illusions-mirrors-within-mirrors.html | Books of The Times; Allusions and Illusions, Mirrors Within Mirrors | False | By Michiko Kakutani | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/observer-hazardous-to-health.html | Observer; Hazardous to Health | False | By Russell Baker | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/metro-digest-594893.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/showing-off-black-dolls-and-a-heritage.html | Showing Off Black Dolls and a Heritage | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/science/stress-and-isolation-tied-to-a-reduced-life-span.html | Stress and Isolation Tied To a Reduced Life Span | False | By Daniel Goleman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/minister-52-is-shot-and-killed-in-brooklyn-in-apparent-robbery-attempt.html | Minister, 52, Is Shot and Killed in Brooklyn in Apparent Robbery Attempt | False | By George James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/obituaries/harry-rubenstein-69-dance-group-director.html | Harry Rubenstein, 69, Dance-Group Director | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/health/nightmare-or-the-dream-of-a-new-era-in-genetics.html | Nightmare or the Dream Of a New Era in Genetics? | False | By Gina Kolata | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/baseball-white-sox-bow-out-on-a-trade-for-bonilla.html | BASEBALL; White Sox Bow Out on a Trade for Bonilla | False | By Joe Sexton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/news/review-fashion-celebrating-the-flair-that-was-vreeland.html | Review/Fashion; Celebrating the Flair That Was Vreeland | False | By Bernadine Morris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/science/some-feared-mirror-flaws-even-before-hubble-orbit.html | Some Feared Mirror Flaws Even Before Hubble Orbit | False | By William J. Broad | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/sports-people-colleges-dempsey-s-jobs-filled.html | SPORTS PEOPLE: COLLEGES; Dempsey's Jobs Filled | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/hockey-isles-pilon-may-be-lost-for-season.html | HOCKEY; Isles' Pilon May Be Lost For Season | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/british-panel-on-arms-sales-to-iraq-to-question-thatcher.html | British Panel on Arms Sales To Iraq to Question Thatcher | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/boxing-ring-around-de-la-hoya-all-fall-down.html | BOXING; Ring Around De La Hoya, All Fall Down | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/classical-music-in-review-444593.html | Classical Music in Review | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/news/patterns-365193.html | Patterns | False | By Amy M. Spindler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/violinists-and-tax-writeoffs-bach-testifies-in-federal-court.html | Violinists and Tax Writeoffs: Bach Testifies in Federal Court | False | By William Grimes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/l-should-municipalities-or-businesses-control-trash-handling-871893.html | Should Municipalities or Businesses Control Trash Handling? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/l-high-tech-land-mines-aren-t-any-safer-890493.html | High-Tech Land Mines Aren't Any Safer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/gloom-returns-to-japanese-stock-market.html | Gloom Returns to Japanese Stock Market | False | By James Sterngold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-football-little-mo-can-remember-when-giants-were-giants.html | PRO FOOTBALL; Little Mo Can Remember When Giants Were Giants | False | By William N. Wallace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/sports-people-pro-basketball-pacers-sign-scott.html | SPORTS PEOPLE: PRO BASKETBALL; Pacers Sign Scott | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/sports-of-the-times-a-match-for-smoking-not-tennis.html | Sports of The Times; A Match For Smoking, Not Tennis | False | By Ira Berkow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/results-plus-419493.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/classical-music-in-review-708894.html | Classical Music in Review | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/chess-699593.html | Chess | False | By Robert Byrne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/IHT-why-to-worry-about-russias-elections.html | Why to Worry About Russia's Elections | False | By Brian Beedham, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/another-day-another-sarajevo-raid.html | Another Day, Another Sarajevo Raid | False | By John Kifner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/l-pressuring-china-on-rights-a-pointless-policy-870093.html | Pressuring China on Rights: A Pointless Policy | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/company-news-mohawk-shares-gain-on-pact-to-buy-aladdin.html | COMPANY NEWS; Mohawk Shares Gain On Pact To Buy Aladdin | False | By Jerry Schwartz, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/us/l-l-snyder-86-authority-on-rise-of-hitler-is-dead.html | L. L. Snyder, 86, Authority on Rise Of Hitler, Is Dead | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/on-my-mind-american-terrorism.html | On My Mind; American Terrorism | False | By A. M. Rosenthal | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/credit-markets-bond-prices-continuing-to-rally.html | CREDIT MARKETS; Bond Prices Continuing to Rally | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/IHT-waste-in-the-ec-letters-to-the-editor.html | Waste in the EC : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/obituaries/paul-walker-director-actor-and-teacher-41.html | Paul Walker, Director, Actor and Teacher, 41 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/parking-rules-689893.html | Parking Rules | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/industry-group-s-stand-on-encoding.html | Industry Group's Stand on Encoding | False | By John Markoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/news/by-design-a-step-into-yesterday.html | By Design; A Step Into Yesterday | False | By Anne-Marie Schiro | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/company-news-big-3-offer-compromise-promising-cleaner-cars.html | COMPANY NEWS; Big 3 Offer Compromise, Promising Cleaner Cars | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/hockey-rangers-are-reveling-in-winning-feeling.html | HOCKEY; Rangers Are Reveling in Winning Feeling | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/the-media-business-advertising-addenda-rockport-moves-to-consolidate.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rockport Moves To Consolidate | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/c-corrections-209493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/baseball-baseball-is-considering-a-new-round-of-expansion.html | BASEBALL; Baseball Is Considering a New Round of Expansion | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/us/holidays-at-the-clintons-crafts-and-plenty-of-cats.html | Holidays at the Clintons': Crafts and Plenty of Cats | False | By Marian Burros | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/IHT-reporting-to-bobby-12-on-a-suddenly-real-war.html | Reporting to Bobby, 12, On a Suddenly Real War | False | By John K. Cooley, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/style/chronicle-849193.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/media-business-advertising-economy-may-be-improving-but-madison-avenue-isn-t.html | THE MEDIA BUSINESS: Advertising; The economy may be improving, but Madison Avenue isn't ready to celebrate just yet. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/review-music-exploring-rheingold-anew-as-a-symphony.html | Review/Music; Exploring 'Rheingold' Anew as a Symphony | False | By James R. Oestreich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/style/IHT-equestrian-riches-of-the-czars-at-hermes-museum.html | Equestrian Riches of the Czars at Hermès Museum | False | Suzy Menkes, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/un-rebukes-myanmar-leaders-on-human-rights-and-democracy.html | U.N. Rebukes Myanmar Leaders On Human Rights and Democracy | False | By Paul Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/obituaries/francis-m-ellis-70-partner-in-law-firm.html | Francis M. Ellis, 70, Partner in Law Firm | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/chip-stocks.html | Chip Stocks | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/obituaries/william-j-block-lawyer-89.html | William J. Block, Lawyer, 89 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-basketball-nets-up-to-strength-if-not-up-to-par.html | PRO BASKETBALL; Nets Up to Strength, If Not Up to Par | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/us/former-catholic-priest-sentenced-to-18-to-20-years-for-sex-crimes.html | Former Catholic Priest Sentenced To 18 to 20 Years for Sex Crimes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/company-briefs-875093.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/IHT-1893he-wore-petticoats-in-our-pages100-75-and-50-years-ago.html | 1893:He Wore Petticoats : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/sports-people-college-football-harvard-hires-murphy.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Harvard Hires Murphy | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/us/woman-is-penn-president-the-first-in-the-ivy-league.html | Woman Is Penn President; The First in the Ivy League | False | By William H. Honan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/business-digest-714293.html | Business Digest | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-football-it-wasn-t-without-a-worrisome-cost-giants-lose-brooks.html | PRO FOOTBALL; It Wasn't Without A Worrisome Cost: Giants Lose Brooks | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/a-bill-on-street-money-calls-for-check-payments.html | A Bill on 'Street Money' Calls for Check Payments | False | By Joseph F. Sullivan | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/style/IHT-what-theyre-reading.html | What They're Reading | False | By Steven Brull, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/police-officer-kills-man.html | Police Officer Kills Man | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/movies/oliver-stone-returns-to-the-vietnam-war-let-the-debate-begin.html | Oliver Stone Returns To the Vietnam War; Let the Debate Begin | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/times-news-service-on-line.html | Times News Service on Line | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/us/in-noting-absence-ama-sees-a-snub.html | IN NOTING ABSENCE, A.M.A. SEES A SNUB | False | By Robert Pear | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/more-letter-bombings-in-austria-raise-fears-of-neo-nazi-terrorism.html | More Letter Bombings in Austria Raise Fears of Neo-Nazi Terrorism | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/classical-music-in-review-709693.html | Classical Music in Review | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/neediest-cases-finding-help-in-raising-grandchildren.html | NEEDIEST CASES; Finding Help in Raising Grandchildren | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/try-this-deal-on-north-korea.html | Try This Deal on North Korea | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/news/in-new-data-on-climate-changes-decades-not-centuries-count.html | In New Data on Climate Changes, Decades, Not Centuries, Count | False | By William K. Stevens | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/classical-music-in-review-708893.html | Classical Music in Review | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/guguletu-journal-a-brutalized-generation-turns-its-rage-on-whites.html | Guguletu Journal; A Brutalized Generation Turns Its Rage on Whites | False | By Bill Keller | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/inside-146293.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/for-dreyfus-a-chance-to-make-a-comeback.html | For Dreyfus, a Chance To Make a Comeback | False | By Leslie Wayne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/transactions-478093.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/company-news-cray-research-does-poorly-in-computer-sales-to-japan.html | COMPANY NEWS; Cray Research Does Poorly In Computer Sales to Japan | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/style/chronicle-850593.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/IHT-a-reaffirmation-of-faith-letters-to-the-editor.html | A Reaffirmation of Faith : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-football-notebook-a-mad-mad-mad-world-for-dolphins-cox.html | PRO FOOTBALL; NOTEBOOK; A Mad, Mad, Mad, Mad World for Dolphins' Cox | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/bonn-convicts-a-top-spy-from-east-germany.html | Bonn Convicts a Top Spy From East Germany | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/key-rates-828993.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/3-accused-of-running-mafia-betting-ring.html | 3 Accused of Running Mafia Betting Ring | False | By Selwyn Raab | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/newark-officer-acquitted-of-shooting-teen-age-thief.html | Newark Officer Acquitted Of Shooting Teen-Age Thief | False | By Charles Strum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/no-headline-190093.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/science/peripherals-for-older-children-electronic-playthings.html | PERIPHERALS; For Older Children, Electronic Playthings | False | By L. R. Shannon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/style/chronicle-848393.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/us/on-congress-s-home-front-faith-that-all-politics-is-indeed-local.html | On Congress's Home Front, Faith That All Politics Is Indeed Local | False | By Clifford Krauss | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/sports-people-college-football-pasqualoni-ranks-no-4.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Pasqualoni Ranks No. 4 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/review-music-high-drama-amid-quietude.html | Review/Music; High Drama Amid Quietude | False | By Bernard Holland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/rabin-welcomes-syrian-offer-on-missing-israelis.html | Rabin Welcomes Syrian Offer on Missing Israelis | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/hockey-us-olympians-confident.html | HOCKEY; U.S. Olympians Confident | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/company-news-cellpro-gets-220-million-investment.html | COMPANY NEWS; Cellpro Gets $220 Million Investment | False | By Milt Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/IHT-croatia-and-its-symbols-letters-to-the-editor.html | Croatia and Its Symbols : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-basketball-knicks-take-a-vacation-as-the-bumpy-road-heads-west.html | PRO BASKETBALL; Knicks Take a Vacation as the Bumpy Road Heads West | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/once-dull-gatt-enters-realm-of-pop-culture.html | Once Dull, GATT Enters Realm of Pop Culture | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/obituaries/frank-zappa-musical-iconoclast-guitarist-and-restless-innovator-dies-at-52.html | Frank Zappa, Musical Iconoclast, Guitarist and Restless Innovator, Dies at 52 | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/on-pro-football-bears-are-hugging-their-opponents.html | ON PRO FOOTBALL; Bears Are Hugging Their Opponents | False | By Thomas George | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/science/personal-computers-give-the-latest-fantasy-in-an-electronic-form.html | PERSONAL COMPUTERS; Give the Latest Fantasy In an Electronic Form | False | By Peter H. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/microsoft-aims-for-younger-market.html | Microsoft Aims for Younger Market | False | By Steve Lohr | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/classical-music-in-review-710093.html | Classical Music in Review | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/us/clinton-advisers-oppose-leniency-for-american-who-spied-for-israel.html | Clinton Advisers Oppose Leniency For American Who Spied for Israel | False | By David Johnston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/science/with-new-equipment-hubble-s-eye-gets-a-new-lease-on-life.html | With New Equipment, Hubble's Eye Gets A New Lease on Life | False | By John Noble Wilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/a-benefit-for-mass-transit-commuters.html | A Benefit for Mass Transit Commuters | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/science/q-a-501893.html | Q&A | False | By C. Claiborne Ray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-basketball-knee-surgery-will-sideline-knick-s-smith-for-six-weeks.html | PRO BASKETBALL; Knee Surgery Will Sideline Knick's Smith for Six Weeks | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/us-plans-to-ease-sanctions-on-syria-in-a-peace-gesture.html | U.S. PLANS TO EASE SANCTIONS ON SYRIA IN A PEACE GESTURE | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/IHT-1918-the-next-war-in-our-pages100-75-and-50-years-ago.html | 1918:'The Next War' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/us/charges-dismissed-in-senator-s-case.html | CHARGES DISMISSED IN SENATOR'S CASE | False | By David E. Rosenbaum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/l-medicine-does-not-begin-and-end-with-scalpel-858093.html | Medicine Does Not Begin and End With Scalpel | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/mccall-seeks-repayments-for-pensions.html | McCall Seeks Repayments For Pensions | False | By Kevin Sack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/bridge-692893.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/fascism-on-a-pedestal.html | Fascism on a Pedestal | False | By Andrei Codrescu | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/IHT-whos-whining-letters-to-the-editor.html | Who's Whining?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/pittsburgh-bank-is-buying-dreyfus-for-1.85-billion.html | PITTSBURGH BANK IS BUYING DREYFUS FOR $1.85 BILLION | False | By Saul Hansell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/review-pop-rundgren-a-man-and-his-gadgets.html | Review/Pop; Rundgren: A Man and His Gadgets | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/former-white-house-aide-will-run-hill-knowlton.html | Former White House Aide Will Run Hill & Knowlton | False | By Clifford Levy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/theater/review-theater-green-bird-magic-without-realism-fantasy-commedia-dell-arte.html | Review/Theater: The Green Bird; Magic Without Realism: A Fantasy In Commedia dell'Arte Tradition | False | By David Richards | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/venezuela-victor-will-vows-be-kept.html | Venezuela Victor: Will Vows Be Kept? | False | By James Brooke | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/hockey-hextall-still-waits-for-islander-fans-to-put-out-welcome-mat.html | HOCKEY; Hextall Still Waits for Islander Fans to Put Out Welcome Mat | False | By Robin Finn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/l-why-cops-wear-hats-891293.html | Why Cops Wear Hats | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/sports-people-baseball-rockies-sign-galarraga-to-a-four-year-contract.html | SPORTS PEOPLE: BASEBALL; Rockies Sign Galarraga To a Four-Year Contract | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/worldbusiness/IHT-sichuan-rushes-to-build-its-links-with-the-world.html | Sichuan Rushes to Build Its Links With the World | False | By Kevin Murphy, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/candy-and-some-sweet-talk-in-russia-as-a-candidate-seeks-women-s-votes.html | Candy and Some Sweet-Talk in Russia As a Candidate Seeks Women's Votes | False | By Celestine Bohlen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/obituaries/dr-roy-n-barnett-79-a-pathologist-is-dead.html | Dr. Roy N. Barnett, 79, A Pathologist, Is Dead | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/a-deal-done-in-us-style-dazes-an-ex-soviet-state.html | A Deal Done in U.S. Style Dazes an Ex-Soviet State | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/IHT-useurope-farm-deal-seems-set-but-paris-seeks-ec-concessions-too-dispute.html | U.S.-Europe Farm Deal Seems Set, But Paris Seeks EC Concessions, Too : Dispute Over Films Keeps Negotiators Wrangling on Trade | False | By Tom Buerkle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/science/reactor-passes-point-of-no-return-in-uphill-path-to-fusion-energy.html | Reactor Passes Point of No Return In Uphill Path to Fusion Energy | False | By Malcolm W. Browne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/search-for-budget-chief-is-narrowed-by-giuliani.html | Search for Budget Chief Is Narrowed by Giuliani | False | By Alison Mitchell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/bomb-trial-tracks-suspect-s-movements.html | Bomb Trial Tracks Suspect's Movements | False | By Richard Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/worldbusiness/IHT-thinking-ahead-a-little-help-for-east-europe.html | Thinking Ahead A Little Help for East Europe, Please | False | By Reginald Dale, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/news-summary-143893.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/news/tree-links-2-continents.html | Tree Links 2 Continents | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/discount-with-vengeance-new-wrinkle-retailing-hits-metropolitan-region.html | Discount With a Vengeance; A New Wrinkle in Retailing Hits the Metropolitan Region | False | By Kirk Johnson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/black-legislators-urge-anti-violence-effort.html | Black Legislators Urge Anti-Violence Effort | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/redstone-tied-concern-invested-in-viacom.html | Redstone-Tied Concern Invested in Viacom | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/company-news-new-leader-for-boeing-plane-group.html | COMPANY NEWS; New Leader For Boeing Plane Group | False | By Harriet King | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/zuckerman-is-given-deadline-of-90-days-to-deal-for-coliseum.html | Zuckerman Is Given Deadline of 90 Days To Deal for Coliseum | False | By Shawn G. Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/2-west-bank-jews-die-violence-grows.html | 2 West Bank Jews Die; Violence Grows | False | By Joel Greenberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/trade-pact-still-eludes-negotiators.html | Trade Pact Still Eludes Negotiators | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/worldbusiness/IHT-mellon-bank-to-acquire-dreyfus.html | Mellon Bank to Acquire Dreyfus | False | By Lawrence Malkin, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/company-news-software-company-to-offer-electronic-shopping.html | COMPANY NEWS; SOFTWARE COMPANY TO OFFER ELECTRONIC SHOPPING | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-football-jets-begin-to-pick-up-the-pieces-after-the-loss-to-colts.html | PRO FOOTBALL; Jets Begin to Pick Up the Pieces After the Loss to Colts | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/IHT-big-bird-letters-to-the-editor.html | Big Bird : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/l-clintons-refurnish-white-house-history-874293.html | Clintons Refurnish White House History | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/sports-people-boxing-mercer-trial-delayed.html | SPORTS PEOPLE: BOXING; Mercer Trial Delayed | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/italy-s-great-red-hope.html | Italy's Great Red Hope? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/a-broad-plan-for-safe-streets.html | A Broad Plan for Safe Streets | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/paying-tribute-to-six-in-public-jobs-well-done.html | Paying Tribute to Six In Public Jobs Well Done | False | By Kathleen Teltsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/us/3-promising-naval-officers-leave-tears-and-disbelief.html | 3 Promising Naval Officers Leave Tears and Disbelief | False | By Isabel Wilkerson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/baseball-for-yanks-subtraction-must-precede-addition.html | BASEBALL; For Yanks, Subtraction Must Precede Addition | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/market-place-commonwealth-edison-is-liked-despite-its-debt-and-high-rates.html | Market Place Commonwealth Edison Is Liked Despite Its Debt and High Rates | False | By Barnaby J. Feder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/un-atom-agency-rejects-offer-by-north-korea.html | U.N. Atom Agency Rejects Offer by North Korea | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/IHT-1943big-three-agree-in-our-pages100-75-and-50-years-ago.html | 1943:Big Three Agree : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/stocks-gain-modestly-with-dow-up-6.14.html | Stocks Gain Modestly, With Dow Up 6.14 | False | By Kenneth N. Gilpin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/us/mississippi-fights-ban-on-prayers-in-schools.html | Mississippi Fights Ban On Prayers In Schools | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/clinton-defends-use-of-us-plane-to-take-a-somali-leader-to-talks.html | Clinton Defends Use of U.S. Plane To Take a Somali Leader to Talks | False | By Douglas Jehl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/the-italians-peer-ahead.html | The Italians Peer Ahead | False | By Alan Cowell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/style/chronicle-847593.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/world/premier-of-haiti-is-seeking-talks-to-end-impasse.html | Premier of Haiti Is Seeking Talks To End Impasse | False | By Steven A. Holmes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/science/3-space-station-partners-agree-to-invite-russia.html | 3 Space Station Partners Agree to Invite Russia | False | By William J. Broad | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/queens-teen-arrested-in-shooting-of-pregnant-girl.html | Queens Teen Arrested in Shooting of Pregnant Girl | False | By Seth Faison | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/the-west-just-doesnt-get-it.html | The West Just Doesn't Get It | False | By Seble Dawit and Salem Mekuria | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/obituaries/dr-john-wildeman-criminologist-56-dies.html | Dr. John Wildeman, Criminologist, 56, Dies | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/the-media-business-advertising-addenda-johnson-johnson-loosens-y-r-link.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Johnson & Johnson Loosens Y.& R. Link | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/classical-music-in-review-706193.html | Classical Music in Review | False | Aviva Players Renee Weiler Recital Hall Greenwich House Music School The Aviva Players, a chamber group that specializes in music by Women, Opened Its 18th Season On Wednesday Evening With Works Composed Between the 12th Century and This Year. the Earliest Works Were Sacred Vocal Settings By Hildegard von Bingen, Played On the Viola By Mimi Dye. the Viola Can Approximate the Sound of the Voice, But In So Dry A Room and In Such A Rushed, Uninflected Performance, the Pieces Did Not Sing. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/business/times-co-expects-earnings-to-increase-despite-a-charge.html | Times Co. Expects Earnings To Increase Despite a Charge | False | By Sylvia Nasar | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/us/court-to-hear-challenge-to-a-death-penalty-law.html | Court to Hear Challenge To a Death Penalty Law | False | By Linda Greenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/science/ancient-starting-pistol-turns-out-to-be-2-cords.html | Ancient 'Starting Pistol' Turns Out to Be 2 Cords | False | By John Noble Wilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-07 | 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/c-corrections-592193.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/rjr-nabisco-revamping-to-cut-6000-jobs.html | RJR Nabisco Revamping to Cut 6,000 Jobs | False | By Michael Janofsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/review-music-one-imprint-many-styles.html | Review/Music; One Imprint, Many Styles | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/l-limits-on-transracial-adoption-hurt-children-foster-care-limbo-134093.html | Limits on Transracial Adoption Hurt Children; Foster Care Limbo | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/go-video-inc-reports-earnings-for-qtr-to-oct-31.html | Go-Video Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/chief-of-inquiry-at-trade-center-to-head-fbi-new-york-office.html | Chief of Inquiry at Trade Center To Head F.B.I. New York Office | False | By Seth Faison | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/expansion-talk-early.html | Expansion Talk Early | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/bre-properties-inc-reports-earnings-for-qtr-to-oct-31.html | BRE Properties Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/dr-jerome-a-marks-gastroenterologist-94.html | Dr. Jerome A. Marks; Gastroenterologist, 94 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/IHT-for-india-fracture-and-flux.html | For India, Fracture And Flux | False | By S. Nihal Singh, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/vote-anger-pierces-russia-s-suffering-heartland.html | Vote? Anger Pierces Russia's Suffering Heartland | False | By Serge Schmemann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/bradlees-inc-reports-earnings-for-12wks-to-nov-6.html | Bradlees Inc. reports earnings for 12wks to Nov 6 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/catalina-lighting-inc-reports-earnings-for-qtr-to-sept-30.html | Catalina Lighting Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/inside-407693.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/fluor-corp-reports-earnings-for-qtr-to-oct-31.html | Fluor Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/IHT-1893the-wrong-bottle-in-our-pages-100-75-and-50-years-ago.html | 1893:The Wrong Bottle : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/a-ups-vehicle-is-ransacked-as-driver-is-left-tied-in-woods.html | A U.P.S. Vehicle Is Ransacked As Driver Is Left Tied in Woods | False | By John T. McQuiston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/pentagon-begins-effort-to-combat-more-lethal-arms-in-third-world.html | Pentagon Begins Effort to Combat More Lethal Arms in Third World | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/gay-rights-law-for-schools-advances-in-massachusetts.html | Gay Rights Law for Schools Advances in Massachusetts | False | By Sara Rimer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/austrian-police-sifting-clues-on-letter-bombs.html | Austrian Police Sifting Clues on Letter Bombs | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/l-old-budget-thinking-misses-at-city-hall-135893.html | Old Budget Thinking Misses at City Hall | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/baseball-yankees-find-roster-holes-that-might-be-hard-to-fill.html | BASEBALL; Yankees Find Roster Holes That Might Be Hard to Fill | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/blue-chips-at-record-high-in-quiet-session.html | Blue Chips at Record High in Quiet Session | False | By Kenneth N. Gilpin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/media-business-advertising-coors-light-not-ice-beer-but-new-commercial-gives.html | THE MEDIA BUSINESS: Advertising Coors Light is not an ice beer, but a new commercial gives the Silver Bullet a snowy image. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/heinz-hj-inc-n-reports-earnings-for-qtr-to-oct-27.html | Heinz (H.J.) Inc. (N) reports earnings for Qtr to Oct 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/autozone-inc-reports-earnings-for-qtr-to-nov-20.html | Autozone Inc. reports earnings for Qtr to Nov 20 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/alcide-corp-reports-earnings-for-qtr-to-nov-30.html | Alcide Corp. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/IHT-olympic-commercialism-letters-to-the-editor.html | Olympic Commercialism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/genesis-health-ventures-reports-earnings-for-qtr-to-sept-30.html | Genesis Health Ventures reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/sports-of-the-times-the-agent-who-created-autogate.html | Sports of The Times; The Agent Who Created 'Autogate' | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/in-america-the-squash-it-campaign.html | In America; The 'Squash It!' Campaign | False | By Bob Herbert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/results-plus-834993.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/giuliani-goes-to-the-top-gets-40-minutes-in-meeting-with-clinton.html | Giuliani Goes to the Top; Gets 40 Minutes in Meeting With Clinton | False | By Todd S. Purdum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/burying-jews-grief-is-bitter-anger-intense.html | Burying Jews: Grief Is Bitter, Anger Intense | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/wordstar-international-nms-reports-earnings-for-qtr-to-sept-30.html | Wordstar International (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/metropolitan-diary-924893.html | Metropolitan Diary | False | By Ron Alexander | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/pro-football-houston-s-return-home-won-t-induce-nostalgia.html | PRO FOOTBALL; Houston's Return Home Won't Induce Nostalgia | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/company-news-prudential-said-to-hold-talks-on-a-texas-pact.html | COMPANY NEWS; Prudential Said to Hold Talks on a Texas Pact | False | By Kurt Eichenwald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/hockey-healy-takes-shot-and-30-stitches-in-face.html | HOCKEY; Healy Takes Shot and 30 Stitches in Face | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/patterson-energy-reports-earnings-for-qtr-to-sept-30.html | Patterson Energy reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/greif-brothers-corp-reports-earnings-for-year-to-oct-31.html | Greif Brothers Corp. reports earnings for Year to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/iran-wants-to-assassinate-me-why.html | Iran Wants to Assassinate Me. Why? | False | By Mansour Farhang | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/police-arrest-60-in-raids-to-break-a-heroin-ring.html | Police Arrest 60 in Raids To Break a Heroin Ring | False | By Selwyn Raab | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/gunman-kills-5-on-lirr-train-19-are-wounded.html | Gunman Kills 5 on L.I.R.R. Train; 19 Are Wounded | False | By Seth Faison | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/credence-systems-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Credence Systems Corp. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/odds-n-ends-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Odds-N-Ends Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/stop-shop-cos-reports-earnings-for-qtr-to-nov-6.html | Stop & Shop Cos. reports earnings for Qtr to Nov 6 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/barnwell-industries-reports-earnings-for-qtr-to-sept-30.html | Barnwell Industries reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/fluke-corp-reports-earnings-for-qtr-to-oct-29.html | Fluke Corp. reports earnings for Qtr to Oct 29 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-sept-30.html | Wilshire Oil Co. of Texas reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/somali-war-casualties-may-be-10000.html | Somali War Casualties May Be 10,000 | False | By Eric Schmitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/joint-south-african-council-takes-over.html | Joint South African Council Takes Over | False | By Kenneth B. Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/after-stern-lecture-man-in-riot-beating-gets-maximum-term.html | After Stern Lecture, Man in Riot Beating Gets Maximum Term | False | By Seth Mydans | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/books/in-sweden-proof-of-the-power-of-words.html | In Sweden, Proof of The Power Of Words | False | By John Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/pro-football-giants-punter-doesn-t-get-an-assist-but-he-s-now-getting-credit.html | PRO FOOTBALL; Giants' Punter Doesn't Get an Assist, but He's Now Getting Credit | False | By Larry Dorman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/health-mor-reports-earnings-for-qtr-to-sept-30.html | Health-Mor reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/education/educational-upheaval-in-former-soviet-bloc.html | Educational Upheaval In Former Soviet Bloc | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/c-corrections-090493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/the-media-business-advertising-addenda-lowe-direct-wins-a-citibank-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Direct Wins A Citibank Account | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/cygne-designs-inc-nms-reports-earnings-for-qtr-to-oct-30.html | Cygne Designs Inc. (NMS) reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/yevgeny-gabrilovich-soviet-film-writer-94.html | Yevgeny Gabrilovich, Soviet Film Writer, 94 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/orthopedic-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Orthopedic Technology Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/l-new-york-has-power-to-protect-taxi-drivers-139093.html | New York Has Power to Protect Taxi Drivers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/wine-talk-a-list-isn-t-just-a-list.html | WINE TALK; A List Isn't Just A List | False | By Frank J. Prial | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/automated-telephone-management-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Automated Telephone Management Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/crime-rates-decline-outrage-hasn-t.html | Crime Rates Decline; Outrage Hasn't | False | By Neil A. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/boxing-no-action-is-planned-against-de-la-hoya.html | BOXING; No Action Is Planned Against De La Hoya | False | By Joe Sexton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/IHT-a-ray-of-hope-in-germany-for-economy.html | A Ray of Hope In Germany For Economy | False | By Brandon Mitchener, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/hockey-devils-notebook-driver-joins-growing-list-of-injured.html | HOCKEY: DEVILS NOTEBOOK; Driver Joins Growing List of Injured | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/stuarts-department-stores-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Stuarts Department Stores Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/hanson-plc-reports-earnings-for-qtr-to-sept-30.html | Hanson Plc reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/style/chronicle-083193.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/piedmont-natural-gas-co-reports-earnings-for-year-to-oct-31.html | Piedmont Natural Gas Co. reports earnings for Year to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/IHT-a-muggers-rich-reward-letters-to-the-editor.html | A Mugger's Rich Reward : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/real-estate-bmw-plant-under-construction-south-carolina-pushing-up-property.html | Real Estate; The BMW plant under construction in South Carolina is pushing up property values nearby. | False | By Lyn Riddle | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/business-technology-just-one-electron-is-basis-for-new-chip-from-hitachi.html | BUSINESS TECHNOLOGY; Just One Electron Is Basis For New Chip From Hitachi | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/cimco-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Cimco Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/pulaski-furniture-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Pulaski Furniture Corp. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/harlyn-products-inc-reports-earnings-for-qtr-to-sept-30.html | Harlyn Products Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/IHT-proanimal-campaign-sets-sights-on-france-and-its-foie-gras-trade.html | Pro-Animal Campaign Sets Sights on France And Its Foie Gras Trade | False | By Barry James, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/IHT-1943wedge-in-italy-in-our-pages-100-75-and-50-years-ago.html | 1943:Wedge in Italy : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/company-news-top-position-at-upjohn-is-filled.html | COMPANY NEWS; Top Position At Upjohn Is Filled | False | By Milt Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/theater/kentucky-cycle-to-close.html | 'Kentucky Cycle' to Close | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/alvin-b-boxer-86-toy-manufacturer.html | Alvin B. Boxer, 86, Toy Manufacturer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/IHT-an-elbow-rash.html | An Elbow Rash | False | By Rob Hughes, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/surgeon-general-suggests-study-of-legalizing-drugs.html | Surgeon General Suggests Study of Legalizing Drugs | False | By Stephen Labaton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/baseball-mets-pump-up-the-volume-on-saberhagen-trade.html | BASEBALL; Mets Pump Up the Volume on Saberhagen Trade | False | By Joe Sexton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/greenman-bros-inc-reports-earnings-for-qtr-to-oct-30.html | Greenman Bros. Inc. reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/syria-is-reported-ready-to-resume-peace-talks-with-israel.html | Syria Is Reported Ready to Resume Peace Talks With Israel | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/marcus-corp-reports-earnings-for-qtr-to-nov-11.html | Marcus Corp. reports earnings for Qtr to Nov 11 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/plain-and-simple-pork-and-cabbage-balanced-with-bread.html | PLAIN AND SIMPLE; Pork and Cabbage, Balanced With Bread | False | By Marian Burros | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/public-school-offers-a-social-service-model.html | Public School Offers a Social-Service Model | False | By Michael Winerip | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/c-corrections-089093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/felix-houphouet-boigny-ivory-coast-s-leader-since-freedom-in-1960-is-dead.html | Felix Houphouet-Boigny, Ivory Coast's Leader Since Freedom in 1960, Is Dead | False | By Kenneth B. Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/mesa-airlines-nms-reports-earnings-for-year-to-sept-30.html | Mesa Airlines (NMS) reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/let-the-kids-in.html | Let the Kids In | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/hadco-corp-nms-reports-earnings-for-qtr-to-oct-30.html | Hadco Corp. (NMS) reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/marie-blake-74-jazz-singer-and-pianist-in-village-for-40-years.html | Marie Blake, 74, Jazz Singer and Pianist in Village for 40 Years | False | By Richard D. Lyons | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/l-limits-on-transracial-adoption-hurt-children-132393.html | Limits on Transracial Adoption Hurt Children | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/witness-fails-to-identify-two-blast-defendants.html | Witness Fails to Identify Two Blast Defendants | False | By Richard Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/consumer-installment-debt-jumps.html | Consumer Installment Debt Jumps | False | By Robert D. Hershey Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/plo-and-israel-both-say-first-deadline-may-slip-by.html | P.L.O. and Israel Both Say First Deadline May Slip By | False | By Chris Hedges | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/sports-people-soccer-russian-coach-stays.html | SPORTS PEOPLE: SOCCER; Russian Coach Stays | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/interstate-general-co-reports-earnings-for-qtr-to-sept-30.html | Interstate General Co. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/college-basketball-stop-and-start-redmen-lose-at-home-yet-again.html | COLLEGE BASKETBALL; Stop-and-Start Redmen Lose at Home Yet Again | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/gifts-for-every-cook-kitchen-and-pocketbook.html | Gifts for Every Cook, Kitchen and Pocketbook | False | By Bryan Miller | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/mays-jw-inc-reports-earnings-for-qtr-to-oct-31.html | Mays (J.W.) Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/IHT-tvs-eurosport-serving-mostly-junk-food-for-jaded-sports-addicts.html | TVs Eurosport: Serving Mostly Junk Food for Jaded Sports Addicts | False | By Ian Thomsen, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/united-video-satellite-group-inc-reports-earnings-for-qtr-to-sept-30.html | United Video Satellite Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/around-the-world-in-about-a-year-or-so.html | Around the World In About a Year or So | False | By Lindsey Gruson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/croatia-forced-thousands-from-homes-rights-group-says.html | Croatia Forced Thousands From Homes, Rights Group Says | False | By David Binder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/education/in-school.html | In School | False | By Michael Winerip | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/sports-people-football-barn-morris-honored.html | SPORTS PEOPLE: FOOTBALL; Barn Morris Honored | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/hillary-clinton-says-health-plan-will-be-familiar.html | Hillary Clinton Says Health Plan Will Be Familiar | False | By Adam Clymer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/key-rates-813693.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/where-time-stops-and-serenity-is-on-the-menu.html | Where Time Stops and Serenity Is on the Menu | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/worldbusiness/IHT-lloyds-settlement-offer.html | Lloyd's Settlement Offer | False | By Erik Ipsen, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/the-pop-life-960493.html | The Pop Life | False | By Sheila Rule | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/college-football-faulk-hangs-up-college-cleats-for-nfl-draft.html | COLLEGE FOOTBALL; Faulk Hangs up College Cleats for N.F.L. Draft | False | By Samantha Stevenson, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/marietta-corp-reports-earnings-for-qtr-to-oct-2.html | Marietta Corp. reports earnings for Qtr to Oct 2 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/waclaw-jedrzejewicz-historian-100.html | Waclaw Jedrzejewicz; Historian, 100 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/texas-county-retreats-over-apple-s-gay-policy.html | Texas County Retreats Over Apple's Gay Policy | False | By Sam Howe Verhovek | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/magic-restaurants-inc-nms-reports-earnings-for-qtr-to-oct-3.html | Magic Restaurants Inc. (NMS) reports earnings for Qtr to Oct 3 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/the-media-business-advertising-addenda-nora-and-its-agency-decide-to-part-ways.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nora and Its Agency Decide to Part Ways | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/sportsman-s-guide-reports-earnings-for-qtr-to-oct-1.html | Sportsman's Guide reports earnings for Qtr to Oct 1 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/astro-med-inc-nms-reports-earnings-for-qtr-to-oct-30.html | Astro-Med Inc. (NMS) reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-oct-30.html | Edison Brothers Stores Inc. reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/dairy-mart-convenience-stores-inc-nms-reports-earnings-for-qtr-to-oct-30.html | Dairy Mart Convenience Stores Inc. (NMS) reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/village-super-market-inc-reports-earnings-for-qtr-to-oct-23.html | Village Super Market Inc. reports earnings for Qtr to Oct 23 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/the-myth-of-voluntary-school-prayer.html | The Myth of 'Voluntary' School Prayer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/style/IHT-zappas-talent-for-fun.html | Zappa's Talent for Fun | False | By Mike Zwerin, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/catherines-stores-nms-reports-earnings-for-qtr-to-oct-30.html | Catherines Stores (NMS) reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/medrad-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Medrad Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/company-briefs-170693.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/food-notes-977993.html | Food Notes | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/a-shooting-victim-in-a-newark-car-theft-says-the-wrong-officer-was-put-on-trial.html | A Shooting Victim in a Newark Car Theft Says the Wrong Officer Was Put on Trial | False | By Evelyn Nieves | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/health/science-watch-side-effect-of-life-saving-air-bags.html | SCIENCE WATCH; Side Effect of Life-Saving Air Bags | False | By Jane E. Brody | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/culture-dispute-with-paris-now-snags-world-accord.html | Culture Dispute With Paris Now Snags World Accord | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/industrial-acoustics-nms-reports-earnings-for-qtr-to-sept-30.html | Industrial Acoustics (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/lloyd-s-offers-investors-1.3-billion-to-settle.html | Lloyd's Offers Investors $1.3 Billion to Settle | False | By Richard W. Stevenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/the-spymaster-in-a-kangaroo-court.html | The Spymaster in a Kangaroo Court | False | By Ian Buruma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/terminal-data-corp-nms-reports-earnings-for-qtr-to-sept-30.html | Terminal Data Corp. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/movies/review-television-bing-crosby-s-2-lives-in-public-and-in-private.html | Review/Television; Bing Crosby's 2 Lives: In Public and in Private | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/regency-health-services-reports-earnings-for-qtr-to-sept-30.html | Regency Health Services reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/international-gaming-management-reports-earnings-for-qtr-to-aug-31.html | International Gaming Management reports earnings for Qtr to Aug 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/pure-tech-intl-nms-reports-earnings-for-qtr-to-sept-30.html | Pure Tech Intl (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/review-city-ballet-a-revisionist-drosselmeier-by-la-fosse.html | Review/City Ballet; A Revisionist Drosselmeier By La Fosse | False | By Anna Kisselgoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/don-ameche-is-dead-at-85-oscar-winner-for-cocoon.html | Don Ameche Is Dead at 85; Oscar Winner for 'Cocoon' | False | By Peter B. Flint | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/nippon-seeks-alliances.html | Nippon Seeks Alliances | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/one-ireland-in-reach-yet.html | One Ireland: In Reach Yet? | False | By James F. Clarity | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/IHT-merely-suburban-letters-to-the-editor.html | Merely Suburban : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/nippon-phone-seeks-alliances.html | Nippon Phone Seeks Alliances | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/weak-but-defiant-kevorkian-continues-jailhouse-hunger-strike.html | Weak but Defiant, Kevorkian continues Jailhouse Hunger Strike | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/ark-restaurants-corp-reports-earnings-for-qtr-to-oct-2.html | Ark Restaurants Corp. reports earnings for Qtr to Oct 2 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/supermail-international-reports-earnings-for-qtr-to-sept-30.html | Supermail International reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/5-research-teams-to-hunt-for-new-drugs-in-nature-gently.html | 5 Research Teams to Hunt for New Drugs in Nature, Gently | False | By Warren E. Leary | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/doctors-group-urges-alternative-to-employer-insurance-mandate.html | Doctors' Group Urges Alternative To Employer Insurance Mandate | False | By Robert Pear | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/sports-people-football-coach-for-gamecocks.html | SPORTS PEOPLE: FOOTBALL; Coach for Gamecocks | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/etz-lavud-ltd-reports-earnings-for-qtr-to-sept-30.html | Etz Lavud Ltd. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/movies/review-film-six-degrees-separation-john-guare-s-six-degrees-art-life-stories.html | Review/Film; Six Degrees of Separation; John Guare's 'Six Degrees,' on Art And Life Stories, Real and Fake | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/review-television-crime-and-crime-fighting-in-florida.html | Review/Television; Crime and Crime Fighting in Florida | False | By Walter Goodman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/IHT-a-spat-for-the-neighborhood-to-watch.html | A Spat for the Neighborhood to Watch | False | Philip Bowring, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/copley-pharmaceutical-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Copley Pharmaceutical Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/IHT-above-all-be-patient-letters-to-the-editor.html | Above All, Be Patient : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/boston-bancorp-nms-reports-earnings-for-qtr-to-oct-31.html | Boston Bancorp (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/g-heileman-brewing-names-marketing-specialist-as-chief.html | G. Heileman Brewing Names Marketing Specialist as Chief | False | By Joshua Mills | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/IHT-american-topics-short-takes-92476131060.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/advance-circuits-nms-reports-earnings-for-qtr-to-nov-27.html | Advance Circuits (NMS) reports earnings for Qtr to Nov 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/job-plans-of-clinton-aides-renew-debate-on-lobbying.html | Job Plans of Clinton Aides Renew Debate on Lobbying | False | By Douglas Jehl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/books/books-of-the-times-capturing-the-genius-and-the-scoundrel-in-genet.html | Books of The Times; Capturing the Genius and the Scoundrel in Genet | False | By Margo Jefferson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/florafax-international-nms-reports-earnings-for-year-to-aug-31.html | Florafax International (NMS) reports earnings for Year to Aug 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/sampling-wines-of-the-world-in-new-york-shops.html | Sampling Wines of the World in New York Shops | False | By Howard G. Goldberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/penril-datacomm-networks-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Penril Datacomm Networks Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/the-media-business-investment-in-viacom-is-questioned.html | THE MEDIA BUSINESS; Investment In Viacom Is Questioned | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/john-lurie-continues-his-mission-to-experiment-in-an-accessible-way.html | John Lurie Continues His Mission: To Experiment in an Accessible Way | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/education/new-study-portrays-the-young-as-more-and-more-troubled.html | New Study Portrays the Young As More and More Troubled | False | By Daniel Goleman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/puroflow-inc-reports-earnings-for-qtr-to-oct-31.html | Puroflow Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/police-query-man-2d-time-in-a-shooting.html | Police Query Man 2d Time In a Shooting | False | By Charisse Jones | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/style/from-green-to-extraripe-plantains-offer-a-range-of-delights.html | From Green to Extra-Ripe, Plantains Offer a Range of Delights | False | By Mark Bittman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/seeing-poor-in-greater-need-donors-give-more.html | Seeing Poor in Greater Need, Donors Give More | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/uranium-rusting-in-storage-pools-is-troubling-energy-department.html | Uranium Rusting in Storage Pools Is Troubling Energy Department | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/robert-taft-jr-76-an-ex-senator-and-heir-to-ohio-gop-dynasty.html | Robert Taft Jr., 76, an Ex-Senator And Heir to Ohio G.O.P. Dynasty | False | By Richard D. Lyons | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/family-uses-legacy-to-aid-connecticut-schoolchildren.html | Family Uses Legacy to Aid Connecticut Schoolchildren | False | By Kathleen Teltsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/new-plan-realty-trust-reports-earnings-for-qtr-to-oct-31.html | New Plan Realty Trust reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/education-alternatives-reports-earnings-for-qtr-to-sept-30.html | Education Alternatives reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/japanese-reluctantly-agree-to-open-rice-market.html | Japanese Reluctantly Agree to Open Rice Market | False | By David E. Sanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/rimac-journal-in-a-calmer-peru-braver-bulls-and-fewer-bombs.html | Rimac Journal; In a Calmer Peru, Braver Bulls and Fewer Bombs | False | By James Brooke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/in-key-repair-telescope-gets-better-eyesight.html | In Key Repair, Telescope Gets Better Eyesight | False | By John Noble Wilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/the-media-business-advertising-addenda-accounts-173093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/business-digest-371793.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/pro-basketball-morris-in-parish-out-as-nets-romp.html | PRO BASKETBALL; Morris In, Parish Out As Nets Romp | False | By Al Harvin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/the-media-business-media-all-stars-selected-in-survey.html | THE MEDIA BUSINESS; 'Media All-Stars' Selected in Survey | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/xylogics-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Xylogics Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/cascade-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Cascade Corp. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/company-news-green-point-told-to-delay-stock-vote.html | COMPANY NEWS; Green Point Told to Delay Stock Vote | False | By Saul Hansell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/recognition-international-reports-earnings-for-qtr-to-oct-31.html | Recognition International reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/editorial-notebook-china-and-global-warming.html | Editorial Notebook; China and Global Warming | False | By Philip M. Boffey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/score-board-nms-reports-earnings-for-qtr-to-oct-31.html | Score Board (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/l-limits-on-transracial-adoption-hurt-children-no-to-race-preferences-133193.html | Limits on Transracial Adoption Hurt Children; No to Race Preferences | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/ecology-environment-inc-reports-earnings-for-qtr-to-oct-30.html | Ecology & Environment Inc. reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-sept-30.html | Dixon Ticonderoga Co. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/baseball-palmeiro-spurned-by-rangers-eyes-the-mets.html | BASEBALL; Palmeiro, Spurned by Rangers, Eyes the Mets | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/casino-america-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Casino America Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/business-digest-433593.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/health/personal-health-deciding-how-or-whether-to-treat-menopause.html | Personal Health; Deciding how, or whether, to treat menopause. | False | By Jane E. Brody | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/boeing.html | Boeing | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/metro-digest-441693.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/60-minute-gourmet-958293.html | 60-Minute Gourmet | False | By Pierre Franey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/bridge-785793.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/news-summary-340193.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/hockey-islanders-need-best-to-tie-the-worst.html | HOCKEY; Islanders Need Best To Tie The Worst | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/israeli-deadline-slips.html | Israeli Deadline Slips | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/nicholas-kounovsky-fitness-expert-80.html | Nicholas Kounovsky, Fitness Expert, 80 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/us-trails-inc-reports-earnings-for-qtr-to-sept-30.html | U.S. Trails Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/business-technology-a-free-and-simple-computer-link.html | BUSINESS TECHNOLOGY; A Free and Simple Computer Link | False | By John Markoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/lewis-gilbert-86-advocate-of-shareholder-rights.html | Lewis Gilbert, 86, Advocate of Shareholder Rights | False | By Leonard Sloane | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/newcomer-to-join-us-team.html | Newcomer to Join U.S. Team | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/a-california-quake-70-for-white-wine.html | A California Quake: $70 for White Wine | False | By Howard G. Goldberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/neediest-cases-fighting-the-past-she-raises-her-children-with-help-and-guidance.html | Neediest Cases; Fighting the Past, She Raises Her Children With Help and Guidance | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/2-major-boston-hospitals-are-likely-to-merge.html | 2 Major Boston Hospitals Are Likely to Merge | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/sports-people-boxing-morrison-is-arrested.html | SPORTS PEOPLE: BOXING; Morrison Is Arrested | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/IHT-sex-to-grant-or-withhold-letters-to-the-editor.html | Sex, to Grant or Withhold : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/IHT-the-un-and-burma-letters-to-the-editor.html | The UN and Burma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/near-station-a-grim-wait-for-families.html | Near Station, A Grim Wait For Families | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/bonso-electronics-international-reports-earnings-for-qtr-to-june-30.html | Bonso Electronics International reports earnings for Qtr to June 30 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/haitian-plans-a-vatican-visit-to-win-support-for-aristide.html | Haitian Plans a Vatican Visit To Win Support for Aristide | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/scientific-software-intercomp-inc-reports-earnings-for-qtr-to-sept-30.html | Scientific Software-Intercomp Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/IHT-the-way-we-live-now-letters-to-the-editor.html | The Way We Live Now : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/luxtec-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Luxtec Corp. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/about-new-york-their-end-squeeze-guys-say-no.html | ABOUT NEW YORK; Their End? Squeeze Guys Say No | False | By Michael T. Kaufman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/recession-in-germany-appears-to-bottom-out.html | Recession in Germany Appears to Bottom Out | False | By Ferdinand Protzman, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/jetform-corp-nsc-reports-earnings-for-qtr-to-oct-31.html | JetForm Corp. (NSC) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/world/gypsies-find-no-welcome-from-czechs.html | Gypsies Find No Welcome From Czechs | False | By Henry Kamm | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/IHT-kuala-lumpur-is-determined-to-get-an-australian-apology-malaysians.html | Kuala Lumpur Is Determined To Get an Australian Apology : Malaysians Fuming Over Keating's Jab | False | Michael Richardson, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/l-unfinished-turandot-premiered-at-la-scala-138293.html | Unfinished 'Turandot' Premiered at La Scala | False | | 1994-02-07 | TX 3-754-Scala | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/l-criminal-justice-136693.html | Criminal Justice | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/cavco-industries-reports-earnings-for-qtr-to-sept-30.html | Cavco Industries reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/detomaso-industries-reports-earnings-for-qtr-to-sept-30.html | DeTomaso Industries reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/php-healthcare-corp-reports-earnings-for-qtr-to-oct-31.html | PHP Healthcare Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/trimedyne-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Trimedyne Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/no-headline-411493.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/alexander-s-inc-reports-earnings-for-qtr-to-oct-25.html | Alexander's Inc. reports earnings for Qtr to Oct 25 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/books/book-notes-944293.html | Book Notes | False | By Sarah Lyall | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/leon-m-block-clothier-83.html | Leon M. Block; Clothier, 83 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/IHT-2-sides-remain-at-odds-on-films-and-aircraft-kantor-disappointed-us-and.html | 2 Sides Remain at Odds On Films and Aircraft Kantor 'Disappointed' : U.S. and EC Vow a Final Push to Settle Trade Pact | False | By Tom Buerkle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/alico-inc-nms-reports-earnings-for-qtr-to-aug-31.html | Alico Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/southwestern-bell-and-cox-plan-a-4.9-billion-venture.html | Southwestern Bell and Cox Plan a $4.9 Billion Venture | False | By Edmund L. Andrews | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/at-lunch-with-spalding-gray-a-life-based-on-a-true-story.html | AT LUNCH WITH: Spalding Gray; A Life Based On a True Story | False | By Bruce Weber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/new-chief-of-secret-service.html | New Chief of Secret Service | False | By Stephen Labaton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/market-place-thermo-fibertek-may-offer-a-stock-play-in-paper-recycling.html | Market Place; Thermo Fibertek may offer a stock play in paper recycling. | False | By John Holusha | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/review-pop-from-metal-into-melody.html | Review/Pop; From Metal Into Melody | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/pro-basketball-knicks-overcome-collapse-in-3d-quarter.html | PRO BASKETBALL; Knicks Overcome Collapse In 3d Quarter | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/review-piano-richard-goode-in-recital-competing-with-himself.html | Review/Piano; Richard Goode in Recital, Competing With Himself | False | By Edward Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/transmedia-network-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Transmedia Network Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/IHT-1918-occupation-march-in-our-pages-100-75-and-50-years-ago.html | 1918: Occupation March : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/credit-markets-rule-on-political-giving-delayed.html | CREDIT MARKETS; Rule on Political Giving Delayed | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/sports-people-football-raiders-robinson-out-with-an-injured-knee.html | SPORTS PEOPLE: FOOTBALL; Raiders' Robinson Out With an Injured Knee | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/business-technology-drug-said-to-help-body-shed-alcohol-quickly.html | BUSINESS TECHNOLOGY; Drug Said to Help Body Shed Alcohol Quickly | False | By Clifford J. Levy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/royal-bank-of-canada-reports-earnings-for-qtr-to-oct-31.html | Royal Bank of Canada reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/IHT-us-reveals-204-atests-and-its-plutonium-stockpile.html | U.S. Reveals 204 A-Tests and Its Plutonium Stockpile | False | By Paul Horvitz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/compania-naviera-perez-compance-sa-reports-earnings-for-qtr-to-aug-31.html | Compania Naviera Perez Companc SA reports earnings for Qtr to Aug 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/national-picture-frame-co-nms-reports-earnings-for-qtr-to-oct-31.html | National Picture & Frame Co. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/company-news-gitano-group-the-target-of-a-trademark-lawsuit.html | COMPANY NEWS; GITANO GROUP THE TARGET OF A TRADEMARK LAWSUIT | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/l-help-welfare-clients-not-their-employers-137493.html | Help Welfare Clients, Not Their Employers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/merchants-bancshares-reports-earnings-for-qtr-to-sept-30.html | Merchants Bancshares reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/enzo-biochem-inc-reports-earnings-for-qtr-to-july-31.html | Enzo Biochem Inc. reports earnings for Qtr to July 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/IHT-american-topics-us-hopes-to-break-bribery-habit-abroad.html | American Topics : U.S. Hopes to Break Bribery Habit Abroad | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/riders-on-board-train-scramble-to-survive.html | Riders on Board Train Scramble to Survive | False | By James Barron | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/style/chronicle-828493.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/business/the-media-business-computer-disk-about-vietnam.html | THE MEDIA BUSINESS; Computer Disk About Vietnam | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-08 | 1993-12-08 | https://www.nytimes.com/1993/12/08/us/204-secret-nuclear-tests-by-us-are-made-public.html | 204 Secret Nuclear Tests By U.S. Are Made Public | False | By John H. Cushman Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/interviews-with-dancers.html | Interviews With Dancers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/the-media-business-advertising-addenda-thompson-names-a-group-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Names A Group President | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/thousands-in-haiti-ask-asylum-in-the-us.html | Thousands in Haiti Ask Asylum in the U.S. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/germans-sentence-2-in-firebombing.html | GERMANS SENTENCE 2 IN FIREBOMBING | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/international-report-card-shows-us-schools-work.html | International Report Card Shows U.S. Schools Work | False | By William Celis 3d | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/books/books-of-the-times-the-limits-of-expertise-in-us-foreign-policy.html | Books of The Times; The Limits of Expertise In U.S. Foreign Policy | False | By Christopher Lehmann-Haupt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/transactions-978293.html | Transactions | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/IHT-european-topics-91663391101.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/another-46-billion-in-taxes.html | Another $46 Billion in Taxes | False | By Myron E. Ullman 3d | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/l-the-shriveling-of-the-liberal-arts-tradition-in-defense-of-bellow-058693.html | The Shriveling of the Liberal Arts Tradition; In Defense of Bellow | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/france-a-method-of-teaching-that-produces-readers.html | FRANCE; A Method of Teaching That Produces Readers | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/2-hospitals-felt-pressure-to-unite.html | 2 HOSPITALS FELT PRESSURE TO UNITE | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-lirr-victims-5-everyday-people-chance-ritual-riding-car-no-3.html | DEATH ON THE L.I.R.R.: The Victims; 5 Everyday People, by Chance Or Ritual, Riding in Car No. 3 | False | By Peter Marks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/review-ballet-wasserstein-s-nutcracker-plumbs-renewal-of-seasons-and-the-heart.html | Review/Ballet; Wasserstein's 'Nutcracker' Plumbs Renewal of Seasons and the Heart | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/european-official-urges-cuts-in-social-benefits-to-add-jobs.html | European Official Urges Cuts In Social Benefits to Add Jobs | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/blast-trial-witness-points-to-suspects-on-2d-attempt.html | Blast Trial Witness Points To Suspects on 2d Attempt | False | By Richard Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/basketball-an-anguished-season-for-knicks-anthony.html | BASKETBALL; An Anguished Season For Knicks' Anthony | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/pro-football-lott-leads-jets-in-pessimism-as-they-head-down-stretch.html | PRO FOOTBALL; Lott Leads Jets in Pessimism As They Head Down Stretch | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/whitman-seeks-extra-month-to-prepare-a-budget.html | Whitman Seeks Extra Month to Prepare a Budget | False | By Kimberly J. McLarin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/l-flexible-teen-crime-sentencing-in-texas-059493.html | Flexible Teen Crime Sentencing in Texas | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/metro-digest-455193.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/key-rates-708993.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/currents-getting-a-peek-behind-the-castle-walls.html | CURRENTS; Getting a Peek Behind The Castle Walls | False | By Elaine Louie | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/new-study-challenges-theory-on-climate-change.html | New Study Challenges Theory on Climate Change | False | By Walter Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/mexican-candidate-pledges-campaign-changes.html | Mexican Candidate Pledges Campaign Changes | False | By Tim Golden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/in-brooklyn-wonderful-things.html | In Brooklyn, 'Wonderful Things' | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/style/chronicle-081093.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/public-private-the-other-side.html | Public & Private; The Other Side | False | By Anna Quindlen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-lirr-commuters-ride-day-later-5-33-will-never-seem-same-again.html | DEATH ON THE L.I.R.R.: Commuters; The Ride, a Day Later: The 5:33 Will Never Seem the Same Again | False | By John T. McQuiston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/review-dance-old-revel-new-site-high-spirit.html | Review/Dance; Old 'Revel,' New Site, High Spirit | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/basketball-15-0-run-ends-bid-for-upset-by-pirates.html | BASKETBALL; 15-0 Run Ends Bid For Upset By Pirates | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/worldbusiness/IHT-aeg-sets-job-cuts-and-sale-of-unit.html | AEG Sets Job Cuts And Sale Of Unit | False | By Brandon Mitchener, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/giuliani-favors-linking-debates-and-public-campaign-financing.html | Giuliani Favors Linking Debates And Public Campaign Financing | False | By James C. McKinley Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/for-refugees-help-with-double-burden-of-child-rearing.html | For Refugees, Help With Double Burden of Child-Rearing | False | By Susan Chira | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-lirr-suspect-notes-past-accused-portrait-boiling-resentment.html | DEATH ON THE L.I.R.R.: The Suspect; In Notes and Past of Accused, Portrait of Boiling Resentment | False | By Charisse Jones | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/topics-of-the-times-underground-stereo.html | Topics of The Times; Underground Stereo | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-lirr-overview-portrait-suspect-emerges-shooting-li-train.html | DEATH ON THE L.I.R.R.: The Overview; Portrait of Suspect Emerges in Shooting on L.I. Train | False | By James Barron | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/c-corrections-350493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/paris-journal-france-finds-room-in-its-heart-for-the-homeless.html | Paris Journal; France Finds Room in Its Heart for the Homeless | False | By Marlise Simons | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/drug-sales-on-9th-ave-begin-inquiry.html | Drug Sales On 9th Ave. Began Inquiry | False | By Selwyn Raab | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/arrested-official-hired-by-pentagon.html | ARRESTED OFFICIAL HIRED BY PENTAGON | False | By Eric Schmitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/clinton-aide-says-polls-had-role-in-health-plan.html | Clinton Aide Says Polls Had Role in Health Plan | False | By Richard L. Berke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/obituaries/robert-a-siegel-80-stamp-dealer-is-dead.html | Robert A. Siegel, 80, Stamp Dealer, Is Dead | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/sheik-is-allowed-to-select-lawyer.html | Sheik Is Allowed To Select Lawyer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/IHT-european-topics-as-recession-bites-more-finns-line-up-for-food.html | European Topics : As Recession Bites, More Finns Line Up for Food | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/c-corrections-004793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/mr-clinton-spins-the-lobby-door.html | Mr. Clinton Spins the Lobby Door | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/company-news-itt-plans-to-spin-off-forest-products-subsidiary.html | COMPANY NEWS; ITT Plans to Spin Off Forest Products Subsidiary | False | By Clifford J. Levy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/xerox-is-latest-to-cut-payroll.html | Xerox Is Latest To Cut Payroll | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/IHT-1893-boiling-the-bodies-in-our-pages100-75-and-50-years-ago.html | 1893: Boiling the Bodies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/washington-told-to-boil-its-water.html | WASHINGTON TOLD TO BOIL ITS WATER | False | By Martin Tolchin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/IHT-european-topics-90492912617.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/interactive-video-armchair-activities.html | Interactive Video: Armchair Activities | False | By David Elrich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/fight-is-off-reason-is-not-in.html | Fight Is Off; Reason Is Not In | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/company-news-a-judge-upholds-confidentiality-for-s-p.html | COMPANY NEWS; A Judge Upholds Confidentiality for S.&P. | False | By Michael Quint | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/north-korea-shift-stirs-speculation.html | NORTH KOREA SHIFT STIRS SPECULATION | False | By David E. Sanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/finland-a-free-school-system-with-very-few-cracks.html | FINLAND; A Free School System With Very Few Cracks | False | By Anita Peltonen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/baseball-yankees-using-caution-on-the-henderson-subject.html | BASEBALL; Yankees Using Caution on the Henderson Subject | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/skiing-snowboarders-come-to-the-rescue-of-skiers.html | SKIING; Snowboarders Come To the Rescue of Skiers | False | By Barbara Lloyd | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/theater-in-review-088893.html | Theater in Review | False | By Ben Brantley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | K.N. Cukier, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/pop-and-jazz-in-review-085393.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/IHT-everybodys-business-letters-to-the-editor.html | Everybody's Business : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/baseball-indians-dally-on-deal-for-mets-saberhagen.html | BASEBALL; Indians Dally on Deal For Mets' Saberhagen | False | By Joe Sexton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/israel-reinforces-troops-in-occupied-territories.html | Israel Reinforces Troops In Occupied Territories | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/the-media-business-advertising-addenda-accounts-691093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/bridge-686493.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/hockey-rangers-can-t-top-the-team-at-nhl-s-bottom.html | HOCKEY; Rangers Can't Top the Team at N.H.L.'s Bottom | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/l-the-shriveling-of-the-liberal-arts-tradition-056093.html | The Shriveling of the Liberal Arts Tradition | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/IHT-the-un-and-somalia-letters-to-the-editor.html | The UN and Somalia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/basketball-beside-the-gathers-grave-a-cousin-s-tombstone-soon.html | BASKETBALL; Beside the Gathers Grave, a Cousin's Tombstone Soon | False | By Ira Berkow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/credit-markets-bond-firms-disclose-guides-for-banning-political-gifts.html | CREDIT MARKETS; Bond Firms Disclose Guides For Banning Political Gifts | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/industry-set-to-issue-video-game-ratings-as-complaints-rise.html | Industry Set to Issue Video Game Ratings As Complaints Rise | False | By Edmund L. Andrews | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/IHT-1943-lightning-reply-in-our-pages100-75-and-50-years-ago.html | 1943: Lightning Reply : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/the-weapon.html | THE WEAPON | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/hollywood-braces-for-look-into-mirror-of-sunset-boulevard.html | Hollywood Braces For Look Into Mirror Of 'Sunset Boulevard' | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/zuckerman-sees-politics-in-a-deadline.html | Zuckerman Sees Politics In a Deadline | False | By Shawn G. Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/detective-in-elite-anti-mob-unit-is-charged-with-selling-secrets-to-the-mafia.html | Detective in Elite Anti-Mob Unit Is Charged With Selling Secrets to the Mafia | False | By Joseph P. Fried | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/critic-s-notebook-another-round-on-tv-violence.html | Critic's Notebook; Another Round on TV Violence | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/founder-set-to-return-to-karcher-inc.html | Founder Set To Return to Karcher Inc. | False | By Calvin Sims | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/obituaries/anthony-j-travia-sr-assembly-speaker-82.html | Anthony J. Travia Sr., Assembly Speaker, 82 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/economic-scene-success-for-vietnam-may-depend-on-how-well-it-copies-china.html | Economic Scene; Success for Vietnam may depend on how well it copies China. | False | By Peter Passell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/news-summary-300893.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/obituaries/dr-wolfgang-paul-80-is-dead-german-winner-of-physics-nobel.html | Dr. Wolfgang Paul, 80, Is Dead; German Winner of Physics Nobel | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/review-theater-a-memoir-this-one-upbeat.html | Review/Theater; A Memoir, This One Upbeat | False | By Mel Gussow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/portugal-a-lack-of-discipline-keeps-math-scores-low.html | PORTUGAL; A Lack of Discipline Keeps Math Scores Low | False | By Marvine Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/russians-at-the-crossroads-of-business-and-ballots.html | Russians at the Crossroads of Business and Ballots | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/theater-in-review-929493.html | Theater in Review | False | By David Richards | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/senator-hutchison-of-texas-re-indicted-in-felony-case.html | Senator Hutchison of Texas Re-Indicted in Felony Case | False | By Sam Howe Verhovek | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/theater-in-review-086193.html | Theater in Review | False | By D.j.r. Bruckner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/bonn-backs-financing-of-high-speed-train.html | Bonn Backs Financing of High-Speed Train | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/obituaries/sterling-jensen-dies-actor-and-mime.html | Sterling Jensen Dies; Actor and Mime, 68 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/sale-is-set-of-exchange.html | Sale Is Set Of Exchange | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/handsome-gifts-pa-rum-pum-pum.html | Handsome Gifts, Pa-Rum-Pum-Pum | False | By Suzanne Slesin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/main-telescope-repairs-are-completed.html | Main Telescope Repairs Are Completed | False | By John Noble Wilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-on-the-lirr-excerpts-from-papers-and-letter-of-suspect.html | DEATH ON THE L.I.R.R..; Excerpts From Papers And Letter Of Suspect | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/IHT-in-a-world-of-blocs-east-asians-should-work-together.html | In a World of Blocs, East Asians Should Work Together | False | By Mahathir bin Mohamad, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/media-business-advertising-cost-cutter-general-motors-consolidates-most-its.html | THE MEDIA BUSINESS: ADVERTISING; As a cost-cutter, General Motors consolidates most of its media buying at one group of agencies. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/sports-people-college-football-holtz-remembers-89.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Holtz Remembers '89 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/asa.html | ASA | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/baseball-players-still-waiting-for-owners-first-pitch.html | BASEBALL; Players Still Waiting For Owners' First Pitch | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/pro-football-a-problem-of-perception-and-receptions.html | PRO FOOTBALL; A Problem of Perception and Receptions | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/IHT-blaming-the-victims-letters-to-the-editor.html | Blaming the Victims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/gifts-with-a-personal-touch-pa-rum-pa-pum-pum-pum.html | Gifts With a Personal Touch, Pa-Rum-Pa-Pum-Pum | False | By Suzanne Slesin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/jim-morrison-s-fans-keep-his-fire-alight-in-a-birthday-homage.html | Jim Morrison's Fans Keep His Fire Alight In a Birthday Homage | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/asians-and-latins-object-to-gatt-deals.html | Asians and Latins Object to GATT Deals | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/l-us-role-in-the-un-s-myanmar-resolution-037393.html | U.S. Role in the U.N.'s Myanmar Resolution | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/pact-with-russia-bedevils-georgian.html | PACT WITH RUSSIA BEDEVILS GEORGIAN | False | By Raymond Bonner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/where-law-order-school-rule-bedford-stuyvesant-principal-imposes-standards-finds.html | Where Law and Order Is the School Rule; In Bedford-Stuyvesant, a Principal Imposes Standards and Finds Fewer Troublemakers | False | By Lynda Richardson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/tunnel-victim-s-kin-file-suit-in-accident.html | Tunnel Victim's Kin File Suit in Accident | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/sports-people-tennis-sampras-said-no.html | SPORTS PEOPLE: TENNIS; Sampras Said No | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/vallone-calls-for-licensing-van-services.html | Vallone Calls For Licensing Van Services | False | By Dennis Hevesi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-on-the-lirr-the-rampage-gunman-in-a-train-aisle-passes-out-death.html | DEATH ON THE L.I.R.R.: The Rampage; Gunman in a Train Aisle Passes Out Death | False | By Francis X. Clines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/company-reports-litton-to-pay-558-million-for-dresser-stake-in-unit.html | COMPANY REPORTS; Litton to Pay $558 Million For Dresser Stake in Unit | False | By Andrea Adelson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/c-corrections-005593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/us-stand-on-israel-plo-pact-it-s-up-to-them.html | U.S. Stand on Israel-P.L.O. Pact: It's Up to Them | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/calendar-buying-touring-partying.html | Calendar: Buying, Touring, Partying | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/court-weighs-abortion-protest-curbs.html | Court Weighs Abortion Protest Curbs | False | By Linda Greenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/no-headline-339393.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/willem-c-vis-69-professor-who-held-international-post.html | Willem C. Vis, 69, Professor Who Held International Post | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/company-reports-novell-earnings-fell-1-in-fourth-quarter.html | COMPANY REPORTS; Novell Earnings Fell 1% in Fourth Quarter | False | By Lawrence M. Fisher | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/IHT-1918-prisoners-killed-in-our-pages-100-75-and-50-years-ago.html | 1918: Prisoners Killed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/giuliani-names-albany-adviser-as-budget-chief.html | Giuliani Names Albany Adviser As Budget Chief | False | By Alan Finder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/sports-people-college-football-ward-taylor-faulk-head-ap-all-america.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ward, Taylor, Faulk Head A.P. All-America | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/currents-fabric-say-kuba-or-kente.html | CURRENTS; Fabric? Say Kuba or Kente | False | By Elaine Louie | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/essay-hold-that-gatt.html | Essay; Hold That GATT | False | By William Safire | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/style/chronicle-083793.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/pbs-plans-to-expand-children-s-programs.html | PBS Plans To Expand Children's Programs | False | By Bill Carter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/l-new-york-state-s-two-track-strategy-to-improve-rail-service-055193.html | New York State's Two-Track Strategy to Improve Rail Service | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/clinton-proposes-tough-new-rules-on-bias-by-banks.html | CLINTON PROPOSES TOUGH NEW RULES ON BIAS BY BANKS | False | By John H. Cushman Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/IHT-european-topics-91574831362.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/us-writing-2500-possible-credit-fraud-victims.html | U.S. Writing 2,500 Possible Credit-Fraud Victims | False | By Robert Hanley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/government-denies-bonus-to-nuclear-site-manager.html | Government Denies Bonus to Nuclear-Site Manager | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/company-news-paper-maker-is-selling-off-a-major-unit.html | COMPANY NEWS; Paper Maker Is Selling Off A Major Unit | False | By Jerry Schwartz, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/obituaries/samuel-preston-brown-engineering-consultant-80.html | Samuel Preston Brown, Engineering Consultant, 80 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/topics-of-the-times-tokens-of-a-somebody.html | Topics of The Times; Tokens of a Somebody | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-on-the-lirr-the-weapon-16-days-in-california-and-a-fateful-purchase.html | DEATH ON THE L.I.R.R.: The Weapon; 16 Days in California and a Fateful Purchase | False | By Joseph B. Treaster | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/winnie-mandela-regains-post-in-women-s-group.html | Winnie Mandela Regains Post in Women's Group | False | By Kenneth B. Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/obituaries/bogdan-raditsa-writer-and-diplomat-89.html | Bogdan Raditsa, Writer and Diplomat, 89 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/sports-people-baseball-cubs-retain-grace.html | SPORTS PEOPLE: BASEBALL; Cubs Retain Grace | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/l-cloven-nationalism-060893.html | Cloven Nationalism | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/sports-people-pro-football-2d-surgery-for-wolford.html | SPORTS PEOPLE: PRO FOOTBALL; 2d Surgery for Wolford | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/fit-punishment-for-the-la-mayhem.html | Fit Punishment for the L.A. Mayhem | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/garden-notebook-books-current-crop-to-vintage-works.html | GARDEN NOTEBOOK; Books: Current Crop to Vintage Works | False | By Anne Raver | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/the-lunatic-blur.html | The Lunatic Blur | False | By Luc Sante | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/hockey-nhl-files-licensing-suit.html | HOCKEY; N.H.L. Files Licensing Suit | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/dow-hits-a-high-again-on-healthy-volume.html | Dow Hits a High Again on Healthy Volume | False | By Kenneth N. Gilpin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/obituaries/eugene-b-power-88-a-pioneer-in-microfilm.html | Eugene B. Power, 88, A Pioneer in Microfilm | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/belgium-a-high-school-teacher-for-every-6.8-students.html | Belgium; A High School Teacher For Every 6.8 Students | False | By Fred Brock | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/review-dance-an-arrow-in-a-snowfall-of-feathers.html | Review/Dance; An Arrow in a Snowfall of Feathers | False | By Anna Kisselgoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/IHT-keep-north-america-and-europe-engaged-in-asia.html | Keep North America and Europe Engaged in Asia | False | By George Yeo, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/currents-remembering-century-old-dreams.html | CURRENTS; Remembering Century-Old Dreams | False | By Elaine Louie | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/currents-tribeca-in-miniature-graffiti-and-all.html | CURRENTS; TriBeCa in Miniature, Graffiti and All | False | By Elaine Louie | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/style/chronicle-082993.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-on-the-lirr-the-confrontation-3-credited-in-capture-of-gunman.html | DEATH ON THE L.I.R.R.: The Confrontation; 3 Credited In Capture Of Gunman | False | By Diana Jean Schemo | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/results-plus-813193.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/the-media-business-top-delaware-court-to-hear-paramount-s-appeal-today.html | THE MEDIA BUSINESS; Top Delaware Court to Hear Paramount's Appeal Today | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/IHT-delors-defends-his-prescription-for-europes-employment-ills.html | Delors Defends His Prescription For Europe's Employment Ills | False | By Tom Buerkle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/can-unions-run-united-airlines.html | Can Unions Run United Airlines? | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/sports-of-the-times-we-re-here-to-win-the-cup.html | Sports of The Times; 'We're Here To Win The Cup' | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/inside-351293.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/malaysia-premier-demands-apology.html | MALAYSIA PREMIER DEMANDS APOLOGY | False | By Philip Shenon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/1-tv-violence-and-content-neutral-legislation-034993.html | TV Violence and 'Content Neutral' Legislation | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/world/thatcher-denies-she-knew-britain-sold-iraq-military-goods-in-1988.html | Thatcher Denies She Knew Britain Sold Iraq Military Goods in 1988 | False | By Richard W. Stevenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/sports-people-track-and-field-coach-indicted.html | SPORTS PEOPLE: TRACK AND FIELD; Coach Indicted | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | False | By Danyel Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/a-profitable-xerox-plans-to-cut-staff-by-10000.html | A Profitable Xerox Plans to Cut Staff by 10,000 | False | By John Holusha | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/new-analysis-finds-higher-costs-in-health-plan.html | New Analysis Finds Higher Costs in Health Plan | False | By Robert Pear | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/us/police-request-may-have-aided-kidnapper.html | Police Request May Have Aided Kidnapper | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/house-proud.html | HOUSE PROUD | False | By Carol Kramer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/golf-lymphoma-found-in-azinger-s-shoulder.html | GOLF; Lymphoma Found in Azinger's Shoulder | False | By Larry Dorman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/pop-and-jazz-in-review-908193.html | Pop and Jazz in Review | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/pro-football-cornell-reinstates-two-women-s-sports.html | PRO FOOTBALL; Cornell Reinstates Two Women's Sports | False | By Robert Mcg. Thomas Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/theater-in-review-087093.html | Theater in Review | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/neediest-cases-a-quick-slide-from-a-good-job-to-a-soup-kitchen.html | NEEDIEST CASES; A Quick Slide From a Good Job to a Soup Kitchen | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/market-place-contrarians-bet-on-out-of-favor-national-medical-enterprises.html | Market Place; Contrarians bet on out-of-favor National Medical Enterprises. | False | By Milt Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/energy-dept-will-spur-search-for-oil-and-gas.html | Energy Dept. Will Spur Search for Oil and Gas | False | By Agis Salpukas | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/company-briefs-019593.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/hockey-brodeur-s-homecoming-a-flourish-at-the-forum.html | HOCKEY; Brodeur's Homecoming A Flourish at the Forum | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-lirr-white-house-moved-killings-clinton-urges-action-gun-legislation.html | DEATH ON THE L.I.R.R.: The White House; Moved by Killings, Clinton Urges Action on Gun Legislation | False | By Maureen Dowd | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-09 | 1993-12-09 | https://www.nytimes.com/1993/12/09/business/worldbusiness/IHT-french-franc-back-home-in-the-range.html | French Franc Back Home in the Range | False | By Carl Gewirtz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-434093.html | Art in Review | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/obituaries/jacob-brown-educator-43.html | Jacob Brown; Educator, 43 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/bank-official-gets-reduced-term-over-iraq-loans.html | Bank Official Gets Reduced Term Over Iraq Loans | False | By Neil A. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/news/no-headline-934693.html | No Headline | False | By Richard Sandomir | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/critic-s-choice-pop-mending-an-aching-heart.html | Critic's Choice/Pop; Mending an Aching Heart | False | By Karen Schoemer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/results-plus-161893.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/level-producer-prices-show-inflation-at-bay.html | Level Producer Prices Show Inflation at Bay | False | By Robert D. Hershey Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/business-digest-708493.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-441293.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/murder-trial-in-canada-stirs-press-freedom-fight.html | Murder Trial in Canada Stirs Press Freedom Fight | False | By Clyde H. Farnsworth | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/housing-secretary-eulogizes-a-woman-who-died-so-near.html | Housing Secretary Eulogizes A Woman Who Died So Near | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-450193.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/death-on-the-lirr-suddenly-fearful-riders-mourn-loss-of-a-haven.html | DEATH ON THE L.I.R.R.; Suddenly Fearful, Riders Mourn Loss of a Haven | False | By Evelyn Nieves | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-443993.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/tarnished-in-tokyo.html | Tarnished in Tokyo | False | By James Sterngold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/sports-people-golf-stephenson-sues-heat-over-1990-mugging.html | SPORTS PEOPLE: GOLF; Stephenson Sues Heat Over 1990 Mugging | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/aerosonic-corp-reports-earnings-for-qtr-to-oct-31.html | Aerosonic Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/article-236393-no-title.html | Article 236393 -- No Title | False | By Eric Asimov | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/pentagon-fights-budget-officials-over-50-billion.html | PENTAGON FIGHTS BUDGET OFFICIALS OVER $50 BILLION | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/review-music-the-manhattan-school-displays-kurt-well-s-political-style.html | Review/Music; The Manhattan School Displays Kurt Weill's Political Style | False | By Edward Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/obituaries/frederick-d-forsch-investment-banker-churchill-expert-78.html | Frederick D. Forsch, Investment Banker, Churchill Expert, 78 | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/IHT-why-the-world-needs-reform-of-japans-economy.html | Why the World Needs Reform of Japan's Economy | False | By Kenneth S. Courtis, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/basketball-nba-dislikes-this-lottery.html | BASKETBALL; N.B.A. Dislikes This Lottery | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/5-new-york-city-officials-fined-in-a-homeless-case.html | 5 New York City Officials Fined in a Homeless Case | False | By Celia W. Dugger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/sports-people-college-football-award-to-terry-bowden.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Award to Terry Bowden | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/worldbusiness/IHT-hanoi-courted-in-debt-markets.html | Hanoi Courted in Debt Markets | False | By Kevin Murphy, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-448093.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-432393.html | Art in Review | False | By Holland Cotter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/mhi-group-reports-earnings-for-qtr-to-oct-31.html | MHI Group reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/4-are-shot-1-fatally-in-yonkers-grocery.html | 4 Are Shot, 1 Fatally, in Yonkers Grocery | False | By Seth Faison | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/sports-people-tennis-seles-speaks-out.html | SPORTS PEOPLE: TENNIS; Seles Speaks Out | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/panel-urges-expanding-aid-for-two-parent-homes.html | Panel Urges Expanding Aid for Two-Parent Homes | False | By Jason Deparle | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/protein-reverses-hiv-cell-damage.html | Protein Reverses H.I.V. Cell Damage | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/football-young-to-rice-post-montana-perfection.html | FOOTBALL; Young to Rice: Post-Montana Perfection | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/the-media-business-advertising-addenda-sega-consolidates-its-media-buying.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sega Consolidates Its Media Buying | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/restaurants-215093.html | Restaurants | False | By Ruth Reichl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/football-jets-run-around-a-distraction.html | FOOTBALL; Jets Run Around a Distraction | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/company-news-so-let-your-cursor-do-the-walking.html | COMPANY NEWS; So, Let Your Cursor Do The Walking | False | By Joshua Mills | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-440493.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-433193.html | Art in Review | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/a-downside-of-mail-order-mania.html | A Downside of Mail-Order Mania | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/IHT-asian-topics-china-and-taiwan-to-discuss-the-return-of-jailed-hijackers.html | Asian Topics : China and Taiwan To Discuss The Return of Jailed Hijackers | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/c-corrections-373493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/helm-resources-reports-earnings-for-qtr-to-sept-30.html | Helm Resources reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/3-teen-agers-in-queens-accused-of-kidnapping-5-year-old-boy.html | 3 Teen-Agers in Queens Accused Of Kidnapping 5-Year-Old Boy | False | By Seth Faison | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/sports-people-pro-football-jury-award-lowered.html | SPORTS PEOPLE: PRO FOOTBALL; Jury Award Lowered | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/review-dance-with-motion-and-song-the-ailey-marks-35-years.html | Review/Dance; With Motion and Song, the Ailey Marks 35 Years | False | By Anna Kisselgoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Danyel Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/hockey-turnabout-isn-t-even-fair-play-for-devils.html | HOCKEY; Turnabout Isn't Even Fair Play for Devils | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/joyful-noises-from-cd-players.html | Joyful Noises From CD Players | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/blue-chips-retreat-from-closing-high.html | Blue Chips Retreat From Closing High | False | By Kenneth N. Gilpin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/IHT-1918-anger-at-germans-in-our-pages100-75-and-50-years-ago.html | 1918: Anger at Germans : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/theater/last-chance.html | Last Chance | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/a-town-in-terror-as-children-disappear.html | A Town in Terror as Children Disappear | False | By Don Terry | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/agency-rent-a-car-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Agency Rent-A-Car Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/2-businessmen-indicted-as-heads-of-a-crime-gang-in-chinatown.html | 2 Businessmen Indicted as Heads Of a Crime Gang in Chinatown | False | By Joseph P. Fried | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/telephone-threat-after-blast-is-played-at-world-trade-center-bombing-trial.html | Telephone Threat After Blast Is Played at World Trade Center Bombing Trial | False | By Richard Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/boxing-6-round-fight-is-least-of-briggs-s-worries.html | BOXING; 6-Round Fight Is Least of Briggs's Worries | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/c-corrections-371893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/administration-floats-proposal-for-licensing-all-gun-owners.html | Administration Floats Proposal For Licensing All Gun Owners | False | By Stephen Labaton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/IHT-how-britains-rabid-obsession-has-altered-the-channel-tunnel.html | How Britain's Rabid Obsession Has Altered the Channel Tunnel | False | By Erik Ipsen, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/mediators-cancel-meeting-of-bosnian-foes-after-government-talks.html | Mediators Cancel Meeting of Bosnian Foes After Government Balks | False | By Paul Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/early-unreported-illnesses-linked-to-deadly-drug.html | Early Unreported Illnesses Linked to Deadly Drug | False | By Philip J. Hilts | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/style/IHT-the-movie-guide-all-under-the-moon.html | THE MOVIE GUIDE : All Under the Moon | False | By Donald Richie, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/death-on-the-lirr-suspect-s-quiet-roots-in-jamaica-suburb.html | DEATH ON THE L.I.R.R.; Suspect's Quiet Roots in Jamaica Suburb | False | By Garry Pierre-Pierre | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-449893.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-430793.html | Art in Review | False | By Michael Kimmelman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/c-corrections-372693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/basketball-the-jordan-less-bulls-aren-t-seen-as-pushover.html | BASKETBALL; The Jordan-less Bulls Aren't Seen as Pushover | False | By Al Harvin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/transactions-321193.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/sports-people-pro-football-cowboy-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Cowboy Arrested | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/IHT-political-correctitude-letters-to-the-editor.html | Political Correctitude : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-439093.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/books/the-spoken-word.html | The Spoken Word | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/british-paper-and-science-journal-clash-on-aids.html | British Paper and Science Journal Clash on AIDS | False | By William E. Schmidt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/the-media-business-advertising-addenda-cme-khbb-forms-2-specialized-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CME KHBB Forms 2 Specialized Units | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/basketball-knicks-reemploy-a-big-pal-defense.html | BASKETBALL; Knicks Reemploy A Big Pal: Defense | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/c-corrections-368893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/genesee-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Genesee Corp. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/nato-and-russia-clash-on-future-alliances.html | NATO and Russia Clash on Future Alliances | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/giuliani-urges-more-support-for-police-as-role-is-redefined.html | Giuliani Urges More Support For Police as Role Is Redefined | False | By Alison Mitchell | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/the-media-business-advertising-addenda-national-car-rental-selects-w-b-doner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; National Car Rental Selects W. B. Doner | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/key-rates-068993.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-456093.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/football-giants-defensive-foundation-is-large-on-versatility-but-small-on-ego.html | FOOTBALL; Giants' Defensive Foundation Is Large on Versatility but Small on Ego | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/news/bar-portrait-scrappy-lawyer-leaves-subject-unflattered-trying-remove-some-warts.html | At the Bar; Portrait of a scrappy lawyer leaves the subject unflattered, and trying to remove some warts. | False | By David Margolick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-435893.html | Art in Review | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-165093.html | Art in Review | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/basketball-smith-hopes-surgery-will-end-knee-pain.html | BASKETBALL; Smith Hopes Surgery Will End Knee Pain | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/mass-murder-on-the-5-33.html | Mass Murder on the 5:33 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/san-salvador-journal-at-62-he-s-political-novice-but-a-polished-rebel.html | San Salvador Journal; At 62, He's Political Novice (but a Polished Rebel) | False | By Howard W. French | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/mri-scanner-industry-faces-a-shakeout.html | M.R.I. Scanner Industry Faces a Shakeout | False | By Elisabeth Rosenthal | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/l-where-mothers-are-besieged-391293.html | Where Mothers Are Besieged | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/british-and-irish-prime-ministers-to-confer-again-on-ulster-today.html | British and Irish Prime Ministers To Confer Again on Ulster Today | False | By William E. Schmidt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/IHT-spanish-spoken-here-letters-to-the-editor.html | Spanish Spoken Here : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/in-capital-it-s-boiled-or-bottled-water.html | In Capital, It's Boiled or Bottled Water | False | By Karen de Witt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-454493.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/the-sound-of-christmases-past.html | The Sound of Christmases Past | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/l-welfare-shouldn-t-be-tied-to-work-393993.html | Welfare Shouldn't Be Tied to Work | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/home-video-290893.html | Home Video | False | By Peter M. Nichols | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/on-my-mind-surrender-on-drugs.html | On My Mind; Surrender on Drugs? | False | By A. M. Rosenthal | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/movies/reviews-film-a-revisionist-portrait-of-an-apache-warrior.html | Reviews/Film; A Revisionist Portrait Of an Apache Warrior | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/c-corrections-370093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/l-where-mothers-are-besieged-prime-time-role-model-392093.html | Where Mothers Are Besieged; Prime-Time Role Model | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/style/chronicle-081693.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/executive-changes-052293.html | Executive Changes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/he-s-down-in-the-polls-but-perot-warns-a-health-care-fight-looms.html | He's Down in the Polls, but Perot Warns a Health Care Fight Looms | False | By Richard L. Berke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/IHT-intrum-justitia-sails-into-fremantle-after-very-hairy-record-trip.html | Intrum Justitia Sails Into Fremantle After 'Very Hairy' Record Trip | False | By Keith Wheatley, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/a-people-s-charter-on-human-rights.html | A People's Charter on Human Rights | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/review-art-korean-works-coming-to-terms-with-the-west.html | Review/Art; Korean Works Coming to Terms With the West | False | By Holland Cotter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/baseball-don-t-forget-saberhagen-yet.html | BASEBALL; Don't Forget Saberhagen Yet | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/neediest-cases-foster-program-fulfilling-dream-for-harlem-couple.html | NEEDIEST CASES; Foster Program Fulfilling Dream for Harlem Couple | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/obituaries/george-dean-jr-64-lawyer-for-mentally-ill.html | George Dean Jr., 64, Lawyer for Mentally Ill | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-452893.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/death-on-the-lirr-police-look-for-the-spark-that-led-to-the-shootings.html | DEATH ON THE L.I.R.R.; Police Look for the Spark That Led to the Shootings | False | By Jonathan Rabinovitz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/death-on-the-lirr-healing-wounds-mind-and-body.html | DEATH ON THE L.I.R.R.; Healing Wounds, Mind and Body | False | By Peter Marks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/playing-monopoly-with-the-media.html | Playing Monopoly With the Media | False | By Tom Goldstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/health-cost-rises-are-less-steep.html | Health Cost Rises Are Less Steep | False | By Milt Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/company-briefs-356493.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/l-mandate-health-education-for-grades-k-12-398093.html | Mandate Health Education for Grades K-12 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-438293.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/us-specifies-highways-eligible-for-upgrading.html | U.S. Specifies Highways Eligible for Upgrading | False | By Martin Tolchin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/charter-power-systems-reports-earnings-for-qtr-to-oct-31.html | Charter Power Systems reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/media-business-delaware-court-ruling-aids-qvc-struggle-acquire-paramount.html | THE MEDIA BUSINESS; Delaware Court Ruling Aids QVC In Struggle to Acquire Paramount | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/review-art-stalin-s-painters-in-service-of-the-sacred.html | Review/Art; Stalin's Painters: In Service of the Sacred | False | By Michael Kimmelman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/scientists-at-princeton-produce-world-s-largest-fusion-reaction.html | Scientists at Princeton Produce World's Largest Fusion Reaction | False | By Malcolm W. Browne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/medical-marketing-group-nms-reports-earnings-for-qtr-to-sept-30.html | Medical Marketing Group (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-444793.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/metro-digest-800593.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/news/public-judges-as-private-contractors-a-legal-frontier.html | Public Judges as Private Contractors: A Legal Frontier | False | By Kirk Johnson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/sports-of-the-times-the-day-ameche-scored.html | Sports of The Times; The Day Ameche Scored | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/diner-s-journal-the-equitable-sweepstakes.html | Diner's Journal; The Equitable Sweepstakes | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/2-south-africans-peer-into-future.html | 2 SOUTH AFRICANS PEER INTO FUTURE | False | By John Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/style/IHT-the-big-gift-cds-of-christmas-past.html | The Big Gift: CDs of Christmas Past | False | By Mike Zwerin, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/violent-protest-at-high-school-injures-officers.html | Violent Protest At High School Injures Officers | False | By Dennis Hevesi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/style/IHT-the-growing-threat-of-malaria.html | The Growing Threat of Malaria | False | By Roger Collis, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/halsey-drug-co-reports-earnings-for-qtr-to-sept-30.html | Halsey Drug Co. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/tv-weekend-midler-takes-her-turn-in-mama-rose-s-spot.html | TV Weekend; Midler Takes Her Turn In Mama Rose's Spot | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/no-more-offers-north-korea-says.html | NO MORE OFFERS, NORTH KOREA SAYS | False | By David E. Singer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-442093.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/on-hockey-hi-my-name-is-gary-your-commissioner.html | ON HOCKEY; Hi, My Name Is Gary, Your Commissioner | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/news-summary-630493.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/company-news-judge-denies-request-to-halt-green-point-meeting.html | COMPANY NEWS; JUDGE DENIES REQUEST TO HALT GREEN POINT MEETING | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/movies/reviews-film-doubts-about-a-husband-who-may-be-a-serial-killer.html | Reviews/Film; Doubts About a Husband Who May Be a Serial Killer | False | By Caryn James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/l-don-t-forget-the-turkey-tetrazzini-395593.html | Don't Forget the Turkey Tetrazzini | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/borden-s-board-ousts-chief-to-calm-investors.html | Borden's Board Ousts Chief to Calm Investors | False | By Alison Leigh Cowan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/style/IHT-the-movie-guide-conversation-with-a-cupboard-man.html | THE MOVIE GUIDE : Conversation With a Cupboard Man | False | By Roderick Conway Morris, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/no-special-deal-for-mr-pollard.html | No Special Deal for Mr. Pollard | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/theater/for-children.html | For Children | False | By Laurel Graeber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/novell-inc.html | Novell Inc. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/longview-fibre-reports-earnings-for-qtr-to-oct-31.html | Longview Fibre reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/lirr-attack-puzzle-unsolved.html | L.I.R.R. Attack: Puzzle Unsolved | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/movies/review-film-a-piece-of-the-action-or-a-piece-of-his-hide.html | Review/Film; A Piece of the Action Or a Piece of His Hide | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/IHT-for-russians-stable-government-has-to-come-first.html | For Russians, Stable Government Has to Come First | False | By Max Jakobson, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/vote-in-russia-gives-women-leverage.html | Vote in Russia Gives Women Leverage | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/movies/review-film-it-s-wayne-and-garth-schwinging-once-again.html | Review/Film; It's Wayne and Garth, Schwinging Once Again | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/IHT-ec-leaders-turn-their-attention-from-trade-to-tradeoffs.html | EC Leaders Turn Their Attention From Trade to Trade-Offs | False | By Tom Buerkle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/budget-director-looking-for-a-budget-cuts.html | Budget Director Looking For a Budget Cuts | False | By Steven Greenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/no-headline-624093.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/obituaries/robert-b-mitchell-87-city-planning-scholar.html | Robert B. Mitchell, 87, City Planning Scholar | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/theater/review-theater-my-fair-lady-a-darker-side-to-the-fable-of-a-flower-girl.html | Review/Theater: My Fair Lady; A Darker Side To the Fable Of a Flower Girl | False | By David Richards | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/panel-named-to-prevent-child-abuse-in-schools.html | Panel Named To Prevent Child Abuse In Schools | False | By Josh Barbanel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/havel-calls-the-gypsies-litmus-test.html | Havel Calls The Gypsies 'Litmus Test' | False | By Henry Kamm | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/on-baseball-the-shot-heard-round-canada.html | ON BASEBALL; The Shot Heard Round Canada | False | By Claire Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/company-news-founders-of-gitano-resign-company-posts.html | COMPANY NEWS; Founders of Gitano Resign Company Posts | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/shuttle-crew-set-to-free-telescope.html | SHUTTLE CREW SET TO FREE TELESCOPE | False | By John Noble Wilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/company-news-wordperfect-appoints-a-new-chief.html | COMPANY NEWS; Wordperfect Appoints A New Chief | False | By Lawrence M. Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/company-news-nec-to-invest-65-million-in-bull-computer-concern.html | COMPANY NEWS; NEC TO INVEST $65 MILLION IN BULL COMPUTER CONCERN | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-431593.html | Art in Review | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/IHT-1893a-head-for-figures-in-our-pages100-75-and-50-years-ago.html | 1893:A Head for Figures : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-445593.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/after-standing-off-state-newark-s-school-board-releases-its-files.html | After Standing Off State, Newark's School Board Releases Its Files | False | By Charles Strum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/hmg-digital-technologies-corp-reports-earnings-for-qtr-to-oct-24.html | HMG Digital Technologies Corp. reports earnings for Qtr to Oct 24 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/media-business-advertising-new-creative-chief-lintas-new-york-reveals.html | THE MEDIA BUSINESS: Advertising The new creative chief at Lintas New York reveals an extraordinary gift for hope. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/inside-611893.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/c-corrections-369693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/death-lirr-adelphi-recalls-student-driven-rage-suspended-for-making-threats.html | DEATH ON THE L.I.R.R.; Adelphi Recalls a Student Driven by Rage and Suspended for Making Threats | False | By Diana Jean Schemo | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/movies/review-film-a-call-for-help-from-the-convent.html | Review/Film; A Call for Help From the Convent | False | By Caryn James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-447193.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/obituaries/william-schanz-70-founded-a-cruise-line.html | William Schanz, 70; Founded a Cruise Line | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/plan-aims-welfare-at-2-parent-homes.html | Plan Aims Welfare At 2-Parent Homes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/pro-football-johnson-practices-but-jet-offense-is-more-bruised-than-bruising.html | PRO FOOTBALL; Johnson Practices, but Jet Offense Is More Bruised Than Bruising | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/key-witness-in-fraud-sting-suing-ibm-for-5.1-million.html | Key Witness in Fraud 'Sting' Suing I.B.M. for $5.1 Million | False | By Steve Lohr | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/notebook-survey-says-fans-want-the-return-of-replays.html | NOTEBOOK; Survey Says Fans Want The Return of Replays | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/company-news-lotus-agrees-with-ibm-on-software.html | COMPANY NEWS; Lotus Agrees With I.B.M. On Software | False | By Glenn Rifkin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/20-in-meter-anti-theft-unit-accused-of-stealing.html | 20 in Meter Anti-Theft Unit Accused of Stealing | False | By Selwyn Raab | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/l-city-nature-lovers-397193.html | City Nature Lovers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/15-egyptian-militants-held-on-plot-charges.html | 15 Egyptian Militants Held on Plot Charges | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/gtc-transcontinental-reports-earnings-for-qtr-to-oct-31.html | G.T.C. Transcontinental reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/l-board-s-budget-requests-for-school-maintenance-go-unheeded-399893.html | Board's Budget Requests for School Maintenance Go Unheeded | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/the-media-business-advertising-addenda-domino-s-pizza-sets-shop-for-northeast.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Domino's Pizza Sets Shop for Northeast | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/president-asks-new-yorker-to-lead-health-care-drive.html | President Asks New Yorker To Lead Health Care Drive | False | By Douglas Jehl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/us/report-sees-explosion-risk-at-energy-dept-plants.html | Report Sees Explosion Risk at Energy Dept. Plants | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/worldbusiness/IHT-ibm-reluctant-to-join-bailout-of-groupe-bull.html | IBM Reluctant To Join Bail-Out Of Groupe Bull | False | By Jacques Neher, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/IHT-1943-taking-difensa-in-our-pages100-75-and-50-years-ago.html | 1943: Taking Difensa : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/obituaries/anthony-travia-sr-82-is-dead-was-assembly-speaker-in-albany.html | Anthony Travia Sr., 82, Is Dead; Was Assembly Speaker in Albany | False | By Richard D. Lyons | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/style/chronicle-357293.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/casinos-campaign-for-legalization-of-sports-betting-fails-again-in-trenton.html | Casinos' Campaign for Legalization of Sports Betting Fails Again in Trenton | False | By Joseph F. Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/yeltsin-campaigns-for-yeltsin-and-not-for-mere-politicians.html | Yeltsin Campaigns for Yeltsin And Not for Mere Politicians | False | By Serge Schmemann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/midtown-rental-apartments-group-buys-a-building-with-plans-to.html | Midtown Rental Apartments; Group Buys a Building With Plans to Renovate It | False | By Rachelle Garbarine | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/abroad-at-home-an-uncomfortable-life.html | Abroad at Home; An Uncomfortable Life | False | By Anthony Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/syria-is-willing-to-renew-talks-with-the-israelis.html | Syria Is Willing To Renew Talks With the Israelis | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/credit-markets-argentine-notes-draw-investors.html | CREDIT MARKETS; Argentine Notes Draw Investors | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/hockey-nhl-weighs-shootout.html | HOCKEY; N.H.L. Weighs Shootout | | | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/review-photography-images-of-blacks-when-they-were-mostly-invisible.html | Review/Photography; Images of Blacks When They Were Mostly Invisible | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/a-senator-paralyzes-transit-planning.html | A Senator Paralyzes Transit Planning | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/IHT-finally-inflation-looks-like-its-tamed.html | Finally, Inflation Looks Like It's Tamed | False | By Lawrence Malkin, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-453693.html | Holiday Noises, Joyful and Otherwise, on Disk | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/l-aids-drug-research-394793.html | AIDS Drug Research | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/baseball-yankees-deal-owen-to-angels.html | BASEBALL; Yankees Deal Owen To Angels | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/celex-group-reports-earnings-for-qtr-to-oct-31.html | Celex Group reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/among-palestinians-worry-and-rage.html | Among Palestinians, Worry and Rage | False | By Youssef M. Ibrahim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/market-place-how-to-play-the-new-chip-powerpc-apple-gets-a-vote.html | Market Place; How to play the new chip, PowerPC? Apple gets a vote. | False | By Lawrence M. Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/books/books-of-the-times-families-bound-by-ties-that-stifle.html | Books of The Times; Families Bound by Ties That Stifle | False | By Michiko Kakutani | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/ease-up-on-russia.html | Ease Up on Russia | False | By Padma Desai | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/arafat-and-peres-confer-on-accord.html | ARAFAT AND PERES CONFER ON ACCORD | False | By Chris Hedges | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/world/atheism-is-said-to-fade-in-russia.html | Atheism Is Said to Fade in Russia | False | By Peter Steinfels | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/baseball-yankees-newfound-thrift-costs-them-randy-johnson.html | BASEBALL; Yankees' Newfound Thrift Costs Them Randy Johnson | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/l-hot-soccer-tickets-400593.html | Hot Soccer Tickets | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/l-don-t-forget-the-turkey-tetrazzini-396393.html | Don't Forget the Turkey Tetrazzini | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/free-concert.html | Free Concert | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/greenwich-air-services-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Greenwich Air Services Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-10 | 1993-12-10 | https://www.nytimes.com/1993/12/10/business/national-technical-systems-inc-nms-reports-earnings-for-qtr-to-oct-31.html | National Technical Systems Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/for-lapps-a-hesitant-cultural-flowering.html | For Lapps, A Hesitant Cultural Flowering | False | By John Rockwell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/c-corrections-441893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/company-news-sierra-on-line-expects-to-spin-off-unit.html | COMPANY NEWS; SIERRA ON-LINE EXPECTS TO SPIN OFF UNIT | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/c-corrections-439693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/football-jets-know-the-score-without-looking-up.html | FOOTBALL; Jets Know the Score Without Looking Up | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/review-television-no-longer-dad-s-little-girl.html | Review/Television; No Longer Dad's Little Girl | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/beliefs-023493.html | Beliefs | False | By Peter Steinfels | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/your-money/IHT-gattology-and-the-art-of-the-guess.html | GATTology And the Art Of the Guess | False | By M.b, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/world/note-of-unity-pervades-peace-prize-ceremony.html | Note of Unity Pervades Peace Prize Ceremony | False | By John Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/your-money/IHT-briefcase-new-investment-offers-play-on-vietnamese-equities.html | BRIEFCASE : New Investment Offers Play On Vietnamese Equities | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/news-summary-801993.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/harnessing-the-sun.html | Harnessing the Sun | False | By Lyman Spitzer Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/horse-sets-belmont-record-on-highway.html | Horse Sets Belmont Record (on Highway) | False | By Robert Mcg. Thomas Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/chief-of-house-panel-ends-inquiry-on-arkansas-s-l.html | Chief of House Panel Ends Inquiry on Arkansas S.& L. | False | By Jeff Gerth | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/c-corrections-437093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/obituaries/dr-john-h-menkart-corporate-executive-71.html | Dr. John H. Menkart, Corporate Executive, 71 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/japanese-business-outlook-is-worsening-survey-finds.html | Japanese Business Outlook Is Worsening, Survey Finds | False | By James Sterngold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/obituaries/carlotta-monti-actress-86.html | Carlotta Monti, Actress, 86 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/IHT-so-hard-on-prost-racing-pulls-a-punch-for-senna.html | So Hard on Prost, Racing Pulls a Punch for Senna | False | By Brad Spurgeon, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/the-mayor-elect-builds-bridges.html | The Mayor-elect Builds Bridges | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/giants-notebook-time-waits-for-no-offense-not-even-reeves-s.html | GIANTS NOTEBOOK; Time Waits for No Offense, Not Even Reeves's | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/your-money/IHT-transferring-small-sums-looks-risky-and-costly.html | Transferring Small Sums Looks Risky and Costly | False | By Barbara Wall, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/fed-criticizes-plan-on-bias-in-bank-loans.html | Fed Criticizes Plan on Bias in Bank Loans | False | By John H. Cushman Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/obituaries/s-fraser-sammis-cargo-executive-65.html | S. Fraser Sammis, Cargo Executive, 65 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/c-corrections-440093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/your-money/IHT-briefcase-lcf-banque-launches-fund-linked-to-french-equities.html | BRIEFCASE : LCF Banque Launches Fund Linked to French Equities | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/business-digest-864793.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/your-money/IHT-auto-stocks-gleam-through-the-gloom.html | Auto Stocks Gleam Through the Gloom | False | By Aline Sullivan, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/style/chronicle-043993.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/basketball-like-father-like-son-two-knights-are-punished-for-outbursts.html | BASKETBALL; Like Father, Like Son: Two Knights Are Punished For Outbursts | False | By Robert Mcg. Thomas Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/a-2d-chance-seen-likely-on-lost-aid.html | A 2d Chance Seen Likely On Lost Aid | False | By Tom Redburn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/depositors-favor-green-point-shift.html | Depositors Favor Green Point Shift | False | By Saul Hansell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/world/christopher-sees-arafat-at-plo-headquarters.html | Christopher Sees Arafat At P.L.O. Headquarters | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/neediest-cases-man-s-job-is-gone-not-self-respect.html | NEEDIEST CASES; Man's Job Is Gone, Not Self-Respect | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/into-a-new-frontier-after-fusion-success.html | Into a New Frontier After Fusion Success | False | By Malcolm W. Browne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/theater/review-theater-two-women-find-an-odd-bridge-across-the-abortion-debate-divide.html | Review/Theater; Two Women Find an Odd Bridge Across the Abortion-Debate Divide | False | By Ben Brantley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/l-hanukkah-celebrates-religious-freedom-526093.html | Hanukkah Celebrates Religious Freedom | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/your-money/IHT-discount-brokers-tap-worlds-craving-for-stocks.html | Discount Brokers Tap World's Craving for Stocks | False | By Baie Netzer, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/sports-people-tennis-new-coach-for-becker.html | SPORTS PEOPLE: TENNIS; New Coach for Becker | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/company-briefs-448593.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/your-money/IHT-take-notes-it-can-be-costly-if-you-leave-without-them.html | Take Notes: It Can Be Costly If You Leave Without Them | False | By Joshua Shapiro, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/basketball-to-knicks-12-4-feels-a-little-like-8-8.html | BASKETBALL; To Knicks, 12-4 Feels A Little Like 8-8 | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/l-when-the-bill-of-rights-joined-the-constitution-527993.html | When the Bill of Rights Joined the Constitution | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/news/giving-from-the-heart-using-the-mind.html | Giving From the Heart, Using the Mind | False | By Joshua Mills | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/style/chronicle-532593.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/sports-people-broadcasting-shuffle-at-channel-2.html | SPORTS PEOPLE: BROADCASTING; Shuffle at Channel 2 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/review-music-a-singer-makes-songwriters-sound-like-neighbors.html | Review/Music; A Singer Makes Songwriters Sound Like Neighbors | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/obituaries/c-w-holman-86-pioneered-transplant-of-heart-and-lungs.html | C. W. Holman, 86; Pioneered Transplant Of Heart and Lungs | False | By Robert Mcg. Thomas Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/inside-805193.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/world/british-and-irish-premiers-hold-talks-on-ulster-future.html | British and Irish Premiers Hold Talks on Ulster Future | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/nanny-admits-causing-death-of-westchester-baby-in-her-care.html | Nanny Admits Causing Death Of Westchester Baby in Her Care | False | By Jacques Steinberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/IHT-1893history-ablaze-in-our-pages-100-75-and-50-years-ago.html | 1893:History Ablaze : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/security-is-easy-to-breach-at-airports-inquiry-finds.html | Security Is Easy to Breach At Airports, Inquiry Finds | False | By Martin Tolchin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/key-rates-141993.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/basketball-anderson-difference-not-enough-for-nets.html | BASKETBALL; Anderson Difference Not Enough For Nets | False | By Al Harvin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/death-on-the-lirr-lawyer-seeks-sanity-inquiry-in-li-killings.html | DEATH ON THE L.I.R.R.; Lawyer Seeks Sanity Inquiry In L.I. Killings | False | By Jonathan Rabinovitz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/obituaries/peter-alan-gloo-pianist-and-singer-37.html | Peter Alan Gloo, Pianist and Singer, 37 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/your-money/IHT-the-net-worth-of-investment-advice.html | The Net Worth of Investment Advice | False | By Aline Sullivan, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/basketball-robinson-dealt-for-newman.html | BASKETBALL; Robinson Dealt for Newman | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/news/funds-watch-a-word-of-caution-for-growth-investors.html | FUNDS WATCH; A Word of Caution for Growth Investors | False | By Carole Gould | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/virtuosos-in-space.html | Virtuosos in Space | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/obituaries/philip-g-steiner-92-made-innovative-toys.html | Philip G. Steiner, 92; Made Innovative Toys | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/critic-s-notebook-talk-on-single-mothers-acquires-a-tougher-tone.html | Critic's Notebook; Talk on Single Mothers Acquires a Tougher Tone | False | By Walter Goodman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/company-news-pearson-of-britain-sells-its-control-of-camco.html | COMPANY NEWS; PEARSON OF BRITAIN SELLS ITS CONTROL OF CAMCO | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/nynex-plans-to-cut-costs-in-its-core-phone-business.html | Nynex Plans to Cut Costs In Its Core Phone Business | False | By Richard Ringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/sports-people-baseball-kelly-has-surgery.html | SPORTS PEOPLE: BASEBALL; Kelly Has Surgery | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/us-to-intervene-in-landing-fees.html | U.S. to Intervene in Landing Fees | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/baseball-mets-acquire-seminara-from-san-diego.html | BASEBALL; Mets Acquire Seminara From San Diego | False | By Joe Sexton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/2-of-3-young-black-men-in-denver-listed-by-police-as-suspected-gangsters.html | 2 of 3 Young Black Men in Denver Listed by Police as Suspected Gangsters | False | By Dirk Johnson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/style/chronicle-531793.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/results-plus-223793.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/1-hanukkah-celebrates-religious-freedom-why-kids-expect-coins-529593.html | Hanukkah Celebrates Religious Freedom; Why Kids Expect Coins | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/company-news-fmc-puts-its-job-cut-total-at-about-2500.html | COMPANY NEWS; FMC PUTS ITS JOB CUT TOTAL AT ABOUT 2,500 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/IHT-american-topics-short-takes-91893144557.html | American Topics: Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/world/zagreb-journal-feminist-gadfly-unappreciated-in-her-own-land.html | Zagreb Journal; Feminist Gadfly Unappreciated in Her Own Land | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/classical-music-in-review-377293.html | Classical Music in Review | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/school-files-from-newark-are-delayed.html | School Files From Newark Are Delayed | False | By Charles Strum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/president-confers-with-labor-leader-for-fence-mending.html | PRESIDENT CONFERS WITH LABOR LEADER FOR FENCE MENDING | False | By Thomas L. Friedman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/a-meeting-with-cuomo-brings-out-the-critics.html | A Meeting With Cuomo Brings Out the Critics | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/about-new-york-guide-to-the-grandeur-touring-heaven-s-house.html | ABOUT NEW YORK; Guide to the Grandeur: Touring Heaven's House | False | By David Gonzalez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/hockey-isles-call-up-a-goaltender.html | HOCKEY; Isles Call Up A Goaltender | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/company-news-marion-merrell-lifts-stake-in-kodama-holdings.html | COMPANY NEWS; MARION MERRELL LIFTS STAKE IN KODAMA HOLDINGS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/your-money/IHT-offshore-the-banks-are-competing-for-investors-foreign.html | Offshore, the Banks Are Competing for Investors' Foreign Currency Deposits | False | By Rupert Bruce, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/l-key-document-in-the-waldheim-investigation-523693.html | Key Document in the Waldheim Investigation | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/second-wave-of-aids-feared-by-officials-in-san-francisco.html | Second Wave of AIDS Feared By Officials in San Francisco | False | By Jane Gross | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/on-college-football-letdowns-need-not-stay-a-tradition.html | ON COLLEGE FOOTBALL; Letdowns Need Not Stay a Tradition | False | By Malcolm Moran | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/migration-of-the-plain-people-revitalizes-farming.html | Migration of the 'Plain People' Revitalizes Farming | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/news/investing-the-science-of-selling-gets-little-attention.html | INVESTING; The Science of Selling Gets Little Attention | False | By Francis Flaherty | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/theater/any-given-day-closing.html | 'Any Given Day' Closing | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/l-canada-s-health-care-system-merits-copying-525293.html | Canada's Health Care System Merits Copying | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/weakened-by-fast-doctor-appears-in-court.html | Weakened by Fast, Doctor Appears in Court | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/world/north-korea-gets-a-new-us-offer.html | NORTH KOREA GETS A NEW U.S. OFFER | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/review-music-a-chorus-out-on-its-own.html | Review/Music; A Chorus Out on Its Own | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/classical-music-in-review-506693.html | Classical Music in Review | False | By Bernard Holland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/where-did-the-optimism-go.html | Where Did the Optimism Go? | False | By Flora Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/your-money/IHT-nest-eggs-and-their-predators.html | Nest Eggs and Their Predators | False | By Philip Crawford, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/with-song-and-poetry-a-farewell-to-a-kidnapped-girl-named-polly.html | With Song and Poetry, a Farewell to a Kidnapped Girl Named Polly | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/us-politicians-turn-into-lobbyists-over-gatt.html | U.S. Politicians Turn Into Lobbyists Over GATT | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/baseball-gallego-cautions-against-another-trade.html | BASEBALL; Gallego Cautions Against Another Trade | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/IHT-concern-over-spending-dominates-the-summit-trade-issues-sidelined-ec.html | Concern Over Spending Dominates the Summit, Trade Issues Sidelined : EC Leaders Deny Delors Full Support On Jobs Plan | False | By Tom Buerkle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/hockey-can-the-new-nhl-let-bylaws-be-bylaws.html | HOCKEY; Can the New N.H.L. Let Bylaws Be Bylaws? | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/l-rushdie-book-insults-majority-of-muslims-522893.html | Rushdie Book Insults Majority of Muslims | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/farewell-low-calorie-diet-giulianis-seeking-new-chef.html | Farewell, Low-Calorie Diet: Giulianis Seeking New Chef | False | By James Barron | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/gunman-kills-2-and-hurts-2-in-yonkers-housing-elevator.html | Gunman Kills 2 and Hurts 2 In Yonkers Housing Elevator | False | By Robert Hanley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/baseball-players-and-teams-stalled-on-format.html | BASEBALL; Players And Teams Stalled On Format | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/worldbusiness/IHT-but-3d-quarter-data-called-misleading-japans-gnp.html | But 3d Quarter Data Called Misleading : Japan's GNP Jumps a Bit | False | By Steven Brull, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/world/austrian-police-arrest-2-suspects-in-letter-bombings-that-hurt-4.html | Austrian Police Arrest 2 Suspects In Letter-Bombings That Hurt 4 | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/company-news-general-mills-will-cut-prices-on-some-cereals.html | COMPANY NEWS; GENERAL MILLS WILL CUT PRICES ON SOME CEREALS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/company-news-how-much-canadian-bankers-earn.html | COMPANY NEWS; How Much Canadian Bankers Earn | False | By Clyde H. Farnsworth | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/world/britain-defies-china-on-hong-kong.html | Britain Defies China on Hong Kong | False | By Patrick E. Tyler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/world/as-russian-voting-nears-pessimism-seems-to-rise.html | As Russian Voting Nears, Pessimism Seems to Rise | False | By Serge Schmemann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/world/italy-s-communists-come-in-from-the-cold.html | Italy's Communists Come In From the Cold | False | By Alan Cowell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/a-commitment-to-safer-schools.html | A Commitment to Safer Schools | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/critic-s-notebook-out-of-the-shadow-of-george-szell-a-slow-movement.html | Critic's Notebook; Out of the Shadow of George Szell: A Slow Movement | False | By James R. Oestreich | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/IHT-american-topics-short-takes-903299992648.html | American Topics: Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/the-next-to-last-word-on-political-correctness.html | The Next-to-Last Word on Political Correctness | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/IHT-grave-step-china-says-as-patten-submits-reforms.html | 'Grave Step,' China Says, as Patten Submits Reforms | False | By Kevin Murphy, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/shuttle-releases-hubble-telescope.html | SHUTTLE RELEASES HUBBLE TELESCOPE | False | By John Noble Wilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/tennis-shoplifting-an-accident-capriati-says-of-charge.html | TENNIS; Shoplifting an Accident, Capriati Says of Charge | False | By Robin Finn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/sports-people-yacht-racing-no-koch-in-95-cup.html | SPORTS PEOPLE: YACHT RACING; No Koch in '95 Cup | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/IHT-the-10-values-that-undergird-east-asian-strength-and-success.html | The 10 Values That Undergird East Asian Strength and Success | False | By Tommy Koh, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/woman-80-is-slain-in-her-queens-home.html | Woman, 80, Is Slain in Her Queens Home | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/bridge-156793.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/jewel-thieves-scout-victims-while-dining.html | Jewel Thieves Scout Victims While Dining | False | By Richard Perez-Pena | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/world/3-arabs-are-slain-as-killings-persist-on-the-west-bank.html | 3 ARABS ARE SLAIN AS KILLINGS PERSIST ON THE WEST BANK | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/metro-digest-932593.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/sports-people-football-rich-deal-for-aikman-is-expected-soon.html | SPORTS PEOPLE: FOOTBALL; Rich Deal for Aikman Is Expected Soon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/c-corrections-438893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/sports-of-the-times-athletes-at-risk-too-often.html | Sports of The Times; Athletes At Risk Too Often | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/obituaries/alice-tully-is-dead-at-91-lifelong-patron-of-the-arts.html | Alice Tully Is Dead at 91; Lifelong Patron of the Arts | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/IHT-american-topics-in-developing-a-gaselectric-car-ford-is-aiming-for-a.html | American Topics: In Developing a Gas-Electric Car, Ford Is Aiming for a Better Idea | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/no-headline-821393.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/death-on-lirr-a-rampage-shatters-semblance-of-safety.html | DEATH ON L.I.R.R.; A Rampage Shatters Semblance of Safety | False | By Peter Marks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/l-new-york-the-city-with-a-heart-of-gold-528793.html | New York, the City With a Heart of Gold | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/IHT-1943-moscow-backs-tito-in-our-pages-100-75-and-50-years-ago.html | 1943: Moscow Backs Tito : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/world/ashrawi-quits-her-plo-post.html | Ashrawi Quits Her P.L.O. Post | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/death-lirr-pleading-insanity-defense-presents-real-maze-possibilities.html | DEATH ON L.I.R.R.; Pleading the Insanity Defense Presents a Real Maze of Possibilities | False | By Jan Hoffman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/consumer-prices-up-modestly.html | Consumer Prices Up Modestly | False | By Robert D. Hershey Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/news/how-they-do-it-family-support-the-lifeline-for-a-new-business.html | HOW THEY DO IT; Family Support: The Lifeline for a New Business | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/news/q-a-173793.html | Q & A | False | By Leonard Sloane | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/transactions-238593.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/IHT-travel-update-eurolines-moves-paris-bus-terminal.html | Travel Update : Eurolines Moves Paris Bus Terminal | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/world/european-community-backs-plan-to-create-jobs-by-reducing-costs.html | European Community Backs Plan To Create Jobs by Reducing Costs | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/IHT-1918suffrage-delayed-in-our-pages-100-75-and-50-years-ago.html | 1918:Suffrage Delayed : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/obituaries/james-m-franey-movie-executive-92.html | James M. Franey, Movie Executive, 92 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/worldbusiness/IHT-economic-scene-europe-picks-up-the-subatomic.html | ECONOMIC SCENE : Europe Picks Up the Subatomic Pieces | False | By Barry James, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/cleaning-up-violence-on-radio.html | Cleaning Up Violence on Radio | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/us-condemns-conditions-in-18-jails-in-mississippi.html | U.S. Condemns Conditions in 18 Jails in Mississippi | False | By Peter Applebome | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/l-wharton-set-concept-for-foreign-aid-study-530993.html | Wharton Set Concept For Foreign Aid Study | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/your-money/IHT-briefcase-east-german-properties-flop-at-auction-in-berlin.html | BRIEFCASE : East German Properties Flop at Auction in Berlin | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/news/strategies-new-limits-on-insurance-for-retirement-accounts-in-banks.html | STRATEGIES; New Limits on Insurance for Retirement Accounts in Banks | False | By Leonard Sloane | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/news/trusts-starting-a-special-fund-for-a-disabled-child.html | TRUSTS; Starting a Special Fund For a Disabled Child | False | By Andree Brooks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/us/flaw-is-found-in-math-proof-but-repairs-are-under-way.html | Flaw Is Found in Math Proof, But Repairs Are Under Way | False | By Gina Kolata | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/giuliani-selects-campaign-chief-as-top-deputy.html | Giuliani Selects Campaign Chief As Top Deputy | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/observer-so-he-minded-his-step.html | Observer; So He Minded His Step | False | By Russell Baker | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/company-news-paramount-is-preparing-for-auction.html | COMPANY NEWS; Paramount Is Preparing For Auction | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/a-yonkers-neighborhood-reels-after-shootings.html | A Yonkers Neighborhood Reels After Shootings | False | By Robert Hanley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/sports-people-basketball-johnson-suit-dismissed.html | SPORTS PEOPLE: BASKETBALL; Johnson Suit Dismissed | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/boxing-de-la-hoya-puts-managers-on-the-unemployment-line.html | BOXING; De La Hoya Puts Managers On the Unemployment Line | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/blue-chip-issues-gain-as-other-averages-fall.html | Blue-Chip Issues Gain As Other Averages Fall | False | By Kenneth N. Gilpin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/business/company-news-us-backs-ending-fiber-optic-export-ban.html | COMPANY NEWS; U.S. Backs Ending Fiber Optic Export Ban | False | By Edmund L. Andrews | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-11 | 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/death-on-lirr-gathering-to-mourn-lives-lost-on-train.html | DEATH ON L.I.R.R.; Gathering To Mourn Lives Lost On Train | False | By John T. McQuiston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/beneath-moscow-a-piece-of-its-soul.html | Beneath Moscow, a Piece of Its Soul | False | By Christopher S. Wren | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/data-bank-december-12-1993.html | Data Bank/December 12, 1993 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/l-lay-off-cotton-mather-101993.html | Lay Off Cotton Mather | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-heather-murray-william-white-3d.html | WEDDINGS; Heather Murray, William White 3d | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/notebook-after-a-dismal-start-oilers-are-now-firing-on-all-cylinders.html | NOTEBOOK; After a Dismal Start, Oilers Are Now Firing on All Cylinders | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-midtown-a-film-s-regards-to-old-broadway.html | NEIGHBORHOOD REPORT: MIDTOWN; A Film's Regards to Old Broadway | False | By Douglas Martin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/a-magazine-unbound.html | A Magazine Unbound | False | By Amy M. Spindler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/sunday-december-12-1993-mad-deer-and-huntsmen.html | SUNDAY, December 12, 1993; Mad Deer and Huntsmen | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/give-peace-a-chance.html | Give Peace a Chance | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/college-basketball-st-john-s-uses-free-throws-to-gain.html | COLLEGE BASKETBALL; St. John's Uses Free Throws To Gain | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Glenna Whitley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/economic-pulse-great-plains-while-still-bleak-offer-chance-few.html | ECONOMIC PULSE: The Great Plains; Plains, While Still Bleak, Offer a Chance to the Few | False | By Dirk Johnson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/l-letters-the-ageless-mr-palmer-155493.html | LETTERS; The Ageless Mr. Palmer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/cuttings-the-sturdy-staghorn-a-fern-grows-defiantly.html | CUTTINGS; The Sturdy Staghorn: A Fern Grows, Defiantly | False | By Anne Raver | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/on-washington-high-up-in-the-box.html | ON WASHINGTON; High Up in the Box | False | By Maureen Dowd | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-bayside-a-pastor-delights-in-diversity.html | NEIGHBORHOOD REPORT: BAYSIDE; A Pastor Delights In Diversity | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/dec-5-11-legalizing-drugs-surgon-general-proposes-white-house-disposes-debate.html | Dec. 5-11: Legalizing Drugs; Surgeon General Proposes, The White House Disposes And a Debate Continues | False | By Stephen Labaton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-celia-kaner-and-ron-offir.html | WEDDINGS; Celia Kaner And Ron Offir | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/recordings-view-a-versatile-artist-s-return.html | RECORDINGS VIEW; A Versatile Artist's Return | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/killings-leave-yonkers-now-talking-about-violence.html | Killings Leave Yonkers Now Talking About Violence | False | By Robert Hanley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/region-is-hobbled-by-first-snowfall.html | Region Is Hobbled By First Snowfall | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-turkish-delights.html | Gift Books: To Hell and Back; Turkish Delights | False | By Mary Lee Settle | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neediest-cases-a-grandmother-fights-for-her-2d-generation.html | NEEDIEST CASES; A Grandmother Fights For Her 2d Generation | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/college-football-rowan-falls-to-ballard-s-passes.html | COLLEGE FOOTBALL; Rowan Falls to Ballard's Passes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/world-israeli-plo-deadline-tomorrow-hatred-begat-what-called-peace.html | THE WORLD: The Israeli-P.L.O. Deadline Is Tomorrow; And Hatred Begat What Is Called Peace | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/connecticut-qa-rachel-eidson-returning-to-tradition-in-a-busy.html | Connecticut Q&A; Rachel Eidson; Returning to Tradition in a Busy Season | False | By Nicole Wise | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/persona-goeth-before-a-fall.html | Persona Goeth Before a Fall | False | By Neal Gabler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-east-side-bruised-dog-frays-nerves-on-33d.html | NEIGHBORHOOD REPORT: EAST SIDE; Bruised Dog Frays Nerves on 33d Street | False | By Marvin Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/holiday-sounds-traditional-and-new.html | Holiday Sounds, Traditional and New | False | By Barbara Delatiner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/viewpoints-is-russia-the-next-economic-miracle.html | Viewpoints; Is Russia the Next Economic Miracle? | False | By Daniel Yergin and Thane Gustafson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/television-the-man-who-mocks-talk-shows-inherits-one.html | TELEVISION; The Man Who Mocks Talk Shows Inherits One | False | By Andy Meisler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-lisa-howe-robert-garcia.html | WEDDINGS; Lisa Howe, Robert Garcia | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-there-s-no-simple-suicide-046293.html | THERE'S NO SIMPLE SUICIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/c-correction-186993.html | Correction | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-bayside-manager-retiring-at-board-11.html | NEIGHBORHOOD REPORT: BAYSIDE; Manager Retiring at Board 11 | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/dining-out-a-new-place-for-italian-country-fare.html | DINING OUT; A New Place for Italian Country Fare | False | By Anne Semmes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-if-the-french-can-do-it-why-cant-we-053593.html | IF THE FRENCH CAN DO IT, WHY CAN'T WE? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/archives/recordings-view-reaching-out-for-a-richer-rap.html | RECORDINGS VIEW; Reaching Out for a Richer Rap | True | By Dimitri Ehrlich | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/l-missing-the-revolution-171693.html | Missing the Revolution | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/c-corrections-106093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/mutual-funds-grasping-the-slippery-idea-of-risk.html | Mutual Funds; Grasping the Slippery Idea of Risk | False | By Carole Gould | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/engagements-jennifer-pierce-edward-barr-3d.html | ENGAGEMENTS; Jennifer Pierce, Edward Barr 3d | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-mail-order-america-041193.html | MAIL-ORDER AMERICA | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/county-board-juggling-with-state-s-error-and-the-budget.html | County Board Juggling With State's Error And the Budget | False | By James Feron | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/nassau-new-police-officers-shape-up.html | Nassau's New Police Officers Shape Up | False | By Barbara Kaplan Lane | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/some-who-have-found-life-after-ibm.html | Some Who Have Found Life After I.B.M. | False | By Susan Ball | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-down-there.html | Gift Books: To Hell and Back; Down There | False | By Andrew Greeley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-mail-order-america-040393.html | MAIL-ORDER AMERICA | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/engagements-dori-friedman-andrew-schwartz.html | ENGAGEMENTS; Dori Friedman, Andrew Schwartz | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/playing-in-the-neighborhood-midtown-folk-music-checks-into-the-hilton.html | PLAYING IN THE NEIGHBORHOOD: MIDTOWN; Folk Music Checks Into the Hilton | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/engagements-terry-e-adams-clarke-r-keough.html | ENGAGEMENTS; Terry E. Adams, Clarke R. Keough | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-susan-weinstein-and-carl-kanev.html | WEDDINGS; Susan Weinstein and Carl Kanev | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-mail-order-america-042093.html | MAIL-ORDER AMERICA | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-alison-micca-and-john-maggio.html | WEDDINGS; Alison Micca And John Maggio | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/coping-the-politics-of-potato-chip-bags-on-16th-st.html | COPING; The Politics of Potato-Chip Bags on 16th St. | False | By Robert Lipsyte | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/ireland-s-president-acts-on-the-divorce-issue.html | Ireland's President Acts on the Divorce Issue | False | By James F. Clarity | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/y-oung-a-mericans-in-p-rague.html | Y(oung) A(mericans in) P(rague) | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-nancy-weber-c-j-culver.html | WEDDINGS; Nancy Weber, C. J. Culver | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/l-lost-and-found-244893.html | Lost and Found | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/school-integration-summing-up-case-for-state-legislature-has-met-constitutional.html | School Integration: Summing Up the Case; For the State: Legislature Has Met Constitutional Test | False | By George Judson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/playing-in-the-neighborhood-627093.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-julie-frohman-and-daniel-badion.html | WEDDINGS; Julie Frohman and Daniel Badion | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-football-at-33-he-is-the-new-john-elway.html | PRO FOOTBALL; At 33, He Is the New John Elway | False | By Thomas George | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/nato-commitment-sought-by-poland.html | NATO COMMITMENT SOUGHT BY POLAND | False | By Jane Perlez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/chinese-dissident-warned-by-beijing.html | CHINESE DISSIDENT WARNED BY BEIJING | False | By Patrick E. Tyler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/season-s-sounds-handel-to-handbells.html | Season's Sounds; Handel to Handbells | False | By Eleanor Charles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/l-recent-job-gains-conceal-a-harsh-truth-197093.html | Recent Job Gains Conceal a Harsh Truth | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/l-picket-fences-beyond-the-usual-lawyer-bashing-022593.html | 'PICKET FENCES; Beyond the Usual Lawyer-Bashing | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/space-artifacts-of-soviets-soar-at-a-7-million-auction.html | Space Artifacts of Soviets Soar at a $7 Million Auction | False | By Douglas Martin | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/classical-view-how-to-play-chopin-cortot-had-answers.html | CLASSICAL VIEW; How to Play Chopin Cortot Had Answers | False | By Edward Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/l-i-lombardi-the-russians-knew-a-good-thing-023393.html | 'I LOMBARDI; The Russians Knew A Good Thing | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/crime-243793.html | Crime | False | By Marilyn Stasio | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/borne-by-olympic-dreams-bosnian-youth-train-in-exile.html | Borne by Olympic Dreams, Bosnian Youth Train in Exile | False | By Christopher Clarey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/why-is-marriage-like-electoral-college.html | Why Is Marriage Like Electoral College? | False | By Lisa Zeidner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-bayside-police-taming-bell-s-bar-strip.html | NEIGHBORHOOD REPORT: BAYSIDE; Police Taming Bell's Bar Strip | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/c-correction-557593.html | Correction | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/on-language-gifts-of-gab.html | ON LANGUAGE; Gifts of Gab | False | By William Safire | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/serbia-threatened-with-tighter-sanctions.html | Serbia Threatened With Tighter Sanctions | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/vows-kelly-armstrong-michael-de-marco.html | VOWS; Kelly Armstrong, Michael De Marco | False | By Lois Smith Brady | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/hotel-restaurants-express-optimism.html | Hotel Restaurants Express Optimism | False | By Penny Singer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/l-letters-clothes-make-the-woman-153893.html | LETTERS; Clothes Make The Woman? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/l-just-another-innocent-abroad-162793.html | Just Another Innocent Abroad? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/acorn-bonanza-sends-wildlife-into-ecstasy.html | Acorn Bonanza Sends Wildlife Into Ecstasy | False | By Anne C. Fullam | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/l-letters-whose-idea-of-style-154693.html | LETTERS; Whose Idea Of Style? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-susan-shaffet-lawrence-kanter.html | WEDDINGS; Susan Shaffet, Lawrence Kanter | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/public-private-method-and-madness.html | Public & Private; Method And Madness | False | By Anna Quindlen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/one-cop-eight-square-blocks.html | One Cop, Eight Square Blocks | False | By Michael Norman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/westchester-qa-dr-craig-a-usas-when-one-faces-radiation-treatment.html | Westchester Q&A;; Dr. Craig A. Usas; When One Faces Radiation Treatment | False | By Donna Greene | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/hockey-hungry-islanders-feast-in-3d-period.html | HOCKEY; 'Hungry' Islanders Feast in 3d Period | False | By Robin Finn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/where-to-learn-about-celebrating-kwanzaa.html | Where to Learn About Celebrating Kwanzaa | False | By Lynne Ames | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/nation-search-aids-vaccine-once-more-hiv-refuses-play-rules.html | THE NATION: In Search of an AIDS Vaccine; Once More, H.I.V. Refuses To Play by the Rules | False | By Gina Kolata | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/engagements-jennifer-cohen-jonathan-zonis.html | ENGAGEMENTS; Jennifer Cohen, Jonathan Zonis | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/optimism-buoys-gatt-talks-despite-a-rift-over-us-trade-laws.html | Optimism Buoys GATT Talks Despite a Rift Over U.S. Trade Laws | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/dining-out-holiday-meals-that-come-with-merriment.html | DINING OUT; Holiday Meals That Come With Merriment | False | By Patricia Brooks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/skiing-mogul-of-the-moguls-weinbrecht-picks-up-where-she-left-off.html | SKIING; Mogul of the Moguls: Weinbrecht Picks Up Where She Left Off | False | By Christopher Clarey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/sports-of-the-times-the-hall-of-fame-should-open-for-cepeda.html | Sports of The Times; The Hall of Fame Should Open for Cepeda | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/out-and-about-where-restrooms-aren-t-for-patrons-only.html | OUT AND ABOUT; Where Restrooms Aren't for Patrons Only | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/home-clinic-variety-in-the-selection-of-basement-flooring.html | HOME CLINIC; Variety in the Selection of Basement Flooring | False | By John Warde | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/smaller-architects-find-their-niche.html | Smaller Architects Find Their Niche | False | By David W. Dunlap | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/what-s-doing-in-cancun.html | WHAT'S DOING IN; Cancun | False | By Anthony Depalma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/sound-bytes-a-glimpse-into-the-future-as-seen-by-chairman-gates.html | Sound Bytes; A Glimpse Into the Future As Seen By Chairman Gates | False | By Peter H. Lewis | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/travel-advisory-a-rain-forest-comes-to-colorado.html | TRAVEL ADVISORY; A Rain Forest Comes to Colorado | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-mail-order-america-039093.html | MAIL-ORDER AMERICA | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/new-yorkers-co-a-theme-shop-for-the-shiny-red-engine-set.html | NEW YORKERS & CO.; A Theme Shop for the Shiny-Red-Engine Set | False | By Douglas Martin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/benefits-256393.html | BENEFITS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/movies/film-steven-spielberg-faces-the-holocaust.html | FILM; Steven Spielberg Faces the Holocaust | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/tormented-life-special-report-long-slide-privilege-ends-slaughter-train.html | A Tormented Life -- A special report; A Long Slide From Privilege Ends in Slaughter on a Train | False | By Robert D. McFadden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/movies/film-julia-roberts-after-the-layoff-and-with-lyle.html | FILM; Julia Roberts, After the Layoff and With Lyle | False | By Timothy Egan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/shared-housing-for-the-elderly-is-making-gains.html | Shared Housing for the Elderly Is Making Gains | False | By Janice Fioravante | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/runaway-fashion-spring-94-collections-reeling-milan-paris-new-york.html | Runaway Fashion; The spring '94 collections: Reeling from Milan to Paris to New York. | False | By Hal Rubenstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-basketball-knicks-continue-to-baffle-the-pacers.html | PRO BASKETBALL; Knicks Continue To Baffle The Pacers | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/russia-envoy-to-us-joins-yeltsin-s-foes.html | Russia Envoy To U.S. Joins Yeltsin's Foes | False | By Douglas Jehl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/theater-summer-feet-hearts-gets-a-world-premiere.html | THEATER; 'Summer Feet Hearts' Gets a World Premiere | False | By Alvin Klein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/encounters-in-a-novelist-s-eye-children-meet-art.html | ENCOUNTERS; In a Novelist's Eye, Children Meet Art | False | By Erika Duncan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/outdoors-an-icelandic-herring-fisherman-helps-save-the-salmon.html | OUTDOORS; An Icelandic Herring Fisherman Helps Save the Salmon | False | By Pete Bodo | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/your-home-sublet-policy-in-co-ops.html | YOUR HOME; Sublet Policy In Co-ops | False | By Andree Brooks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/high-school-basketball-new-york-area-is-teeming-with-talent.html | HIGH SCHOOL BASKETBALL; New York Area Is Teeming With Talent | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/the-nation-hillary-rodham-clinton-strikes-a-new-pose-and-multiplies-her-images.html | THE NATION; Hillary Rodham Clinton Strikes a New Pose And Multiplies Her Images | False | By Maureen Dowd | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/music-rhythms-of-the-andes-for-a-yonkers-festival.html | MUSIC; Rhythms of the Andes For a Yonkers Festival | False | By Robert Sherman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/l-the-noise-inspector-visits-nightclubs-in-the-afternoon-826093.html | The Noise Inspector Visits Nightclubs in the Afternoon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/dec-5-11-banking-s-latest-test.html | Dec. 5-11; Banking's Latest Test | False | By John H. Cushman Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/in-the-region-long-island-buyers-learn-that-resales-aren-t-always.html | In the Region/Long Island; Buyers Learn That Resales Aren't Always Bargains | False | By Diana Shaman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/answers-rationing-a-holiday-classic.html | ANSWERS; Rationing A Holiday Classic | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-not-the-times-square-redevelopment-project.html | NEIGHBORHOOD REPORT; Not the Times Square Redevelopment Project | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-manhattan-beach-profile-exploring-a-boroughs.html | NEIGHBORHOOD REPORT: Manhattan Beach -- PROFILE; Exploring a Borough's Past | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/classical-music-the-two-sides-to-every-sin.html | CLASSICAL MUSIC; The Two Sides to Every Sin | False | By Jamie James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/eros-should-surprise-us.html | Eros Should Surprise Us | False | By Sarah Boxer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/music-just-play-and-leave-town-not-this-ensemble.html | MUSIC; Just Play and Leave Town? Not This Ensemble | False | By Rena Fruchter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/haul-out-the-old-cliches-it-s-time-to-shoot-an-author-photo.html | Haul Out the Old Cliches, It's Time to Shoot an Author Photo | False | By Dick Teresi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/a-christmas-celebration-english-style.html | A Christmas Celebration, English Style | False | By Emily Laurence Baker | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/the-view-from-dobbs-ferry-26-years-later-a-young-mans-vision-finds.html | The View From: Dobbs Ferry; 26 Years Later, a Young Man's Vision Finds an Audience | False | By Lynne Ames | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/the-world-the-gatt-in-the-vat.html | THE WORLD; The GATT In the VAT | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/recordings-view-no-cease-fire-in-the-battle-of-the-sexes.html | RECORDINGS VIEW; No Cease-Fire In the Battle Of the Sexes | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/harsh-glare-of-publicity-focuses-on-li-again.html | Harsh Glare of Publicity Focuses on L.I. Again | False | By John Rather | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/desegregation-order-in-louisiana-is-rejected.html | Desegregation Order in Louisiana Is Rejected | False | By Frances Frank Marcus | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/a-hypnotist-taps-the-mind-s-power-in-north-haven.html | A Hypnotist Taps The Mind's Power In North Haven | False | By Andi Rierden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/reinventing-peter-the-great.html | Reinventing Peter the Great | False | By Martin Malia | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/practical-traveler-tourists-safety-on-the-agenda.html | PRACTICAL TRAVELER; Tourists' Safety On the Agenda | False | By Betsy Wade | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-david-silver-and-joanna-usher.html | WEDDINGS; David Silver and Joanna Usher | | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/travel-advisory-eco-tour-migrating-with-wolves.html | TRAVEL ADVISORY: ECO-TOUR; Migrating With Wolves | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/for-stranded-sea-animals-rescuers-are-on-call-at-any-hour.html | For Stranded Sea Animals, Rescuers Are on Call at Any Hour | False | By Lori Soderlind | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-port-morris-florists-get-another-invitation-to-relocate.html | NEIGHBORHOOD REPORT: Port Morris; Florists Get Another Invitation to Relocate | False | By Constance L. Hays | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/transplant-tissues-to-be-checked-for-aids-virus.html | Transplant Tissues To Be Checked for AIDS Virus | False | By Philip J. Hilts | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/dec-5-11-california-beating-maximum-sentence-eases-little-in-los-angeles.html | Dec. 5-11; California Beating; Maximum Sentence Eases Little in Los Angeles | False | By Seth Mydans | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/q-and-a-149393.html | Q and A | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/open-all-night-24-hour-call-towers-to-translators.html | OPEN ALL NIGHT; 24-Hour Call: Towers to Translators | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gay-and-conservative.html | Gay and Conservative | False | By Margaret O'Brien Steinfels | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/postings-renovation-gouverneur-slip-matching-inside-view-one-outside.html | POSTINGS: Renovation on Gouverneur Slip; Matching the Inside View to the One Outside | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/giving-students-a-mentor-for-inspiration.html | Giving Students a Mentor for Inspiration | False | By Kathleen Saluk Failla | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/making-it-work-let-children-sing.html | MAKING IT WORK; Let Children Sing | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/l-religion-case-may-broaden-disabilities-law-195393.html | Religion Case May Broaden Disabilities Law | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/c-corrections-170893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/the-dressing-room-the-model-companion.html | THE DRESSING ROOM; The Model Companion | False | By Emily Prager | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/sports-people-football-alberts-honored.html | SPORTS PEOPLE: FOOTBALL; Alberts Honored | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-lauren-picker-christopher-ryan.html | WEDDINGS; Lauren Picker, Christopher Ryan | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/the-warrior-from-harvard.html | The Warrior From Harvard | False | By Philip Morrison | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/movies/film-naked-shows-off-an-actor-as-an-enraged-drifter.html | FILM; 'Naked' Shows Off an Actor As an Enraged Drifter | False | By Matt Wolf | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/choice-tables-hong-kongs-freshest-fish.html | CHOICE TABLES; Hong Kong's Freshest Fish | False | By Margaret Sheridan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/us-sets-stricter-rules-on-towboats-and-rails.html | U.S. Sets Stricter Rules on Towboats and Rails | False | By Martin Tolchin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/two-temples-dedicated-to-relaxing.html | Two Temples Dedicated To Relaxing | False | By Stephen Drucker | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/engagements-theresa-neubauer-arthur-minson-jr.html | ENGAGEMENTS; Theresa Neubauer, Arthur Minson Jr. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/the-phony-islamic-threat-051993.html | THE PHONY ISLAMIC THREAT | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/where-to-give-groups-that-welcome-clothing-toys-furniture.html | WHERE TO GIVE; Groups That Welcome Clothing, Toys, Furniture . . . | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/a-great-originals-great-originals.html | A Great Original's Great Originals | False | By Alan Fern | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/engagements-heidi-r-steinberg-james-e-solomon.html | ENGAGEMENTS; Heidi R. Steinberg, James E. Solomon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/the-biographer-and-the-murderer.html | The Biographer and The Murderer | False | By James Atlas | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/dec-5-11-south-african-phoenix-winnie-mandela-s-victory-delights-and-confounds.html | Dec. 5-11: South African Phoenix; Winnie Mandela's Victory Delights and Confounds | False | By Kenneth B. Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/engagements-fred-marcus-robin-harrison-jeffrey-kaplan.html | ENGAGEMENTS; Fred Marcus Robin Harrison, Jeffrey Kaplan | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-tanks-for-the-memories.html | Gift Books: To Hell and Back; Tanks for the Memories | False | By William Least Heat-Moon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-harlem-finding-beauty-in-babyless-strollers.html | NEIGHBORHOOD REPORT: HARLEM; Finding Beauty in Babyless Strollers | False | By Nina Reyes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/in-the-regionnew-jersey-reviving-hunterdon-county-s-stalled.html | In the Region/New Jersey; Reviving Hunterdon County's Stalled Developments | False | By Rachelle Garbarine | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/new-york-is-still-waiting-for-its-own-holocaust-museum.html | New York Is Still Waiting for Its Own Holocaust Museum | False | By Diana Jean Schemo | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/theater-at-yale-carlo-gozzi-s-green-bird.html | THEATER; At Yale, Carlo Gozzi's 'Green Bird' | False | By Alvin Klein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/theater/l-joseph-what-it-s-all-about-020993.html | 'JOSEPH'; What It's All About | False | By Louis Uchitelle | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/volgograd-seems-to-want-slower-market-shift.html | Volgograd Seems to Want Slower Market Shift | False | By Louis Uchitelle | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/c-corrections-169493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/underground-testing.html | Underground Testing | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/movies/up-coming-leonardo-dicaprio-actor-boyishly-handsome-that-s-liability.html | UP AND COMING: Leonardo DiCaprio; The Actor Is Boyishly Handsome, and That's a Liability | False | By Aljean Harmetz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-brooklyn-bridge-carroll-gardens-famous-span-getting-more.html | NEIGHBORHOOD REPORT: BROOKLYN BRIDGE/CARROLL GARDENS; Famous Span Is Getting More Security | False | By Martin Stolz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/marketer-s-dream-engineer-s-nightmare.html | Marketer's Dream, Engineer's Nightmare | False | By John Markoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/who-cares-about-religion-nobody-lives-it-anymore-827993.html | Who Cares About Religion? Nobody Lives It Anymore | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/l-marching-with-mom-218693.html | Marching With Mom | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-upper-west-side-more-guards-walking-beats.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; More Guards Walking Beats | False | By Abigail Goodnough | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/prive-s-ploy.html | Prive's Ploy | False | By Carol Lawson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/l-it-doesn-t-add-up-204694.html | It Doesn't Add Up | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-sarah-wilson-and-andrew-w-mercer.html | WEDDINGS; Sarah Wilson and Andrew W. Mercer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/l-use-of-aids-study-challenged-166093.html | Use of AIDS Study Challenged | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/schools-trying-to-offer-more-for-less-money.html | Schools Trying To Offer More For Less Money | False | By Sheryl Weinstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/mr-james-in-motion.html | Mr. James in Motion | False | By William F. Buckley Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/in-a-first-novel-an-author-wallows-in-the-banality-of-evil.html | In a First Novel, an Author Wallows in the Banality of Evil | False | By Ivana Edwards | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/world-markets-gatt-is-not-driving-european-upturn.html | World Markets; GATT Is Not Driving European Upturn | False | By Ferdinand Protzman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/engagements-elise-m-kaplan-jason-h-brett.html | ENGAGEMENTS; Elise M. Kaplan, Jason H. Brett | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/on-a-balmy-isle-eggnog-and-fir-trees.html | On a Balmy Isle, Eggnog and Fir Trees | False | By Sarah Ferrell | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-unreal-estate.html | Gift Books: To Hell and Back; Unreal Estate | False | By Cyra McFadden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-catherine-fay-john-mccarthy.html | WEDDINGS; Catherine Fay, John McCarthy | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/l-drugs-performance-and-tests-164393.html | Drugs, Performance and Tests | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/more-pride-more-prejudice.html | More Pride, More Prejudice | False | By Robert Grudin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/obituaries/anne-spencer-lindbergh-is-dead-flier-s-daughter-and-writer-53.html | Anne Spencer Lindbergh Is Dead; Flier's Daughter and Writer, 53 | False | By Richard D. Lyons | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/notebook-australian-director-is-thinking-globally.html | NOTEBOOK; Australian Director Is Thinking Globally | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/also-inside-681493.html | ALSO INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/l-letters-the-value-of-street-trees-152094.html | LETTERS; The Value Of Street Trees | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/trash-and-other-wonders-of-nature.html | Trash and Other Wonders of Nature | False | By Edward Hirsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/budget-vote-still-hounds-lawmaker.html | Budget Vote Still Hounds Lawmaker | False | By Michael Decourcy Hinds | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-upper-west-side-target-garbage-and-graffiti.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Target: Garbage And Graffiti | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/young-dancers-pride-of-a-russian-emigre.html | Young Dancers Pride Of a Russian Emigre | False | By Lisa Beth Pulitzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/sunday-december-12-1993-sonic-youth.html | SUNDAY, December 12, 1993; Sonic Youth | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/soapbox-just-stop-and-look-around-mr-steinbrenner.html | SOAPBOX; Just Stop and Look Around, Mr. Steinbrenner | False | By Edward Skloot | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/dec-5-11-nor-any-drop-to-drink.html | Dec. 5-11; Nor Any Drop to Drink | False | By Karen de Witt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-e-m-belshaw-and-peter-ham.html | WEDDINGS; E. M. Belshaw And Peter Ham | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/your-own-account-planning-to-collect-in-retirement.html | Your Own Account; Planning to Collect in Retirement | False | By Mary Rowland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/l-the-downing-street-years-102793.html | 'The Downing Street Years' | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/evening-hours-noble-pursuits.html | EVENING HOURS; Noble Pursuits | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-beth-a-weiss-d-j-pendergast-3d.html | WEDDINGS; Beth A. Weiss, D. J. Pendergast 3d | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/music-young-artists-on-stage.html | MUSIC; Young Artists on Stage | False | By Robert Sherman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-football-49ers-fumble-away-punt-kickoff-24-7-fourth-quarter-lead-falcons.html | PRO FOOTBALL; 49ers Fumble Away a Punt, a Kickoff and a 24-7 Fourth-Quarter Lead to the Falcons | False | By Thomas George | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/effort-to-hire-minority-police-officers.html | Effort to Hire Minority Police Officers | False | By John Randazzo | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-brighton-beach-russia-little-odessa-illegal-medicine-trade.html | NEIGHBORHOOD REPORT: Brighton Beach; From Russia to Little Odessa: Illegal Medicine Trade Thrives | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/profile-albert-e-sindlinger-kill-joy-at-the-recovery-ball.html | Profile: Albert E. Sindlinger; Kill-Joy at the Recovery Ball | False | By Robert D. Hershey Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/nations-mobilize-to-limit-deserts.html | NATIONS MOBILIZE TO LIMIT DESERTS | False | By David E. Pitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/engagements-jessica-ballantyne-william-gerber.html | ENGAGEMENTS; Jessica Ballantyne, William Gerber | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/sports-people-football-surgery-to-end-season-of-the-saints-warren.html | SPORTS PEOPLE: FOOTBALL; Surgery to End Season Of the Saints' Warren | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/results-plus-987893.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/3-d-technology-enters-operating-room.html | 3-D Technology Enters Operating Room | False | By Roberta Hershenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/israelis-and-palestinians-face-pivotal-parley-today.html | Israelis and Palestinians Face Pivotal Parley Today | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/new-yorkers-co-590793.html | NEW YORKERS & Co. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/technology-hang-on-for-the-ride-of-your-life.html | Technology; Hang On for the Ride of Your Life | False | By Ann Imse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-being-like-mike.html | Gift Books: To Hell and Back; Being Like Mike | False | By Walt Frazier | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/school-integration-summing-up-case-for-plaintiffs-issue-lack-equal-education.html | School Integration: Summing Up the Case; For the Plaintiffs: At Issue, Lack of an Equal Education | False | By George Judson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/mickey-kantor.html | Mickey Kantor | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/business-diary-december-5-10.html | Business Diary: December 5 - 10 | False | By Hubert B. Herring | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/the-world-going-underground-in-retreat-europe-s-neo-nazis-may-be-more-perilous.html | THE WORLD: Going Underground; In Retreat, Europe's Neo-Nazis May Be More Perilous | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/yacht-racing-weight-jackets-banned.html | YACHT RACING; Weight Jackets Banned | False | By Barbara Lloyd | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/dining-out-an-array-of-indian-dishes-in-brewster.html | DINING OUT; An Array of Indian Dishes in Brewster | False | By M. H. Reed | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-whitney-riggs-m-s-o-connor.html | WEDDINGS; Whitney Riggs, M. S. O'Connor | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/just-how-bad-is-it-for-airline-workers.html | Just How Bad Is It For Airline Workers? | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/travel-advisory-food-chefs-for-a-day.html | TRAVEL ADVISORY: FOOD; Chefs for a Day | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/l-unfair-jordan-139293.html | Unfair, Jordan | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/food-ruffling-some-feathers.html | FOOD; Ruffling Some Feathers | False | By Molly O'Neill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/giuliani-names-his-press-secretary.html | Giuliani Names His Press Secretary | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/television-cosby-solves-the-mystery-of-what-to-do-next.html | TELEVISION; Cosby Solves the Mystery of What to Do Next | False | By Bill Carter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Sarah Ferguson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/wall-street-advice-alone-can-t-cure-borden.html | Wall Street; Advice Alone Can't Cure Borden | False | By Alison Leigh Cowan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-there-s-no-simple-suicide-048993.html | THERE'S NO SIMPLE SUICIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-putting-on-the-dog.html | Gift Books: To Hell and Back; Putting On the Dog | False | By George Booth | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-midtown-praise-for-a-block-but-drugs-go-on.html | NEIGHBORHOOD REPORT: MIDTOWN; Praise for a Block, But Drugs Go On | False | By Marvin Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/sports-people-football-georgia-defends-coach.html | SPORTS PEOPLE: FOOTBALL; Georgia Defends Coach | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-sheila-peer-christopher-pryor.html | WEDDINGS; Sheila Peer, Christopher Pryor | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/long-island-journal-411593.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/theater/theater-first-a-hobby-now-three-musicals.html | THEATER; First a Hobby, Now Three Musicals | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/arizonas-corner-of-the-old-west.html | Arizona's Corner of the Old West | False | By Judith Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-shelley-longmuir-jonathan-feld.html | WEDDINGS; Shelley Longmuir, Jonathan Feld | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/evening-hours-a-teddy-bear-for-every-occasion.html | EVENING HOURS; A Teddy Bear for Every Occasion | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/style-not-yet-ready-to-wear.html | STYLE; Not-Yet-Ready-to-Wear | False | By Hal Rubenstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/l-new-york-hotels-247293.html | New York Hotels | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/l-a-different-way-to-view-assessments-584793.html | A Different Way To View Assessments | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/family-drifts-through-death-to-escape-hardship-in-cuba.html | Family Drifts Through Death To Escape Hardship in Cuba | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/l-insulting-message-203893.html | Insulting Message | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-if-the-french-can-do-it-why-can-t-we-052793.html | IF THE FRENCH CAN DO IT, WHY CAN'T WE? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/film-video-s-starry-box-of-boxes.html | FILM; Video's Starry Box Of Boxes | False | By Peter M. Nichols | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/soapbox-a-caring-cure-for-the-selfish.html | SOAPBOX; A Caring Cure For the Selfish | False | By Elinor Spielberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/no-headline-641093.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/travel-advisory-paris-exhibition-hall-closes-for-repairs.html | TRAVEL ADVISORY; Paris Exhibition Hall Closes for Repairs | False | By Laura Colby | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/reluctant-peacekeepers-many-un-members-reconsider-role-in-conflicts.html | Reluctant Peacekeepers: Many U.N. Members Reconsider Role in Conflicts | False | By Paul Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/westchester-guide-558893.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/london-s-other-royalty-with-raiment-to-match.html | London's 'Other' Royalty, With Raiment to Match | False | By Joan Kron | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/viewpoints-wall-sts-role-in-military-conversion.html | Viewpoints; Wall St.'s Role in Military Conversion | False | By Jon B. Kutler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/us-says-russians-helped-damascus-in-a-missile-plan.html | U.S. SAYS RUSSIANS HELPED DAMASCUS IN A MISSILE PLAN | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/paperback-best-sellers-december-12-1993.html | PAPERBACK BEST SELLERS: December 12, 1993 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/engagements-anya-bernstein-jonathan-bassett.html | ENGAGEMENTS; Anya Bernstein, Jonathan Bassett | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-harlem-trying-to-revive-la-marqueta.html | NEIGHBORHOOD REPORT: HARLEM; Trying to Revive La Marqueta | False | By Nina Reyes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/today-astronauts-don-t-expect-ticker-tape-parades.html | Today, Astronauts Don't Expect Ticker-Tape Parades | False | By Carl H. Lavin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/jersey-city-journal-church-s-mission-is-to-make-a-difference-in-lives.html | Jersey City Journal; Church's Mission Is to Make a Difference in Lives | False | By Joanne Kadish | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-brooklyn-bridge-carroll-gardens-housing-plan-luxury-site.html | NEIGHBORHOOD REPORT: BROOKLYN BRIDGE/CARROLL GARDENS; Housing Plan In Luxury Site Under Attack | False | By Jesse McKinley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/the-executive-life-this-is-one-facility-not-being-eliminated.html | The Executive Life; This Is One Facility Not Being Eliminated | False | By Jill Andresky Fraser | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/gardening-showy-plants-that-have-staying-power.html | GARDENING; Showy Plants That Have Staying Power | False | By Joan Lee Faust | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/streetscapes-make-overs-lower-sixth-avenue-department-store-graveyard-new-signs.html | Streetscapes/Make-Overs on Lower Sixth Avenue; In a Department Store Graveyard, New Signs of Life | False | By Christopher Gray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/l-west-point-choir-also-volunteered-535093.html | West Point Choir Also Volunteered | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-noho-extra-place-losing-all-traces-street-that-barely-there.html | NEIGHBORHOOD REPORT: NOHO; Extra Place: Losing All Traces of a Street That Is Barely There | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/dec-5-11-massachusetts-movement-rights-for-gay-students-in-public.html | Dec. 5-11: Massachusetts Movement; Rights for Gay Students In Public School | False | By Sara Rimer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/france-fears-fallout-from-algerian-turmoil.html | France Fears Fallout From Algerian Turmoil | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/virginia-democrats-choose-primary-to-end-feud.html | Virginia Democrats Choose Primary to End Feud | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/dining-out-an-alluring-yet-quite-casual-pasta-cafe.html | DINING OUT; An Alluring Yet Quite Casual Pasta Cafe | False | By Joanne Starkey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/today-in-the-city.html | TODAY IN THE CITY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/hobby-or-hangup.html | Hobby or Hangup? | False | By Adam Phillips | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/l-snoop-doggy-dogg-elevation-vs-devaluation-024193.html | SNOOP DOGGY DOGG; Elevation Vs. Devaluation | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/un-aides-angry-at-the-serbs-blocking-of-relief.html | U.N. Aides Angry at the Serbs' Blocking of Relief | False | By John Kifner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-allison-p-davis-and-gray-hollett.html | WEDDINGS; Allison P. Davis And Gray Hollett | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/year-after-devastating-storm-nature-offers-not-so-gentle-reminder.html | Year After Devastating Storm, Nature Offers Not-So-Gentle Reminder | False | By Jon Nordheimer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-hold-that-tiger.html | Gift Books: To Hell and Back; Hold That Tiger | False | By Gerald Durrell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/theater-it-s-abie-and-rose-70-years-later.html | THEATER; It's Abie and Rose, 70 Years Later | False | By Leah D. Frank | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/l-just-another-innocent-abroad-163593.html | Just Another Innocent Abroad? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/travel-advisory-packing-point-and-shoot-protection.html | TRAVEL ADVISORY: PACKING; Point-and-Shoot Protection | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/the-world-is-a-diplomacy-of-dollars-really-enough.html | THE WORLD; Is a Diplomacy of Dollars Really Enough? | False | By Thomas L. Friedman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/postings-600-million-for-the-northeast-freddie-mac-returns-to-multifamily-loans.html | POSTINGS: $600 Million for the Northeast; Freddie Mac Returns To Multifamily Loans | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/l-a-simple-way-to-protect-tapes-167893.html | A Simple Way to Protect Tapes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/best-sellers-december-12-1993.html | BEST SELLERS: December 12, 1993 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/hers-making-a-difference.html | HERS; Making a Difference | False | By Ellen Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/surfacing.html | SURFACING | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/backtalk-lights-camera-action-and-ncaa-reform-part-ii.html | BACKTALK; Lights, Camera, Action and N.C.A.A. Reform, Part II | False | By Claire L Gaudiani | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/obituaries/howard-r-suslak-investment-banker-73.html | Howard R. Suslak, Investment Banker, 73 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/boxing-notebook-de-la-hoya-decision-has-its-costs.html | BOXING: NOTEBOOK; De La Hoya Decision Has its Costs | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-meridith-parks-jonathan-rotman.html | WEDDINGS; Meridith Parks, Jonathan Rotman | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-there-s-no-simple-suicide-047093.html | THERE'S NO SIMPLE SUICIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/theater/sunday-view-a-lincoln-with-an-agit-prop-subtext.html | SUNDAY VIEW; A Lincoln With an Agit-Prop Subtext | False | By Vincent Canby | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/sports-of-the-times-see-johnny-run.html | Sports of The Times; See Johnny Run | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/education-chief-vows-to-deliver-report-on-newark-schools.html | Education Chief Vows to Deliver Report on Newark Schools | False | By Charles Strum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-there-s-no-simple-suicide-045493.html | THERE'S NO SIMPLE SUICIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/at-work-helping-a-union-find-its-way.html | At Work; Helping a Union Find Its Way | False | By Barbara Presley Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/in-the-region-westchester-home-buyers-get-space-on-the-ground-floor-for-less.html | In the Region/Westchester; Home Buyers Get Space on the Ground Floor for Less | False | By Mary McAleer Vizard | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-noho-when-a-hotel-stops-looking-like-the-palace.html | NEIGHBORHOOD REPORT: NOHO; When a Hotel Stops Looking Like the Palace | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/l-modern-day-pashas-105193.html | Modern-Day Pashas? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/l-seeing-bermuda-117593.html | Seeing Bermuda | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/hollywood-on-the-potomac.html | Hollywood On the Potomac | False | By Jennifer Senior | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/l-deal-school-is-one-of-state-s-finest-473693.html | Deal School Is One Of State's Finest | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/after-5-months-of-drama-brothers-trials-near-end.html | After 5 Months of Drama, Brothers' Trials Near End | False | By Seth Mydans | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/l-lawsuits-and-lawyering-355193.html | Lawsuits and Lawyering | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/photography-view-meet-me-in-st-louis-and-paris-london-chicago.html | PHOTOGRAPHY VIEW; Meet Me in St. Louis, And Paris, London Chicago . . . | False | By Vicki Goldberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/pop-music-a-song-slipped-in-enriches-a-killer.html | POP MUSIC; A Song Slipped In Enriches a Killer | False | By Jesse McKinley | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/homeowners-fight-city-hall-win-property-values-fall-so-tax-bills-local-revenues.html | Homeowners Fight City Hall and Win; As Property Values Fall, So Do Tax Bills (and Local Revenues) | False | By Iver Peterson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/new-jersey-q-a-paulette-brown-heading-a-minority-bar-association.html | New Jersey Q & A: Paulette Brown; Heading a Minority Bar Association | False | By Lyn Mautner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/l-just-another-innocent-abroad-161993.html | Just Another Innocent Abroad? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/as-she-lay-dying.html | As She Lay Dying | False | By Wendy Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-abigail-pogrebin-and-david-shapiro.html | WEDDINGS; Abigail Pogrebin and David Shapiro | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-wendy-carlson-joseph-cataldo.html | WEDDINGS; Wendy Carlson, Joseph Cataldo | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/public-interest-where-time-may-be-the-most-precious-of-gifts.html | PUBLIC INTEREST; Where Time May Be the Most Precious of Gifts | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/currency.html | CURRENCY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/inside-634893.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-alison-hunter-and-scott-lief.html | WEDDINGS; Alison Hunter And Scott Lief | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/art-small-in-size-large-in-imagination.html | ART; Small in Size, Large in Imagination | False | By William Zimmer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/if-youre-thinking-of-living-in-lynbrook-onetime-stagecoach-hub-of.html | If You're Thinking of Living in/Lynbrook; Onetime Stagecoach Hub of Many Names | False | By Vivien Kellerman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/proved-beyond-a-doubt-trials-are-not-predictable.html | Proved Beyond a Doubt: Trials Are Not Predictable | False | By Richard Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-mail-order-america-044693.html | MAIL-ORDER AMERICA | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/ex-leader-s-son-is-ahead-in-chile-election.html | Ex-Leader's Son Is Ahead in Chile Election | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/editors-note-649693.html | Editors' Note | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/workers-face-loss-of-tax-break-on-flexible-health-plans.html | Workers Face Loss of Tax Break on Flexible Health Plans | False | By Milt Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/day-care-for-alzheimer-s-cases-spreads.html | Day Care for Alzheimer's Cases Spreads | False | By Linda Saslow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/the-nation-as-gunfire-gets-closer-fear-comes-home.html | THE NATION; As Gunfire Gets Closer, Fear Comes Home | False | By Francis X. Clines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/c-corrections-107893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/l-local-groups-in-a-video-tell-how-to-organize-664493.html | Local Groups, in a Video, Tell How to Organize | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/the-price-of-the-10-page-paper-355.html | THE PRICE OF THE 10-PAGE PAPER: $355 | False | By Margalit Fox | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/polyester-mysticism.html | Polyester Mysticism | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/l-not-so-mysterious-104393.html | Not So Mysterious | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/l-part-of-the-game-202093.html | Part of the Game | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/l-foreign-aid-leaves-nicaragua-in-a-bind-516393.html | Foreign Aid Leaves Nicaragua in a Bind | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/good-eating-in-soho-the-art-isn-t-just-on-the-wall.html | GOOD EATING; In SoHo, the Art Isn't Just on the Wall | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-mail-order-america-043893.html | MAIL-ORDER AMERICA | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/james-the-ripper.html | James the Ripper? | False | By Caleb Carr | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/arts-artifacts-when-portuguese-aristocrats-went-shopping.html | ARTS/ARTIFACTS; When Portuguese Aristocrats Went Shopping | False | By Rita Reif | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-the-phony-islamic-threat-049793.html | THE PHONY ISLAMIC THREAT | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/ex-house-member-aided-fbi-inquiry.html | Ex-House Member Aided F.B.I. Inquiry | False | By Robert Pear | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/violence-and-the-schools-a-search-for-safety.html | Violence and the Schools: A Search for Safety | False | By Sam Dillon With Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/the-phony-islamic-threat-050093.html | THE PHONY ISLAMIC THREAT | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/movies/l-movie-titles-superfluous-possessives-025093.html | MOVIE TITLES; Superfluous Possessives | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/the-view-from-bridgeport-stomp-swish-and-clap-students-get-a-lesson.html | The View From: Bridgeport; Stomp, Swish and Clap: Students Get a Lesson in Dance | False | By Jackie Fitzpatrick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/when-arts-proponents-and-educators-clash.html | When Arts Proponents and Educators Clash | False | By Roberta Hershenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-football-giants-math-1000-plus-1000-plus-x-equals-hampton.html | PRO FOOTBALL; Giants Math: 1,000 Plus 1,000 Plus X Equals Hampton | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/c-corrections-587193.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/a-small-victory-for-fusion-power.html | A Small Victory For Fusion Power | False | By Malcolm W. Browne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/fyi-599093.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/plan-to-revise-student-code-leads-to-uproar-at-rutgers.html | Plan to Revise Student Code Leads to Uproar at Rutgers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/how-a-staid-electric-company-becomes-a-renegade.html | How a Staid Electric Company Becomes a Renegade | False | By Agis Salpukas | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/l-drugs-performance-and-tests-165193.html | Drugs, Performance and Tests | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/charity-catalogue-dear-santa.html | Charity Catalogue; Dear Santa | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/job-loss-anger-age-bias-cases-soar-in-region.html | Job-Loss Anger: Age Bias Cases Soar in Region | False | By Thomas J. Lueck | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/baseball-niekro-throwing-a-curve-to-manage-women-s-team.html | BASEBALL; Niekro, Throwing a Curve, to Manage Women's Team | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/l-new-york-s-future-waterfront-vision-021793.html | NEW YORK'S FUTURE; Waterfront Vision | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/the-night-fantasy-island-on-the-hudson.html | THE NIGHT; Fantasy Island on the Hudson | False | By Bob Morris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/evening-hours-the-ladies-in-red.html | EVENING HOURS; The Ladies in Red | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/travel-advisory-un-tours-suspended-for-2-months-resume.html | TRAVEL ADVISORY; U.N. Tours, Suspended For 2 Months, Resume | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/in-3-progressive-cities-stern-homeless-policies.html | In 3 Progressive Cities, Stern Homeless Policies | False | By Timothy Egan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/l-france-protects-authors-moral-rights-517193.html | France Protects Authors' Moral Rights | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/conversations-john-p-morris-disillusioned-teamster-boss-doubts-even-he-can.html | Conversations: John P. Morris; A Disillusioned Teamster Boss Doubts Even He Can Save Labor | False | By Peter T. Kilborn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/a-great-and-difficult-man.html | A Great and Difficult Man | False | By Waldo E. Martin Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/rare-bird-in-an-a-rare-land.html | RARE BIRD IN AN A RARE LAND | False | By Susan Zakin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/l-bring-back-the-old-carrot-and-stick-519893.html | Bring Back the Old Carrot and Stick | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/l-another-view-on-bias-attacks-472893.html | Another View On Bias Attacks | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/ballot-may-deny-what-yeltsin-seeks.html | Ballot May Deny What Yeltsin Seeks | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/engagements-miss-kapsimalis-and-mr-vales.html | ENGAGEMENTS; Miss Kapsimalis And Mr. Vales | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/l-lawsuits-and-lawyering-368393.html | Lawsuits and Lawyering | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/fatal-robbery-leads-to-chase-and-hostage-situation-in-bronx.html | Fatal Robbery Leads to Chase And Hostage Situation in Bronx | False | By Ian Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/800-teddy-bears-and-still-collecting.html | 800 Teddy Bears and Still Collecting | False | By Linda Lynwander | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/travel-advisory-resort-on-st-john-uses-sun-and-wind-power.html | TRAVEL ADVISORY; Resort on St. John Uses Sun and Wind Power | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/dance-view-embarking-on-a-grand-tour-of-international-dance.html | DANCE VIEW; Embarking on a Grand Tour of International Dance | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/classical-music-a-cassandra-without-the-histrionics.html | CLASSICAL MUSIC; A Cassandra Without the Histrionics | False | By G. S. Bourdain | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/in-short-nonfiction-shades-of-blue.html | IN SHORT: NONFICTION; Shades of Blue | False | By Tom Graves | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/market-watch-credit-twist-fun-is-back-for-consumers.html | MARKET WATCH; Credit Twist: Fun Is Back For Consumers | False | By Floyd Norris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/1-who-cares-about-religion-nobody-lives-it-anymore-828793.html | Who Cares About Religion? Nobody Lives It Anymore | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/most-expensive-district.html | Most Expensive District | False | By Sheryl Weinstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/shopping-for-ideas.html | Shopping for Ideas | False | By Margalit Fox | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/directors-battle-over-gatt-s-final-cut-and-print.html | Directors Battle Over GATT's Final Cut and Print | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/when-violence-spills-into-schools.html | When Violence Spills Into Schools | False | By Clare Collins | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/ideas-trends-amid-joblessness-the-joys-of-tenure.html | IDEAS & TRENDS; Amid Joblessness, The Joys of Tenure | False | By David E. Rosenbaum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/movies/film-finding-a-stand-in-for-words-and-even-for-an-unlived-life.html | FILM; Finding a Stand-In for Words, And Even for an Unlived Life | False | By Will Crutchfield | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/news-summary-619493.html | NEWS SUMMARY | False | | | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/rabies-battle-goes-airborne-to-feed-vaccine-to-the-raccoons.html | Rabies Battle Goes Airborne to Feed Vaccine to Raccoons | False | By Eleanor Gilman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/college-basketball-seton-hall-survives-departure-by-hurley.html | COLLEGE BASKETBALL; Seton Hall Survives Departure by Hurley | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/food-holiday-biscotti-for-dipping-or-munching.html | FOOD; Holiday Biscotti for Dipping or Munching | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/this-week-gardener-s-recess.html | THIS WEEK; Gardener's Recess | False | By Anne Raver | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/connecticut-guide-208293.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/art-view-cleanliness-isn-t-always-next-to-godliness.html | ART VIEW; Cleanliness Isn't Always Next to Godliness | False | By Michael Kimmelman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/the-exclusionary-boy-scouts.html | The Exclusionary Boy Scouts | False | | | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/l-seeing-bermuda-118393.html | Seeing Bermuda | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/architecture-view-frank-gehry-lifts-creativity-out-of-the-box.html | ARCHITECTURE VIEW; Frank Gehry Lifts Creativity Out of the Box | False | By Herbert Muschamp | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/sunday-december-12-1993-too-old-to-smoke.html | SUNDAY, December 12, 1993; Too Old to Smoke | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/a-la-carte-making-a-transition-from-pizza-to-a-full-menu.html | A LA CARTE; Making a Transition From Pizza to a Full Menu | False | By Valerie Sinclair | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/l-pie-on-the-lake-229493.html | Pie on the Lake | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/europeans-back-french-curbs-on-us-movies.html | Europeans Back French Curbs on U.S. Movies | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/travel-advisory-canals-back-in-venice-los-angeles.html | TRAVEL ADVISORY; Canals Back in Venice (Los Angeles) | False | By Robert Reinhold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/monet-s-pond-and-henry-moore-s-moor.html | Monet's Pond and Henry Moore's Moor | False | By Maxine Kumin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/county-to-offer-loans-to-create-new-jobs.html | County to Offer Loans To Create New Jobs | False | By Elsa Brenner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/l-no-selling-by-underwriters-172493.html | No Selling by Underwriters | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/c-corrections-108693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/q-and-a-972293.html | Q and A | False | By John Brannon Albright | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/endpaper-leaps-of-faith.html | ENDPAPER; Leaps of Faith | False | By Cathleen Schine | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/about-cars-uh-what-i-meant-to-say-was.html | ABOUT CARS; Uh, What I Meant to Say Was . . . | False | By Marshall Schuon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/on-sunday-putting-garden-city-on-the-map.html | On Sunday; Putting Garden City On the Map | False | By Francis X. Clines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/in-short-nonfiction-100093.html | IN SHORT: NONFICTION | False | By Judith Shulevitz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/viewpoints-violence-the-newest-worry-on-the-job.html | Viewpoints; Violence: The Newest Worry on the Job | False | By Mark Braverman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/guns-laws-and-giuliani.html | Guns, Laws And Giuliani | False | By Alison Mitchell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-brighton-beach-update-baths-in-balance-as-a-ruling-nears.html | NEIGHBORHOOD REPORT: Brighton Beach -- UPDATE; Baths in Balance as a Ruling Nears | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/political-notes-giuliani-quietly-meets-on-gay-concerns.html | POLITICAL NOTES; Giuliani Quietly Meets on Gay Concerns | False | By Alan Finder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/a-macaroni-company-with-homespun-appeal.html | A Macaroni Company With Homespun Appeal | False | By Eve Nagler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/guns-don-t-kill-people-bullets-do.html | Guns Don't Kill People. Bullets Do. | False | By Daniel Patrick Moynihan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/commercial-property-rockefeller-center-surmounting-the-hump-of-lease-expirations.html | Commercial Property/Rockefeller Center; Surmounting the Hump of Lease Expirations | False | By Claudia H. Deutsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/theater-a-summer-weekend-among-the-english.html | THEATER; A Summer Weekend Among the English | False | By Alvin Klein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/nasa-success-in-hubble-mission-gives-space-station-plan-a-boost.html | NASA Success in Hubble Mission Gives Space Station Plan a Boost | False | By John Noble Wilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/sports-people-hockey-raffle-planned.html | SPORTS PEOPLE: HOCKEY; Raffle Planned | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/in-america-a-sea-change-on-crime.html | In America; A Sea Change On Crime | False | By Bob Herbert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/sunday-december-12-1993-if-you-have-to-ask.html | SUNDAY, December 12, 1993; If You Have to Ask ... | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/new-noteworthy-paperbacks-263193.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/religion-case-may-broaden-disabilities-law-church-state-wall.html | Religion Case May Broaden Disabilities Law; Church-State Wall | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/sunday-december-12-1993-it-s-a-wonderful-science.html | SUNDAY, December 12, 1993; It's a Wonderful Science | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-ms-mcmahon-and-mr-smith.html | WEDDINGS; Ms. McMahon And Mr. Smith | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/teaneck-s-efforts-at-healing-racial-strife-are-paying-off.html | Teaneck's Efforts at Healing Racial Strife Are Paying Off | False | By Lauren Coleman-Lochner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/c-corrections-168693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/l-squeegee-crackdown-displays-insensitivity-520193.html | 'Squeegee' Crackdown Displays Insensitivity | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/a-time-for-caring-the-neediest-cases-fighting-to-save-a-family.html | A TIME FOR CARING: THE NEEDIEST CASES; Fighting to Save a Family | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/l-teaching-is-more-than-technology-474493.html | Teaching Is More Than Technology | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/art-urban-aspirations-and-island-mysteries-assessed-in-the-bronx.html | ART; Urban Aspirations and Island Mysteries Assessed in the Bronx | False | By Vivien Raynor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/sunday-december-12-1993-for-that-special-someone.html | SUNDAY, December 12, 1993; For That Special Someone | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-howl.html | Gift Books: To Hell and Back; Howl | False | By Elizabeth Marshall Thomas | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/the-executive-computer-a-growing-internet-is-trying-to-take-care-of-business.html | The Executive Computer; A Growing Internet Is Trying to Take Care of Business | False | By Peter H. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/travel-advisory-book-words-to-travel-by.html | TRAVEL ADVISORY: BOOK; Words to Travel By | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/travel-advisory-correspondent-s-report-euro-disney-trying-to-warm-up-winter.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Euro Disney Trying To Warm Up Winter | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/brighter-outlook-for-construction-workers.html | Brighter Outlook for Construction Workers | False | By Elsa Brenner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/sports-people-baseball-award-for-molitor.html | SPORTS PEOPLE: BASEBALL; Award for Molitor | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neediest-cases-camp-helps-2-siblings-embrace-self-esteem.html | NEEDIEST CASES; Camp Helps 2 Siblings Embrace Self-Esteem | False | By Lisa W. Foderaro | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/mexico-raises-minimum-wages-as-pledged.html | Mexico Raises Minimum Wages as Pledged | False | By Anthony Depalma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/movies/moviesspecial/steven-spielberg-faces-the-holocaust.html | Steven Spielberg Faces the Holocaust | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/how-james-merrill-came-of-age.html | How James Merrill Came of Age | False | By Brigitte Weeks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/zaire-is-in-turmoil-after-the-currency-collapses.html | Zaire Is in Turmoil After the Currency Collapses | False | By Kenneth B. Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/for-train-aficionados-many-choices.html | For Train Aficionados, Many Choices | False | By Tina Casey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/avoiding-drug-and-alcohol-abuse.html | Avoiding Drug and Alcohol Abuse | False | By Merri Rosenberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/playthings-toys-as-a-window-to-the-past-in-hartford.html | 'Playthings': Toys as a Window to the Past in Hartford | False | By Alberta Eiseman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/world/europe-to-defy-greece-on-ties-to-macedonia.html | Europe to Defy Greece on Ties to Macedonia | False | By Paul Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/art-into-the-stillness-and-let-contemplation-reign.html | ART; Into the Stillness and Let Contemplation Reign | False | By Helen A. Harrison | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/the-world-north-korea-s-game-looks-a-lot-like-nuclear-blackmail.html | THE WORLD; North Korea's Game Looks a Lot Like Nuclear Blackmail | False | By David E. Sanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-east-side-making-room-for-the-homeless.html | NEIGHBORHOOD REPORT: EAST SIDE; Making Room for the Homeless | False | By Marvin Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/habitats-signs-of-change-site-first-house-second.html | Habitats/Signs of Change; Site First, House Second | False | By Tracie Rozhon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/business/wall-street-an-oilfield-company-s-fortunes-seesaw-in-russia.html | Wall Street; An Oilfield Company's Fortunes Seesaw in Russia | False | By Clifford J. Levy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/arty-fare.html | Arty Fare | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-football-jets-code-something-still-beats-nothing.html | PRO FOOTBALL; Jets' Code: Something Still Beats Nothing | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/residential-resales-131093.html | Residential Resales | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/long-island-qa-jerry-weder-riding-the-high-waves-of-the.html | Long Island Q&A; Jerry Weder; Riding the High Waves of the Rock-and-Roll Crest | False | By Thomas Clavin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/art-the-tidy-world-of-a-new-england-printmaker-in-old-lyme.html | ART; The Tidy World of a New England Printmaker in Old Lyme | False | By Vivien Raynor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/recordings-view-folkies-who-like-it-looser.html | RECORDINGS VIEW; Folkies Who Like It Looser | False | By Milo Miles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/weddings-jennifer-weiss-alan-n-wolf.html | WEDDINGS; Jennifer Weiss, Alan N. Wolf | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/obituaries/francis-a-gagliardi-psychiatrist-78.html | Francis A. Gagliardi, Psychiatrist, 78 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/us/new-forest-chief-faces-test-over-alaska-timber.html | New Forest Chief Faces Test Over Alaska Timber | False | By By John H. Cushman Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-football-johnson-s-cutbacks-cut-down-the-redskins.html | PRO FOOTBALL; Johnson's Cutbacks Cut Down the Redskins | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/crafts-creative-answers-to-the-question-of-gifts.html | CRAFTS; Creative Answers to the Question of Gifts | False | By Betty Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/voice-in-aladdin-helps-actor-steal-scenes-in-she-loves-me.html | Voice in 'Aladdin' Helps Actor Steal Scenes in 'She Loves Me' | False | By Alvin Klein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/rookie-of-year-at-18-eyes-indianapolis-500.html | Rookie of Year at 18 Eyes Indianapolis 500 | False | By Lynne Ames | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/style/engagements-amy-j-povich-david-b-agus.html | ENGAGEMENTS; Amy J. Povich, David B. Agus | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/books/l-reaganites-vs-clintonites-103593.html | Reaganites vs. Clintonites | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/college-football-ward-wins-heisman-by-about-100-yards.html | COLLEGE FOOTBALL; Ward Wins Heisman By About 100 Yards | False | By Malcolm Moran | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/archives/record-brief.html | RECORD BRIEF | True | By Amy Linden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-basketball-nets-come-all-the-way-back-then-go-all-the-way-under.html | PRO BASKETBALL; Nets Come All the Way Back, Then Go All the Way Under | False | By Barry Jacobs, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/l-robert-de-niro-054393.html | ROBERT DE NIRO | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-12 | 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/on-st-lucia-s-day-a-festival-celebrates-the-triumph-of-light.html | On St. Lucia's Day, a Festival Celebrates the Triumph of Light | False | By Elisabeth Ginsburg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-paramount-board-faces-difficult-task-in-auction.html | THE MEDIA BUSINESS; Paramount Board Faces Difficult Task in Auction | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/l-a-a-owes-existence-to-sharing-fellowship-871093.html | A. A. Owes Existence to Sharing Fellowship | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/world/morocco-to-widen-links-with-israel.html | MOROCCO TO WIDEN LINKS WITH ISRAEL | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/world/right-routed-as-chile-elects-former-leader-s-son.html | Right Routed as Chile Elects Former Leader's Son | False | By Nathaniel C. Nash | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/abroad-at-home-signals-to-haiti.html | Abroad at Home; Signals to Haiti | False | By Anthony Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/pro-football-to-the-playoff-bound-giants-1990-no-longer-seems-so-long-ago.html | PRO FOOTBALL; To the Playoff-Bound Giants, 1990 No Longer Seems So Long Ago | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/streamlining-plan-by-aeg.html | Streamlining Plan by AEG | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/style/weddings-jessica-r-frank-f-d-sanders-jr.html | WEDDINGS; Jessica R. Frank, F. D. Sanders Jr. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/editorial-notebook-high-noon-at-uruguay-gulch.html | Editorial Notebook; High Noon at Uruguay Gulch | False | By Karl E. Meyer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/film-issue-snags-trade-talks-anti-dumping-pact-reached.html | Film Issue Snags Trade Talks; Anti-Dumping Pact Reached | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/pro-football-coslet-kicks-up-storm-over-punting-and-place-kicking.html | PRO FOOTBALL; Coslet Kicks Up Storm Over Punting and Place-kicking | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/philharmonic-concerts-on-life-between-wars.html | Philharmonic Concerts On Life Between Wars | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/c-corrections-855993.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-music-pianist-who-does-not-fit-the-preconceived-notions.html | Review/Music; Pianist Who Does Not Fit The Preconceived Notions | False | By Edward Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/dance-in-review-582793.html | Dance in Review | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/kings-hurley-is-hurt-in-crash.html | Kings' Hurley Is Hurt in Crash | False | By Seth Faison | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/c-corrections-858393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/IHT-the-hong-kong-people-have-to-send-the-message-themselves.html | The Hong Kong People Have to Send the Message Themselves | False | By Gerald Segal, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/market-place-a-building-revival-rekindles-interest-in-construction-stocks.html | Market Place; A building revival rekindles interest in construction stocks. | False | By Andrea Adelson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/l-an-unwise-policy-change-on-mammography-874593.html | An Unwise Policy Change on Mammography | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-a-newspaper-with-zing-makes-romania-smile.html | THE MEDIA BUSINESS; A Newspaper With Zing Makes Romania Smile | False | By Jane Perlez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/media-business-television-radio-pay-per-view-howard-stern-climbs-his-mountain.html | THE MEDIA BUSINESS: Television; From radio to pay-per-view, Howard Stern climbs his mountain. Is late-night TV at the summit? | False | By Bill Carter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/for-the-navy-a-computer-more-super.html | For the Navy, A Computer More Super | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/results-plus-672693.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/us-malls-luring-foreign-shoppers.html | U.S. Malls Luring Foreign Shoppers | False | By Barnaby J. Feder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/is-brazil-hopelessly-corrupt.html | Is Brazil Hopelessly Corrupt? | False | By Roberto da Matta | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/obituaries/patrick-kelly-dancer-and-writer-dies-at-40.html | Patrick Kelly, Dancer And Writer, Dies at 40 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/hockey-a-rookie-shoots-scores-shoots-scores.html | HOCKEY; A Rookie Shoots, Scores; Shoots, Scores | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/world/morocco-and-israel-plan-ties.html | Morocco and Israel Plan Ties | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-cable-appeal-by-bellsouth.html | THE MEDIA BUSINESS; Cable Appeal By BellSouth | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/free-speech-woes-at-sarah-lawrence.html | Free Speech Woes at Sarah Lawrence | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/after-train-killings-worry-about-backlash.html | After Train Killings, Worry About Backlash | False | By Lena Williams | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/obituaries/samuel-m-stayman-84-inventor-of-bidding-conventions-in-bridge.html | Samuel M. Stayman, 84, Inventor Of Bidding Conventions in Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/movies/the-talk-of-hollywood-schindler-at-the-top-in-the-first-film-prizes.html | The Talk of Hollywood; 'Schindler' At the Top In the First Film Prizes | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/obituaries/jozsef-antall-who-led-hungary-after-communists-is-dead-at-61.html | Jozsef Antall, Who Led Hungary After Communists, Is Dead at 61 | False | By Jane Perlez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/obituaries/ayatollah-golpaygani-of-iran-a-senior-shiite-muslim-leader.html | Ayatollah Golpaygani of Iran, A Senior Shiite Muslim Leader | False | By Eric Pace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/world/fbi-chief-in-palermo-vows-to-root-out-mafia.html | F.B.I. Chief, in Palermo, Vows to Root Out Mafia | False | By David Johnston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/c-corrections-857593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/dance-in-review-902493.html | Dance in Review | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/kind-words-for-suspect-after-hostage-taking.html | Kind Words for Suspect After Hostage Taking | False | By Shawn G. Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-music-unmistakably-adams-landscapes-in-sound.html | Review/Music; Unmistakably Adams: Landscapes in Sound | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/IHT-us-and-ec-draw-sharp-rebuke-from-gatt-chief.html | U.S. and EC Draw Sharp Rebuke From GATT Chief | False | By Tom Buerkle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/why-weaken-the-abm-treaty.html | Why Weaken the ABM Treaty? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/us/drug-works-but-questions-remain.html | Drug Works, but Questions Remain | False | By Natalie Angier | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/dance-in-review-569093.html | Dance in Review | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/IHT-american-topics-91859714494.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/clinton-seeks-to-narrow-a-growing-wage-gap.html | Clinton Seeks to Narrow a Growing Wage Gap | False | By Steven Greenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/business-digest-330193.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/style/weddings-remy-d-gill-daniel-a-lehner.html | WEDDINGS; Remy D. Gill, Daniel A. Lehner | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-advertising-addenda-3-executives-named-to-hall-of-fame.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Executives Named To Hall of Fame | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/IHT-american-topics-92209415716.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/a-quiz-show-that-disdains-the-right-answer.html | A Quiz Show That Disdains the Right Answer | False | By Elizabeth Kolbert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/bridge-521593.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/patents-360393.html | Patents | False | By Teresa Riordan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/news-summary-218693.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/giuliani-repeats-his-call-for-national-gun-licensing.html | Giuliani Repeats His Call for National Gun Licensing | False | By Charisse Jones | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/economic-calendar.html | Economic Calendar | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/c-corrections-854093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/basketball-campbell-wants-to-play-not-stay.html | BASKETBALL; Campbell Wants to Play, Not Stay | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/l-how-to-get-real-on-global-warming-876193.html | How to Get Real on Global Warming | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-pop-venturing-outside-the-studio-mariah-carey-proves-her-mettle.html | Review/Pop; Venturing Outside the Studio, Mariah Carey Proves Her Mettle | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/pro-football-mile-high-noon-elway-triumphs-in-duel-with-montana.html | PRO FOOTBALL; (Mile) High Noon: Elway Triumphs in Duel With Montana | False | By Thomas George | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/pro-football-low-blows-worry-hampton.html | PRO FOOTBALL; Low Blows Worry Hampton | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/worldbusiness/IHT-tokyo-notebook-ad-naseum.html | Tokyo Notebook : Ad Naseum | False | By Steven Brull, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/pro-football-hampton-gives-giants-a-big-running-start.html | PRO FOOTBALL; Hampton Gives Giants A Big Running Start | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/pulse-rent-control.html | PULSE; Rent Control | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/world/russia-parties-subdued-by-early-vote-returns.html | Russia Parties Subdued By Early Vote Returns | False | By Celestine Bohlen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/IHT-qawarning-signs-for-east-asias-agriculture.html | Q&A:Warning Signs for East Asia's Agriculture | False | By Michael Richardson, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/federal-jury-indicts-woman-in-a-cd-rom-piracy-case.html | Federal Jury Indicts Woman In a CD-ROM Piracy Case | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/style/IHT-tips-rating-the-worlds-best-restaurantsunited-states.html | Tips : Rating the World's Best Restaurants:United States | False | By Patricia Wells, International Herald Tribune | | | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/world/tokyo-journal-for-the-rice-lobby-the-bowl-of-plenty-dries-up.html | Tokyo Journal; For the Rice Lobby, the Bowl of Plenty Dries Up | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/mineola-woman-is-6th-to-die-in-rail-shootings.html | Mineola Woman Is 6th to Die in Rail Shootings | False | By John T. McQuiston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/us/congress-cracks-down-as-fish-stocks-decline.html | Congress Cracks Down As Fish Stocks Decline | False | By B. Drummond Ayres Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/world/canada-s-morals-police-serious-books-at-risk.html | Canada's Morals Police: Serious Books at Risk? | False | By Sarah Lyall | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/books/books-of-the-times-window-into-the-mind-of-a-10-year-old-irish-boy.html | Books of The Times; Window Into the Mind of a 10-Year-Old Irish Boy | False | By Christopher Lehmann-Haupt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/us/blacks-fighting-blacks-on-plan-for-dump-site.html | Blacks Fighting Blacks On Plan for Dump Site | False | By Keith Schneider | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/IHT-1943russoczech-pact-in-our-pages100-75-and-50-years-ago.html | 1943:Russo-Czech Pact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/worldbusiness/IHT-tokyo-notebook-ginza-goes-downmarket.html | Tokyo Notebook : Ginza Goes Downmarket | False | By Steven Brull, International Herald Tribune | | | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-advertising-addenda-people-864893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/relying-on-the-irresistible-force-of-gatt-s-appeal.html | Relying on the Irresistible Force of GATT's Appeal | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/whitman-says-she-may-back-state-takeover-of-newark-schools.html | Whitman Says She May Back State Takeover of Newark Schools | False | By Charles Strum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/dance-in-review-901693.html | Dance in Review | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-advertising-addenda-accounts-860593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/the-hospital-glut.html | The Hospital Glut | False | By I. Donald Snook Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/1-an-unwise-policy-change-on-mammography-false-sense-of-security-877093.html | An Unwise Policy Change on Mammography; False Sense of Security | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/brooklyn-youth-kills-father-and-himself.html | Brooklyn Youth Kills Father and Himself | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/chronicle-899093.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/worldbusiness/IHT-tokyo-notebook-postbubble-revisionism.html | Tokyo Notebook : Post-Bubble Revisionism | False | By Steven Brull, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/no-headline-219493.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-dance-the-ailey-s-jukebox-is-packed-with-ideas-in-memory-of-alvin.html | Review/Dance; The Ailey's 'Jukebox' Is Packed With Ideas In Memory of Alvin | False | By Anna Kisselgoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/metro-matters-self-defining-governor-looks-ahead.html | METRO MATTERS; Self-Defining Governor Looks Ahead | False | By Sam Roberts | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/welfare-reform-in-the-making.html | Welfare Reform in the Making | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/IHT-1918war-crime-charge-in-our-pages100-75-and-50-years-ago.html | 1918:War Crime Charge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/1-an-unwise-policy-change-on-mammography-our-own-decision-878893.html | An Unwise Policy Change on Mammography ; Our Own Decision | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/IHT-world-briefs.html | WORLD BRIEFS | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/dividend-meetings-463493.html | Dividend Meetings | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/promises-to-keep.html | Promises to Keep | False | By Alan Finder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/parking-rules-451093.html | Parking Rules | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/baseball-orioles-land-palmeiro-for-30-million-5-years.html | BASEBALL; Orioles Land Palmeiro For $30 Million, 5 Years | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/worldbusiness/IHT-yearend-plays-put-dollar-and-mark-on-the-decline.html | Year-End Plays Put Dollar And Mark on the Decline | False | By Carl Gewirtz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/woman-in-92-subway-dispute-with-lirr-suspect-says-all-the-signs-were-there.html | Woman in '92 Subway Dispute With L.I.R.R. Suspect Says All the Signs Were There | False | By Richard Perez-Pena | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/us/shuttle-returns.html | Shuttle Returns | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/l-a-little-shtick-a-little-spell-check-867293.html | A Little Shtick, a Little Spell Check | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/IHT-american-topics-reagan-is-rated-below-average-by-most-us-historians-in-a.html | American Topics: Reagan Is Rated 'Below Average' By Most U.S. Historians in a Poll | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/us/after-two-killings-in-florida-hunters-are-feeling-hunted.html | After Two Killings in Florida, Hunters Are Feeling Hunted | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/basketball-redmen-get-some-practice-at-winning.html | BASKETBALL; Redmen Get Some Practice at Winning | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/style/weddings-cynthia-d-mann-matthew-s-haiken.html | WEDDINGS; Cynthia D. Mann, Matthew S. Haiken | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/aqueduct-off-after-3-races.html | Aqueduct Off After 3 Races | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/style/IHT-casual-dining-rating-the-worlds-best-restaurantsunited-states.html | Casual Dining: Rating the World's Best Restaurants:United States | False | By Patricia Wells, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/IHT-publisher-to-sue-over-attali-book.html | Publisher To Sue Over Attali Book | False | By Barry James, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/music-notes-found-unknown-music-and-inkblots-by-purcell.html | Music Notes; Found: Unknown Music And Inkblots by Purcell | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/world/russian-nationalist-wants-to-rebuild-czars-empire.html | Russian Nationalist Wants To Rebuild Czars' Empire | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-television-shattering-the-legends-of-west-s-pistol-packers.html | Review/Television; Shattering the Legends Of West's Pistol Packers | False | By Walter Goodman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/cincinnatis-odd-couple.html | Cincinnati's Odd Couple | False | By Donald Suggs and Mandy Carter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/metro-digest-403093.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/IHT-only-one-china-plus-one-taiwan.html | Only One China - Plus One Taiwan | False | By Maysing Yang and Phyllis Hwang, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-advertising-addenda-2-familiar-brands-select-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Familiar Brands Select New Agencies | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/world/rabin-and-arafat-fail-to-remove-last-obstacles-to-start-of-self-rule.html | Rabin and Arafat Fail to Remove Last Obstacles to Start of Self-Rule | False | By Chris Hedges | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/olympics-expectations-high-but-moe-already-lives-up-to-them.html | OLYMPICS; Expectations High, but Moe Already Lives Up to Them | False | By Christopher Clarey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/plan-weighed-to-increase-rent-subsidy.html | Plan Weighed To Increase Rent Subsidy | False | By Kevin Sack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/IHT-american-topics-91670366861.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/olympics-vegard-ulvangs-lonely-quest-norway-s-olympic-hero-seeks-gold-something.html | OLYMPICS; Vegard Ulvang's Lonely Quest; Norway's Olympic Hero Seeks Gold, and Something Far More Precious | False | By Christopher Clarey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/media-business-los-angeles-times-steps-back-sky-s-limit-approach.html | THE MEDIA BUSINESS; The Los Angeles Times Steps Back From a 'Sky's the Limit' Approach | False | By William Glaberson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/us/rise-is-found-in-hate-crimes-committed-by-blacks.html | Rise Is Found in Hate Crimes Committed by Blacks | False | By Peter Applebome | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/world/yeltsin-s-reformers-show-weakness-in-russian-vote-constitution-is-approved.html | YELTSIN'S REFORMERS SHOW WEAKNESS IN RUSSIAN VOTE; CONSTITUTION IS APPROVED | False | By Serge Schmemann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/chronicle-900893.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/us/with-millions-taking-prozac-a-legal-drug-culture-arises.html | With Millions Taking Prozac, A Legal Drug Culture Arises | False | By Sara Rimer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/c-corrections-856793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/sports-of-the-times-the-giants-home-weather-advantage.html | Sports of The Times; The Giants' Home-Weather Advantage | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/essay-the-road-to-bishkek.html | Essay; The Road to Bishkek | False | By William Safire | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/world/a-nuclear-weapon-for-north-korea.html | A NUCLEAR WEAPON FOR NORTH KOREA? | False | By Eric Schmitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/rebounding-to-fill-abrams-s-post.html | Rebounding to Fill Abrams's Post | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/in-holiday-season-rooms-are-scarce-in-new-york-hotels.html | In Holiday Season, Rooms Are Scarce In New York Hotels | False | By Mary B. W. Tabor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/cycling-trials-and-tribulations-of-a-local-hero.html | CYCLING; Trials and Tribulations of a Local Hero | False | By Samuel Abt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/style/weddings-celia-i-farber-robert-bannister.html | WEDDINGS; Celia I. Farber, Robert Bannister | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/c-corrections-853293.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/investors-power-test-at-borden.html | Investors' Power Test At Borden | False | By Alison Leigh Cowan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/neediest-cases-moving-out-of-shelters-to-a-permanent-home.html | NEEDIEST CASES; Moving Out of Shelters To a Permanent Home | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/world/israelis-become-nervous-about-pact.html | Israelis Become Nervous About Pact | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/media-business-illness-niches-market-living-with-diabetes-returns-weekly-cable.html | THE MEDIA BUSINESS; Illness as niches market: 'Living With Diabetes' returns as a weekly cable news magazine. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/obituaries/donald-g-agger-lawyer-64.html | Donald G. Agger, Lawyer, 64 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-pop-moroccan-s-funk-and-rock.html | Review/Pop; Moroccan's Funk and Rock | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/IHT-1893angry-jobless-in-our-pages100-75-and-50-years-ago.html | 1893:Angry Jobless : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/inside-282893.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-music-folk-pop-from-finland-with-international-touches.html | Review/Music; Folk-Pop From Finland With International Touches | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/l-admission-of-children-would-alter-nature-of-frick-collection-872993.html | Admission of Children Would Alter Nature of Frick Collection | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/l-us-experiments-irradiated-thousands-873793.html | U.S. Experiments Irradiated Thousands | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/first-impressions-last-details-giuliani-like-his-predecessors-setting-tone-day-1.html | First Impressions and Last Details; Giuliani, Like His Predecessors, Is Setting Tone From Day 1 | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/pro-football-2-way-touchdown-drought.html | PRO FOOTBALL; 2-Way Touchdown Drought | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/11-hours-in-40-foot-seas-but-sailors-are-safe.html | 11 Hours in 40-Foot Seas, but Sailors Are Safe | False | By Robert D. McFadden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-advertising-addenda-the-new-yorker-splits-with-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The New Yorker Splits With Agency | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/us/medical-industry-showers-congress-with-lobby-money.html | MEDICAL INDUSTRY SHOWERS CONGRESS WITH LOBBY MONEY | False | By Neil A. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/style/IHT-what-theyre-reading.html | What They're Reading | False | By Conrad De Aenlle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-13 | 1993-12-13 | https://www.nytimes.com/1993/12/13/business/gift-wrap-index-predicts-happy-holiday-for-retailers.html | Gift-Wrap Index Predicts Happy Holiday for Retailers | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/violence-sputters-on-in-the-gaza-strip.html | Violence Sputters On in the Gaza Strip | False | By Youssef M. Ibrahim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/us/3-miami-police-officers-arrested-in-drug-case.html | 3 Miami Police Officers Arrested in Drug Case | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/l-gun-control-today-has-proved-a-false-prophet-ban-the-automatics-825293.html | Gun Control Today Has Proved a False Prophet; Ban the Automatics | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/l-in-genetics-too-an-ounce-of-prevention-816393.html | In Genetics, Too, an Ounce of Prevention | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/classical-music-in-review-784193.html | Classical Music in Review | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/brown-group-inc-reports-earnings-for-qtr-to-oct-30.html | Brown Group Inc. reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/us/supreme-court-roundup-justices-insist-notice-be-given-drug-case-property.html | Supreme Court Roundup; Justices Insist Notice Be Given in Drug-Case Property Seizures | False | By Linda Greenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/quiet-german-role.html | Quiet German Role | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/review-television-the-vigilantes-of-video-and-life-as-sound-bites.html | Review/Television; The Vigilantes of Video And Life as Sound Bites | False | By Walter Goodman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/sadness-and-hope-for-family-of-victims-of-train-shooting.html | Sadness and Hope for Family of Victims of Train Shooting | False | By Jonathan Rabinovitz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/southwest-airlines-to-buy-morris-air.html | Southwest Airlines to Buy Morris Air | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/campbell-resigns-as-tory-leader-in-canada.html | Campbell Resigns as Tory Leader in Canada | False | By Clyde H. Farnsworth | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/baseball-as-yankees-watch-east-rivals-load-up.html | BASEBALL; As Yankees Watch, East Rivals Load Up | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/nasa-s-russian-roulette.html | NASA's Russian Roulette | False | By James Gleick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/pro-football-jets-defense-ready-for-cowboys.html | PRO FOOTBALL; Jets' Defense Ready for Cowboys | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/IHT-outraged-by-the-hypocrisy-letters-to-the-editor.html | Outraged by the Hypocrisy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/review-music-the-sixteen-a-british-vocal-group-wanders-through-several-epochs.html | Review/Music; The Sixteen, a British Vocal Group, Wanders Through Several Epochs | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/game-set-match-to-dinkins-on-tennis-center.html | Game, Set, Match to Dinkins on Tennis Center | False | By Alan Finder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/IHT-1918-wilson-in-france-in-our-pages100-75-and-50-years-ago.html | 1918: Wilson in France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/rifkin-s-mother-testifies-about-day-of-son-s-arrest.html | Rifkin's Mother Testifies About Day of Son's Arrest | False | By John T. McQuiston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/obituaries/roy-e-lagrone-72-a-tuskegee-airman-and-ex-art-director.html | Roy E. LaGrone, 72, A Tuskegee Airman And Ex-Art Director | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/news/by-design-fast-festive-hair.html | By Design; Fast Festive Hair | False | By Anne-Marie Schiro | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/IHT-for-gatt-a-model-in-greening.html | For GATT, A Model In Greening | False | By Bill Richardson and Tom Spencer, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/style/chronicle-300593.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/colleges-ncaa-consultant-is-under-fire.html | COLLEGES; N.C.A.A. Consultant Is Under Fire | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/transactions-573393.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/obituaries/joseph-fowler-99-builder-of-warships-and-disney-s-parks.html | Joseph Fowler, 99, Builder of Warships And Disney's Parks | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/alternative-school-bronx-offers-hope-students-who-enter-misfits-public-academy.html | An Alternative School in the Bronx Offers Hope; To Students Who Enter as Misfits, a Public Academy Promises a Fresh Start | False | By Michel Marriott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/argentine-files-show-huge-effort-to-harbor-nazis.html | Argentine Files Show Huge Effort to Harbor Nazis | False | By Nathaniel C. Nash | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/IHT-1893-minister-gored-in-our-pages100-75-and-50-years-ago.html | 1893: Minister Gored : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/the-russian-vote-nationalists-move-far-out-in-front-in-russian-voting.html | The Russian Vote; NATIONALISTS MOVE FAR OUT IN FRONT IN RUSSIAN VOTING | False | By Celestine Bohlen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/topics-of-the-times-hooting-at-owls.html | Topics of The Times; Hooting at Owls | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/with-time-waning-europeans-reject-us-movie-compromise.html | With Time Waning, Europeans Reject U.S. Movie Compromise | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/key-rates-281593.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/us/clinton-says-he-s-wary-of-cutting-entitlements.html | Clinton Says He's Wary Of Cutting Entitlements | False | By Thomas L. Friedman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/company-briefs-797393.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/software-etc-stores-inc-nms-reports-earnings-for-qtr-to-oct-30.html | Software Etc. Stores Inc. (NMS) reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/science/peripherals-on-charting-a-course-to-reach-prosperity.html | PERIPHERALS; On Charting a Course To Reach Prosperity | False | By L. R. Shannon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/news/patterns-308093.html | Patterns | False | By Amy M. Spindler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/science/study-raises-concern-over-plan-to-protect-northern-spotted-owl.html | Study Raises Concern Over Plan to Protect Northern Spotted Owl | False | By Tim Hilchey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/company-news-2-groups-plan-projects-on-computer-standards.html | COMPANY NEWS; 2 Groups Plan Projects On Computer Standards | False | By Anthony Ramirez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/russian-vote-man-vladimir-volfovich-zhirinovsky-muscovite-with-bravado.html | THE RUSSIAN VOTE: Man in the News -- Vladimir Volfovich Zhirinovsky; Muscovite With Bravado | False | By Serge Schmemann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-bozell-acquires-salvati-agency.html | THE MEDIA BUSINESS: Advertising -- Addenda; Bozell Acquires Salvati Agency | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/style/chronicle-768093.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/clinton-warns-of-harm-in-accepting-violence.html | Clinton Warns of Harm in Accepting Violence | False | By Sam Roberts | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/sports-people-college-football-zeier-will-stay-put.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Zeier Will Stay Put | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/yeltsin-needs-a-fresh-mandate.html | Yeltsin Needs a Fresh Mandate | False | By Marshall I. Goldman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/ldi-corp-nms-reports-earnings-for-qtr-to-oct-31.html | LDI Corp. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/sports-people-horse-racing-agent-drops-client.html | SPORTS PEOPLE: HORSE RACING; Agent Drops Client | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/c-corrections-770193.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/quanex-corp-reports-earnings-for-qtr-to-oct-31.html | Quanex Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/business-digest-982293.html | Business Digest | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/news-summary-909193.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/huffman-koos-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Huffman Koos Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/dow-at-record-as-a-few-stocks-jump.html | Dow at Record as a Few Stocks Jump | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/classical-music-in-review-781793.html | Classical Music in Review | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/hockey-richter-who-doesn-t-lose-anymore-wins-duel-of-the-goalies.html | HOCKEY; Richter, Who Doesn't Lose Anymore, Wins Duel of the Goalies | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/russia-s-chastening-vote.html | Russia's Chastening Vote | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/israel-sees-new-delays-to-palestinian-self-rule.html | Israel Sees New Delays to Palestinian Self-Rule | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/prodded-by-gore-kazakhstan-signs-arms-accord.html | Prodded by Gore, Kazakhstan Signs Arms Accord | False | By Richard L. Berke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/president-s-shopping-trip-rings-up-gripes-and-glee-in-midtown.html | President's Shopping Trip Rings Up Gripes and Glee in Midtown | False | By Charisse Jones | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/classical-music-in-review-783393.html | Classical Music in Review | False | By James R. Oestreich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/IHT-french-rescuers-defend-italy-yachts-decision-to-call-for-aid.html | French Rescuers Defend Italy Yacht's Decision to Call for Aid | False | By Keith Wheatley, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/a-vow-to-return-to-the-sea.html | A Vow to Return to the Sea | False | By Robert D. McFadden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/homecare-management-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Homecare Management Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/medicine-show.html | Medicine Show | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/france-is-seeking-support-in-un-for-tightening-sanctions-on-haiti.html | France Is Seeking Support in U.N. For Tightening Sanctions on Haiti | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/IHT-evil-is-who-evil-does-letters-to-the-editor.html | Evil Is Who Evil Does : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/us/study-finds-rising-concentration-of-black-and-hispanic-students.html | Study Finds Rising Concentration Of Black and Hispanic Students | False | By William Celis 3d | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/sports-people-baseball-candidate-drops-out.html | SPORTS PEOPLE: BASEBALL; Candidate Drops Out | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/us/ploy-for-aid-cracking-down-on-mexican-students.html | Ploy for Aid: Cracking Down on Mexican Students | False | By Sam Howe Verhovek | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/l-gun-control-today-has-proved-a-false-prophet-822893.html | Gun Control Today Has Proved a False Prophet | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-nov-13.html | Interstate Bakeries Corp. reports earnings for Qtr to Nov 13 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/germans-whisper-softly-in-trade-rivals-earsdow-at-record-as-a-few-stocks-jump.html | Germans Whisper Softly in Trade Rivals' EarsDow at Record as a Few Stocks Jump | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/bad-week-for-danny-hurley.html | Bad Week for Danny Hurley | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/market-place-hope-for-volvo-in-rubble-of-deal.html | MARKET PLACE; Hope for Volvo in Rubble of Deal | False | By Richard W. Stevenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/bridge-752393.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: Advertising -- Addenda; Honors | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/scotts-co-nms-reports-earnings-for-qtr-to-sept-30.html | Scotts Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/susan-molinari-will-not-run-for-governor.html | Susan Molinari Will Not Run for Governor | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/l-gun-control-today-has-proved-a-false-prophet-a-male-obsession-823693.html | Gun Control Today Has Proved a False Prophet; A Male Obsession | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/high-court-orders-shift-in-insurers-accounting.html | High Court Orders Shift In Insurers' Accounting | False | By Linda Greenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/company-news-v-f-seeking-nutmeg-maker-of-team-apparel.html | COMPANY NEWS; V. F. Seeking Nutmeg, Maker of Team Apparel | False | By Richard Ringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-young-rubicam-wins-lufthansa.html | THE MEDIA BUSINESS: Advertising -- Addenda; Young & Rubicam Wins Lufthansa | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/reviewmusic-sound-of-effervescent-soul.html | Review/Music; Sound of Effervescent Soul | False | By Danyel Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/synetic-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Synetic Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/l-gun-control-today-has-proved-a-false-prophet-congress-to-act-824493.html | Gun Control Today Has Proved a False Prophet; Congress to Act | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/us/3-heroes-recall-amtrak-disaster-on-a-bayou.html | 3 Heroes Recall Amtrak Disaster on a Bayou | False | By Martin Tolchin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/l-social-justice-eludes-a-midwest-hero-818093.html | Social Justice Eludes a Midwest Hero | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-people-779593.html | THE MEDIA BUSINESS: Advertising -- Addenda; People | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/review-television-the-people-who-made-news-in-93-or-history.html | Review/Television; The People Who Made News in '93, Or History | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/media-business-advertising-parents-fears-about-toy-marketing-children.html | THE MEDIA BUSINESS: Advertising; Parents' Fears About Toy Marketing Children Transformed Into 'Consuming Monsters' | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/us/housing-chief-is-said-to-decline-senate-seat.html | Housing Chief Is Said To Decline Senate Seat | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/banks-seek-mutual-funds-but-not-many-are-for-sale.html | Banks Seek Mutual Funds, But Not Many Are for Sale | False | By Leslie Wayne | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/IHT-this-audiovisual-pie-grows-for-all.html | This Audiovisual Pie Grows for All | False | By Guillermo JimÃ©nez, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/us/suicide-law-struck-down-but-kevorkian-stays-jailed.html | Suicide Law Struck Down, But Kevorkian Stays Jailed | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/insurgent-italian-party-stands-behind-leader.html | Insurgent Italian Party Stands Behind Leader | False | By Alan Cowell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/japan-is-to-allow-some-rice-imports.html | JAPAN IS TO ALLOW SOME RICE IMPORTS | False | By James Sterngold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/nordson-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Nordson Corp. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/max-erma-s-restaurants-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Max & Erma's Restaurants Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/company-news-national-medical-resolves-last-of-insurance-disputes.html | COMPANY NEWS; National Medical Resolves Last of Insurance Disputes | False | By Milt Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/using-cards-for-credit-in-casinos-is-approved.html | Using Cards For Credit In Casinos Is Approved | False | By Joseph F. Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/review-television-crime-and-punishment-a-look-at-two-aspects.html | Review/Television; Crime and Punishment: A Look at Two Aspects | False | By Walter Goodman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/pwa-corp-reports-earnings-for-qtr-to-sept-30.html | PWA Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/science/breast-cancer-screening-under-50-experts-disagree-if-benefit-exists.html | Breast Cancer Screening Under 50: Experts Disagree if Benefit Exists | False | By Gina Kolata | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/un-agrees-to-create-human-rights-commissioner.html | U.N. Agrees to Create Human Rights Commissioner | False | By Paul Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/company-news-gm-to-assemble-opel-cars-at-a-plant-in-poland.html | COMPANY NEWS; G.M. to Assemble Opel Cars at a Plant in Poland | False | By Jane Perlez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/races-canceled-at-aqueduct.html | Races Canceled At Aqueduct | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/IHT-1943-tank-battle-rages-in-our-pages100-75-and-50-years-ago.html | 1943: Tank Battle Rages : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/news/reports-of-the-jacket-s-demise-were-exaggerated.html | Reports of the Jacket's Demise Were Exaggerated | False | By Bernadine Morris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/IHT-of-two-empires-cast-down-and-a-republic-rising-tall.html | Of Two Empires Cast Down And a Republic Rising Tall | False | By August von Kageneck, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: Advertising -- Addenda; Pro Bono Accounts | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/new-leader-of-education-in-new-jersey.html | New Leader Of Education In New Jersey | False | By Iver Peterson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/our-neighbors-ourselves.html | Our Neighbors, Ourselves | False | By Richard Rodriguez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/basketball-two-overtimes-enough-for-nets.html | BASKETBALL; Two Overtimes Enough for Nets | False | By Al Harvin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/us-settles-bias-case-with-bank.html | U.S. Settles Bias Case With Bank | False | By Stephen Labaton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/obituaries/steve-nelson-ex-communist-tied-to-ruling-on-sedition-dies-at-90.html | Steve Nelson, Ex-Communist Tied To Ruling on Sedition, Dies at 90 | False | By Eric Pace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/in-1990-us-was-still-training-salvador-civilians-tied-to-killings.html | In 1990, U.S. Was Still Training Salvador Civilians Tied to Killings | False | By Tim Weiner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/transcisco-industries-reports-earnings-for-qtr-to-sept-30.html | Transcisco Industries reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/l-a-bill-to-aid-battered-immigrant-women-819893.html | A Bill to Aid Battered Immigrant Women | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/adrenaline-a-go-go-islanders-and-devils-now-a-rivalry.html | Adrenaline a Go-Go: Islanders and Devils Now a Rivalry | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/plm-international-reports-earnings-for-qtr-to-sept-30.html | PLM International reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-accounts-777993.html | THE MEDIA BUSINESS: Advertising -- Addenda; Accounts | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/giants-notebook-stricken-thornton-hopes-to-return.html | GIANTS NOTEBOOK; Stricken Thornton Hopes to Return | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/inside-956393.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/lapses-in-oversight-found-in-residences-for-disabled.html | Lapses in Oversight Found In Residences for Disabled | False | By Diana Jean Schemo | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/IHT-let-this-bastion-stand-letters-to-the-editor.html | Let This Bastion Stand : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/sports-people-marathon-avalos-faces-a-ban.html | SPORTS PEOPLE: MARATHON; Avalos Faces a Ban | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/science/debate-on-benefit-of-breast-screening.html | Debate on Benefit Of Breast Screening | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/ibm-to-sell-its-military-unit-to-loral.html | I.B.M. to Sell Its Military Unit to Loral | False | By Joshua Mills | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/results-plus-312993.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/company-news-insurer-sells-off-commercial-mortgages.html | COMPANY NEWS; Insurer Sells Off Commercial Mortgages | False | By Michael Quint | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/pro-basketball-hurley-survives-but-basketball-future-is-unsure.html | PRO BASKETBALL; Hurley Survives, but Basketball Future Is Unsure | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/IHT-time-for-east-asians-to-wake-up-to-latin-america.html | Time for East Asians to Wake Up to Latin America | False | By Philip Bowring, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/c-corrections-771093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/books/books-of-the-times-portrait-of-a-portraitist-of-a-century-s-horrors.html | Books Of The Times; Portrait of a Portraitist Of a Century's Horrors | False | By Michiko Kakutani | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/the-russian-vote-a-warning-to-yeltsin.html | THE RUSSIAN VOTE; A Warning To Yeltsin | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/science/standard-training-in-laparoscopy-found-inadequate.html | Standard Training In Laparoscopy Found Inadequate | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/credit-markets-bond-prices-off-in-light-trading.html | CREDIT MARKETS; Bond Prices Off in Light Trading | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/c-corrections-769893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/metro-digest-669193.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/classical-music-in-review-782593.html | Classical Music in Review | False | By James R. Oestreich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/style/IHT-what-theyre-reading.html | What They're Reading | False | By Steven A. Zielinski, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/baseball-no-power-and-no-average-sure-he-s-definitely-a-met.html | BASEBALL; No Power and No Average. Sure, He's Definitely a Met. | False | By Joe Sexton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/science/personal-computers-exploring-the-frontiers-of-electronics-at-home.html | PERSONAL COMPUTERS; Exploring the Frontiers Of Electronics at Home | False | By Peter H. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/finance-briefs-273493.html | FINANCE BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-zimmerman-gets-mitsubishi-dealers.html | THE MEDIA BUSINESS: Advertising -- Addenda; Zimmerman Gets Mitsubishi Dealers | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/review-art-de-kooning-s-90th-birthday-nears-and-hirshhorn-leads-the-tribute.html | Review/Art; De Kooning's 90th Birthday Nears, And Hirshhorn Leads the Tribute | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/on-my-mind-deliver-your-president.html | On My Mind; Deliver Your President | False | By A. M. Rosenthal | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/credit-markets-paramount-board-said-to-reject-bid-panel.html | Credit Markets; Paramount Board Said to Reject Bid Panel | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/mental-health-management-inc-reports-earnings-for-qtr-to-sept-30.html | Mental Health Management Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/sports-of-the-times-the-hurleys-respond-to-a-tragedy.html | Sports of The Times; The Hurleys Respond To a Tragedy | False | By Ira Berkow | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/topics-of-the-times-block-that-acronym.html | Topics of The Times; Block That Acronym | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/metropolitan-college-report.html | METROPOLITAN COLLEGE REPORT | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-remaining-gatt-sticking-points.html | The Remaining GATT Sticking Points | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/the-russian-vote-on-the-russian-vote-clinton-accentuates-the-positive.html | THE RUSSIAN VOTE; On the Russian Vote, Clinton Accentuates the Positive | False | By Thomas L. Friedman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/basketball-it-s-basic-training-for-riley-s-knicks.html | BASKETBALL; It's Basic Training For Riley's Knicks | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/golf-norman-picks-spots-and-shots.html | GOLF; Norman Picks Spots, and Shots | False | By Larry Dorman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/neediest-cases-from-running-family-business-to-living-in-a-shelter.html | NEEDIEST CASES; From Running Family Business to Living in a Shelter | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/northwestern-steel-wire-co-nms-reports-earnings-for-qtr-to-oct-31.html | Northwestern Steel & Wire Co. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/worldbusiness/IHT-thinking-ahead-dont-europeanize-us-labor-market.html | Thinking Ahead: Don't Europeanize U.S. Labor Market | False | By Reginald Dale, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/cannock-journal-coal-has-a-great-fall-dragging-miners-with-it.html | Cannock Journal; Coal Has a Great Fall, Dragging Miners With It | False | By William E. Schmidt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/guggenheim-honors-the-lefraks.html | Guggenheim Honors the LeFraks | False | By Carol Vogel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/obituaries/alastair-stair-80-dealer-and-expert-in-english-antiques.html | Alastair Stair, 80, Dealer and Expert In English Antiques | False | By Rita Reif | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/sports-people-nfl-payton-is-still-pushing-for-st-louis-franchise.html | SPORTS PEOPLE: N.F.L.; Payton Is Still Pushing for St. Louis Franchise | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/jury-finds-town-violated-rights-of-orthodox-jews.html | Jury Finds Town Violated Rights of Orthodox Jews | False | By Jacques Steinberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/IHT-transmitting-citizenship-letters-to-the-editor.html | Transmitting Citizenship : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/us/washington-talk-3-schools-of-thought-on-clinton-s-3d-way.html | Washington Talk; 3 Schools of Thought On Clinton's '3d Way' | False | By Robin Toner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/us/after-2-weeks-of-mayhem-the-nation-is-asking-why.html | After 2 Weeks of Mayhem, The Nation Is Asking Why | False | By Isabel Wilkerson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/observer-with-malice-galore.html | Observer; With Malice Galore | False | By Russell Baker | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/no-headline-954793.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/giuliani-fills-2-top-posts-as-transition-presses-on.html | Giuliani Fills 2 Top Posts As Transition Presses On | False | By Alison Mitchell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/pro-football-notebook-so-many-contenders-and-so-little-time.html | PRO FOOTBALL: NOTEBOOK; So Many Contenders And So Little Time | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/us/michael-jackson-returns-to-fight-sex-accusation.html | Michael Jackson Returns to Fight Sex Accusation | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/science/us-survey-estimates-infections-with-hiv-outside-risk-groups.html | U.S. Survey Estimates Infections With H.I.V. Outside Risk Groups | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/c-corrections-772893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/chess-755893.html | Chess | False | By Robert Byrne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/science/science-watch-smart-water-fails-a-scientific-test.html | SCIENCE WATCH; 'Smart Water' Fails a Scientific Test | False | By Malcolm W. Browne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/science/q-a-494093.html | Q&A | False | By C. Claiborne Ray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/south-africa-whites-kill-2-blacks.html | South Africa Whites Kill 2 Blacks | False | By Kenneth B. Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/sam-libby-inc-nms-reports-earnings-for-13wks-to-oct-2.html | Sam & Libby Inc. (NMS) reports earnings for 13wks to Oct 2 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/pro-football-steelers-blitz-dolphins-comeback.html | PRO FOOTBALL; Steelers Blitz Dolphins' Comeback | False | By Charlie Nobles | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/sports-people-collectibles-bench-pays-a-penalty.html | SPORTS PEOPLE: COLLECTIBLES; Bench Pays a Penalty | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/chile-s-other-miracle.html | Chile's Other Miracle | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/executive-changes-256493.html | Executive Changes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/world/mexico-s-unions-frail-now-face-trade-pact-blows.html | Mexico's Unions, Frail Now, Face Trade Pact Blows | False | By Anthony Depalma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/us/wisconsin-pledges-to-take-own-path-on-welfare-by-99.html | WISCONSIN PLEDGES TO TAKE OWN PATH ON WELFARE BY '99 | False | By Jason Deparle | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/hero-label-is-no-comfort-to-helper-of-train-victims.html | Hero Label Is No Comfort To Helper of Train Victims | False | By Peter Marks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/science/dust-in-sea-mud-may-link-human-evolution-to-climate.html | Dust in Sea Mud May Link Human Evolution to Climate | False | By William K. Stevens | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/movies/so-long-flint-hello-toronto-a-director-goes-hollywood-north.html | So Long, Flint, Hello, Toronto: A Director Goes Hollywood (North) | False | By Clyde H. Farnsworth | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/napco-security-systems-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Napco Security Systems Inc(NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/business/cobra-industries.html | Cobra Industries | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/pro-football-of-two-rookie-linebackers-in-the-bloom-of-youth.html | PRO FOOTBALL; Of Two Rookie Linebackers in the Bloom of Youth | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/pro-football-playoffs-help-reeves-salve-doubts.html | PRO FOOTBALL; Playoffs Help Reeves Salve Doubts | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/IHT-a-russia-to-worry-about.html | A Russia to Worry About | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-14 | 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/IHT-a-bridge-too-far-away-letters-to-the-editor.html | A Bridge Too Far Away : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/l-a-feminism-for-all-247494.html | A Feminism for All | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/inaugural-ethics.html | Inaugural Ethics | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/l-fit-to-print-043593.html | Fit to Print? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/company-news-macy-says-cash-flow-was-better.html | COMPANY NEWS; Macy Says Cash Flow Was Better | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/pro-football-cheer-or-stay-home-jet-says.html | PRO FOOTBALL; Cheer or Stay Home, Jet Says | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/new-york-struggles-to-lure-coveted-biotech-labs.html | New York Struggles to Lure Coveted Biotech Labs | False | By Tom Redburn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/IHT-american-topics-poetry-in-motion-graces-ny-subways.html | American Topics : 'Poetry in Motion' Graces N.Y. Subways | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/the-neediest-cases.html | The Neediest Cases | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/signing-of-lease-for-expanding-tennis-center-put-off-by-dinkins.html | Signing of Lease for Expanding Tennis Center Put Off by Dinkins | False | By Alan Finder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/IHT-american-topics-short-takes-939043466075.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/synetic-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Synetic Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/company-news-mexican-tv-stock-issue-is-1-billion.html | COMPANY NEWS; Mexican TV Stock Issue Is $1 Billion | False | By Anthony Depalma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/business-technology-betting-big-on-small-dish-tv.html | BUSINESS TECHNOLOGY; Betting Big on Small-Dish TV | False | By Edmund L. Andrews | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/pro-basketball-driver-who-hit-hurley-is-tested-for-drug.html | PRO BASKETBALL; Driver Who Hit Hurley Is Tested For Drug | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/pro-football-a-friend-dies-and-oiler-kills-himself.html | PRO FOOTBALL; A Friend Dies, and Oiler Kills Himself | False | By Sam Howe Verhovek | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/us/head-of-failing-s-l-helped-clinton-pay-a-50000-personal-debt-in-1985.html | Head of Failing S.&.L. Helped Clinton Pay a $50,000 Personal Debt in 1985 | False | By Jeff Gerth With Stephen Engelberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/the-media-business-advertising-her-new-york-again-in-chaos-gets-a-downtown-look.html | THE MEDIA BUSINESS: ADVERTISING; Her New York, Again in Chaos, Gets a 'Downtown' Look | False | By William Glaberson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/obituaries/jeremiah-sullivan-58-actor-and-astrologer.html | Jeremiah Sullivan, 58, Actor and Astrologer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/buyers-turn-wary-and-the-dow-falls-21.80.html | Buyers Turn Wary, and the Dow Falls 21.80 | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/IHT-peles-role-may-be-reduced.html | Pelé's Role May Be Reduced | False | By Rob Hughes, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/pro-football-jet-task-get-from-red-zone-to-end-zone.html | PRO FOOTBALL; Jet Task: Get From Red Zone to End Zone | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/the-russian-vote-russian-vote-stirs-uncertainty-for-nato-talks.html | THE RUSSIAN VOTE; Russian Vote Stirs Uncertainty for NATO Talks | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/theater/theater-wing-awards-100000-in-grants.html | Theater Wing Awards $100,000 in Grants | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/israel-allows-return-of-200-arabs-left-in-deportee-camp-in-lebanon.html | Israel Allows Return of 200 Arabs Left in Deportee Camp in Lebanon | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/the-world-trade-agreement-a-realignment-made-reluctantly.html | THE WORLD TRADE AGREEMENT; A Realignment Made Reluctantly | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/world-trade-agreement-us-europe-clear-way-for-world-accord-trade-setting-aside.html | THE WORLD TRADE AGREEMENT: U.S. AND EUROPE CLEAR THE WAY FOR A WORLD ACCORD ON TRADE, SETTING ASIDE MAJOR DISPUTES; How Free Trade Prompts Growth: A Primer | False | By Peter Passell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/c-corrections-821593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/credit-markets-rule-on-contributions-is-delayed.html | CREDIT MARKETS; Rule on Contributions Is Delayed | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/IHT-african-ombudsman-letters-to-the-editor.html | African Ombudsman : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/movies/review-film-a-family-s-struggle-in-stalin-s-man-made-famine.html | Review/Film; A Family's Struggle in Stalin's Man-Made Famine | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/l-for-new-york-city-s-battered-children-nothing-has-improved-818593.html | For New York City's Battered Children Nothing Has Improved | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/envirotest-systems-corp-nms-reports-earnings-for-year-to-sept-30.html | Envirotest Systems Corp. (NMS) reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/dreaming-of-a-white-house-christmas.html | Dreaming of a White House Christmas | False | By Marian Burros | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/nationalists-build-a-new-cult-of-the-leader.html | Nationalists Build a New Cult of the Leader | False | By Celestine Bohlen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/us/increase-in-number-of-uninsured-is-seen.html | Increase in Number Of Uninsured Is Seen | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/inquiry-details-due-in-school-elections.html | Inquiry Details Due In School Elections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/IHT-ups-and-downs-of-modems-letters-to-the-editor.html | Ups and Downs of Modems : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/reeds-jewelers-inc-nms-reports-earnings-for-qtr-to-nov-30.html | Reeds Jewelers Inc. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/c-corrections-820793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/education/a-gay-comedian-with-a-school-shtick.html | A Gay Comedian With a School Shtick | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/us/sights-are-set-on-other-anti-gay-measures.html | Sights Are Set on Other Anti-Gay Measures | False | By Tamar Lewin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/about-new-york-with-a-hoop-on-his-back-and-hope-in-his-heart.html | ABOUT NEW YORK; With a Hoop on His Back and Hope in His Heart | False | By David Gonzalez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/job-training-offers-new-chance-to-disabled-man.html | Job Training Offers New Chance to Disabled Man | False | By Lori Nickel | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/obituaries/robert-lewine-80-programmer-responsible-for-first-disney-show.html | Robert Lewine, 80, Programmer Responsible for First Disney Show | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/on-pro-football-oilers-turning-point-after-player-s-death.html | ON PRO FOOTBALL; Oilers' Turning Point After Player's Death? | False | By Thomas George | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/business-digest-448193.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/arts/review-music-oratorio-as-theater-without-visuals.html | Review/Music; Oratorio as Theater Without Visuals | False | By Bernard Holland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/style/bread-machines-are-more-than-just-a-flash-in-the-pan.html | Bread Machines Are More Than Just A Flash in the Pan | False | By Michele Scicolone | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/woman-is-killed-in-bronx.html | Woman Is Killed in Bronx | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/pro-basketball-break-out-the-anchovies-knicks-finally-deliver-a-pizza-night.html | PRO BASKETBALL Break Out the Anchovies: Knicks Finally Deliver a Pizza Night | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/circuit-city.html | Circuit City | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/bowne-co-reports-earnings-for-qtr-to-oct-31.html | Bowne & Co. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/sports-people-nba-mullin-gets-ready-to-return-to-warriors.html | SPORTS PEOPLE: N.B.A.; Mullin Gets Ready to Return to Warriors | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/health/personal-health-151293.html | Personal Health | False | By Jane E. Brody | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/bridge-227693.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/japan-s-trade-surplus-dips-long-term-decline-is-seen.html | Japan's Trade Surplus Dips; Long-Term Decline Is Seen | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/l-why-politically-correct-still-has-its-uses-peirce-and-pragmatism-837193.html | Why 'Politically Correct' Still Has Its Uses; Peirce and Pragmatism | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/trust-politicians-not-the-press.html | Trust Politicians, Not the Press | False | By Thomas E. Patterson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/portuguese-wines-from-small-estates.html | Portuguese Wines From Small Estates | False | By Howard G. Goldberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/us/clarifying-decision-judge-voids-all-of-suicide-law.html | Clarifying Decision, Judge Voids All of Suicide Law | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/baseball-another-free-agent-signs-with-the-orioles.html | BASEBALL; Another Free Agent Signs With the Orioles | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/pro-basketball-nets-resume-breathing-x-ray-s-clear-anderson.html | PRO BASKETBALL; Nets Resume Breathing X-Ray's Clear Anderson | False | By Al Harvin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/plm-international-reports-earnings-for-qtr-to-sept-30.html | PLM International reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/l-why-politically-correct-still-has-its-uses-goes-back-to-1793-838093.html | Why 'Politically Correct' Still Has Its Uses; Goes Back to 1793 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/vatican-and-israel-plan-full-diplomatic-links-ending-their-long-rift.html | Vatican and Israel Plan Full Diplomatic Links, Ending Their Long Rift | False | By Peter Steinfels | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/metro-digest-456293.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/claim-of-rights-violation-of-hasidic-jews-is-rejected.html | Claim of Rights Violation Of Hasidic Jews Is Rejected | False | By Jacques Steinberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/health/in-midlife-the-leanest-men-survive.html | In Midlife, the Leanest Men Survive | False | By Jane E. Brody | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/college-basketball-karnishovas-leads-rout-with-six-3-pointers.html | COLLEGE BASKETBALL; Karnishovas Leads Rout With Six 3-Pointers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/food-notes-040093.html | Food Notes | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/books/book-notes-083493.html | Book Notes | False | By Sarah Lyall | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/hockey-kovalev-to-return-from-suspension-without-apologies.html | HOCKEY; Kovalev to Return From Suspension Without Apologies | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/results-plus-143193.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/plain-and-simple-tacos-with-fish-why-not.html | PLAIN AND SIMPLE; Tacos With Fish? Why Not? | False | By Marian Burros | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/in-america-nurses-on-the-advance.html | In America; Nurses On the Advance | False | By Bob Herbert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/us-concerns-split-over-japan-law.html | U.S. Concerns Split Over Japan Law | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/prosecutors-link-blast-letter-to-defendant.html | Prosecutors Link Blast Letter to Defendant | False | By Richard Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/1-the-drumming-of-children-321993.html | The Drumming of Children | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/market-place-ad-agency-stocks-may-fit-on-a-contrarian-s-shopping-list.html | Market Place; Ad agency stocks may fit on a contrarian's shopping list. | False | By Joshua Mills | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/IHT-a-lottery-of-chance-in-las-vegas.html | A Lottery of Chance in Las Vegas | False | By Rob Hughes, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/theater/fighting-for-the-soul-of-eliza-dolittle.html | Fighting for the Soul of Eliza Dolittle | False | By Bruce Weber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/style/at-work-with-ganga-stone-delivering-gods-love-abundantly.html | AT WORK WITH: Ganga Stone; Delivering God's Love, Abundantly | False | By Diane Goldner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/arts/pieces-for-haydn-puzzle-six-sonatas-are-found.html | Pieces for Haydn Puzzle: Six Sonatas Are Found | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/the-media-business-advertising-addenda-chief-of-asian-shops-at-burnett-to-retire.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief of Asian Shops At Burnett to Retire | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/shopping-power.html | Shopping Power | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/sports-people-yachting-conner-s-project-gets-a-major-backer.html | SPORTS PEOPLE: YACHTING; Conner's Project Gets a Major Backer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/battle-lines-in-the-war-on-drugs-no-fight-harder.html | Battle Lines in the War on Drugs; No, Fight Harder | False | By Joseph A. Califano Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/company-reports-stage-set-for-new-round-of-paramount-bids.html | COMPANY REPORTS; Stage Set for New Round of Paramount Bids | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/sound-settlement-on-college-aid.html | Sound Settlement on College Aid | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/new-york-leads-in-workplace-murder.html | New York Leads in Workplace Murder | False | By Tom Redburn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/IHT-before-the-raj-letters-to-the-editor.html | Before the Raj : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/pro-football-it-s-hail-to-reeves-for-giants-resurgence.html | PRO FOOTBALL; It's Hail To Reeves For Giants' Resurgence | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/books/books-of-the-times-reality-illusion-and-the-photographer-s-art.html | Books of The Times; Reality, Illusion and the Photographer's Art | False | By Margo Jefferson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/sports-people-college-basketball-knight-s-punishment-comes-to-end.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Knight's Punishment Comes to End | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/russian-vote-russian-nationalist-leader-offers-cooperate-new-government.html | THE RUSSIAN VOTE; Russian Nationalist Leader Offers To Cooperate in New Government | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/transactions-105993.html | Transactions | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/world-trade-agreement-french-strategy-months-risk-moments-isolation-now-boasts.html | THE WORLD TRADE AGREEMENT: THE FRENCH STRATEGY Months of Risk, Moments of Isolation, Now Boasts of Triumph | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/us/factoring-in-the-negative-when-gifts-miss-the-mark.html | Factoring In the Negative When Gifts Miss the Mark | False | By Don R. Hecker | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/wellstead-industries-nms-reports-earnings-for-qtr-to-sept-30.html | Wellstead Industries (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/hockey-kasparaitis-shows-flash-of-old-form.html | HOCKEY; Kasparaitis Shows Flash of Old Form | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/finance-briefs-183093.html | FINANCE BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/ex-salomon-trader-gets-4-months.html | Ex-Salomon Trader Gets 4 Months | False | By Susan Antilla | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/kitchen-bookshelf-the-season-s-gifts-for-cooks-and-kin.html | KITCHEN BOOKSHELF; The Season's Gifts For Cooks and Kin | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/media-business-advertising-young-talent-tries-straddle-both-madison-avenue.html | THE MEDIA BUSINESS: Advertising; A young talent tries to straddle both Madison Avenue and Hollywood. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/real-estate-investment-trusts-face-a-sour-market.html | Real Estate Investment Trusts Face a Sour Market | False | By Clifford J. Levy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/neediest-cases-helping-a-struggling-family-now-to-prevent-more-problems-later.html | NEEDIEST CASES; Helping a Struggling Family Now To Prevent More Problems Later | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/company-news-line-at-hess-station-was-for-toy-cars.html | COMPANY NEWS; Line at Hess Station Was for Toy Cars | False | By Michael Pollak | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/no-headline-518693.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/the-media-business-advertising-addenda-rapp-collins-is-hired-for-pepsi-projects.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rapp Collins Is Hired for Pepsi Projects | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/executive-changes-291893.html | Executive Changes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/sports-people-nfl-namath-to-toss-the-super-bowl-coin.html | SPORTS PEOPLE: N.F.L.; Namath to Toss the Super Bowl Coin | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/education/in-school.html | In School | False | By Michael Winerip | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/on-pro-basketball-frazier-will-remain-no-1-in-savvy.html | ON PRO BASKETBALL; Frazier Will Remain No. 1 in Savvy | False | By Harvey Araton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/l-boy-scouts-pledge-840193.html | Boy Scouts Pledge | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/IHT-aftermath-in-cyprus-letters-to-the-editor.html | Aftermath in Cyprus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/arts/the-pop-life-gold-circle-strategy-is-bid-to-scalp-scalpers.html | The Pop Life; 'Gold Circle' Strategy Is Bid to Scalp Scalpers | False | By Sheila Rule | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/board-of-elections-plans-to-recount-mayoral-ballots.html | Board of Elections Plans To Recount Mayoral Ballots | False | By James C. McKinley Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/obituaries/david-shainberg-61-a-psychoanalyst-dies.html | David Shainberg, 61, A Psychoanalyst, Dies | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/l-why-politically-correct-still-has-its-uses-a-campus-reality-839893.html | Why 'Politically Correct' Still Has Its Uses; A Campus Reality | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/new-york-education-chief-notes-disparity-in-schools.html | New York Education Chief Notes Disparity in Schools | False | By Josh Barbanel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/company-briefs-822393.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/sports-of-the-times-who-says-football-is-boring.html | Sports of The Times; Who Says Football Is Boring? | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/us/manhattan-offices-financial-service-firms-absorb-lots-of-space.html | Manhattan Offices; Financial Service Firms Absorb Lots of Space | False | By Susan Scherreik | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/in-sarajevo-a-different-kind-of-islam.html | In Sarajevo, a Different Kind of Islam | False | By John Kifner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/company-news-stock-plan-s-victory-margin-was-slim-green-point-says.html | COMPANY NEWS; Stock Plan's Victory Margin Was Slim, Green Point Says | False | By Saul Hansell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/sports-people-golf-daly-to-miss-first-12-events-of-1994.html | SPORTS PEOPLE: GOLF; Daly to Miss First 12 Events of 1994 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/style/chronicle-834793.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/the-russian-vote-results-in-russia-shake-washington.html | THE RUSSIAN VOTE; RESULTS IN RUSSIA SHAKE WASHINGTON | False | By R. W. Apple Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/at-purdue-a-wealth-of-data-on-consumer-debt.html | At Purdue, a Wealth of Data on Consumer Debt | False | By Robert D. Hershey Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/health/use-of-antidepressant-in-children-at-issue.html | Use of Antidepressant in Children at Issue | False | By Daniel Goleman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/movies/review-television-musical-approach-to-middle-east-accord.html | Review/Television; Musical Approach to Middle East Accord | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/IHT-the-dictators-ploy-letters-to-the-editor.html | The Dictators' Ploy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/obituaries/rabbi-stanley-witty-educator-62-is-dead.html | Rabbi Stanley Witty, Educator, 62, Is Dead | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/us/fewer-are-insured-for-medical-care.html | Fewer Are Insured For Medical Care | False | By Robert Pear | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/intense-shelling-and-firefights-in-sarajevo-leave-11-civilians-dead.html | Intense Shelling and Firefights in Sarajevo Leave 11 Civilians Dead | False | By Chuck Sudetic | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/the-gun-spoke-first.html | The Gun Spoke First | False | By Katina Mantis Johnstone | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/arts/jess-thomas-memorial.html | Jess Thomas Memorial | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/oil-imports-up-11.html | Oil Imports Up 11% | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/us/senate-lawyers-say-packwood-altered-tapes-of-his-diary.html | Senate Lawyers Say Packwood Altered Tapes of His Diary | False | By Michael Wines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/IHT-the-source-of-natural-law-letters-to-the-editor.html | The Source of Natural Law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/obituaries/myrna-loy-model-of-urbanity-in-thin-man-roles-dies-at-88.html | Myrna Loy, Model of Urbanity in 'Thin Man' Roles, Dies at 88 | False | By Peter B. Flint | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/us/colorado-judge-overturns-initiative-banning-gay-rights-laws.html | Colorado Judge Overturns Initiative Banning Gay Rights Laws | False | By Dirk Johnson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/l-a-feminism-for-all-247493.html | A Feminism for All | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/condom-for-women-winning-favor-among-women-first-use-it-shield-against-hiv.html | A Condom for Women Is Winning Favor; Among Women First to Use It as a Shield Against H.I.V., the Device Gains Interest | False | By Mireya Navarro | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/obituaries/edwin-a-schoenborn-banker-76.html | Edwin A. Schoenborn; Banker, 76 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/un-resolution-endorses-mideast-accords.html | U.N. Resolution Endorses Mideast Accords | False | By By Paul Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/as-the-elections-near-killings-shake-el-salvador.html | As the Elections Near, Killings Shake El Salvador | False | By Howard W. French | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/movies/review-film-schindler-s-list-imagining-the-holocaust-to-remember-it.html | Review/Film: Schindler's List; Imagining the Holocaust to Remember It | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/obituaries/phyllis-c-coffey-philanthropist.html | Phyllis C. Coffey ; Philanthropist | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/the-world-trade-agreement-corporate-reaction-trade-accord-draws-a-mix-of-reviews.html | THE WORLD TRADE AGREEMENT: CORPORATE REACTION; Trade Accord Draws a Mix Of Reviews | False | By Thomas J. Lueck | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/metropolitan-desk.html | Metropolitan Desk | False | By Ron Alexander | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/college-basketball-learning-to-play-transition-game.html | COLLEGE BASKETBALL; Learning to Play Transition Game | False | By Malcolm Moran | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/munitions-company-charged-in-sales-to-iraq.html | Munitions Company Charged in Sales to Iraq | False | By Robert Hanley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/60-minute-gourmet-036293.html | 60-Minute Gourmet | False | By Pierre Franey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/IHT-american-topics-short-takes-92967808178.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/IHT-a-shot-in-the-export-arm-for-a-dynamic-pacific.html | A Shot in the Export Arm for a Dynamic Pacific | False | By Michael Richardson, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/state-sales-of-old-guns-are-faulted.html | State Sales Of Old Guns Are Faulted | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/investigators-tell-how-search-led-to-a-record-heroin-seizure.html | Investigators Tell How Search Led to a Record Heroin Seizure | False | By Selwyn Raab | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/sports-people-auto-racing-al-unser-sr-is-still-in-the-running.html | SPORTS PEOPLE: AUTO RACING; Al Unser Sr. Is Still in the Running | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/huffman-koos-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Huffman Koos Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/us/clinton-is-seeking-to-increase-role-for-ethanol-in-gasoline.html | Clinton Is Seeking to Increase Role for Ethanol in Gasoline | False | By Keith Schneider | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/inside-536493.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/train-shooting-victim-speaks-for-first-time-since-injury.html | Train Shooting Victim Speaks For First Time Since Injury | False | By Peter Marks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/stockholm-journal-sweden-may-flirt-but-it-isn-t-wed-to-europe-yet.html | Stockholm Journal; Sweden May Flirt but It Isn't Wed to Europe Yet | False | By John Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/l-don-t-blame-slovakia-for-gypsy-problem-816993.html | Don't Blame Slovakia for Gypsy Problem | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/wine-talk-059193.html | Wine Talk | False | By Frank J. Prial | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/l-why-politically-correct-still-has-its-uses-proscribed-836393.html | Why 'Politically Correct' Still Has Its Uses; Proscribed | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/l-why-politically-correct-still-has-its-uses-815093.html | Why 'Politically Correct' Still Has Its Uses | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/us/legal-fight-over-caesarean-pits-mother-against-fetus.html | Legal Fight Over Caesarean Pits Mother Against Fetus | False | By Don Terry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/key-rates-167993.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/IHT-american-topics-short-takes-90295822660.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/l-the-drumming-of-children-321994.html | The Drumming of Children | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/sales-brisk-at-stores-last-month.html | Sales Brisk At Stores Last Month | False | By Robert D. Hershey Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/victims-of-drunken-driving-seek-to-heighten-awareness.html | Victims of Drunken Driving Seek to Heighten Awareness | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/trade-agreement-overview-us-europe-clear-way-for-world-accord-trade.html | THE WORLD TRADE AGREEMENT: The Overview; U.S. AND EUROPE CLEAR THE WAY FOR A WORLD ACCORD ON TRADE, SETTING ASIDE MAJOR DISPUTES | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/us-aide-to-seek-new-policy-on-fleeing-haitians.html | U.S. Aide to Seek New Policy on Fleeing Haitians | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/germans-ask-if-film-hurts-or-aids-nazis.html | Germans Ask If Film Hurts Or Aids Nazis | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/education/picking-a-class-of-98-the-early-returns-are-in.html | Picking a Class of '98: The Early Returns Are In | False | By William H. Honan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/news-summary-534893.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/obituaries/dr-samuel-wolfe-70-professor-and-public-health-expert-dies.html | Dr. Samuel Wolfe, 70, Professor And Public-Health Expert, Dies | False | By Ronald Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/obituaries/kenneth-scott-93-studied-genealogy-and-taught-history.html | Kenneth Scott, 93; Studied Genealogy And Taught History | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/one-killed-and-3-wounded-in-crown-hts.html | One Killed and 3 Wounded in Crown Hts. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/arts/review-music-gospel-roots-and-soulful-branches.html | Review/Music; Gospel Roots And Soulful Branches | False | By Danyel Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/worldbusiness/IHT-five-years-on-daimler-and-mitsubishi-are-still.html | Five Years On, Daimler and Mitsubishi Are Still Talking : This Alliance Demands Patience | False | By Steven Brull and Brandon Mitchener, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/arts/review-dance-show-business-s-deep-side-seen-by-ellington-and-ailey.html | Review/Dance; Show Business's Deep Side, Seen by Ellington and Ailey | False | By Anna Kisselgoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/federal-express-corp-reports-earnings-for-qtr-to-nov-30.html | Federal Express Corp. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/a-deadline-slips-in-the-mideast.html | A Deadline Slips in the Mideast | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/battle-lines-in-the-war-on-drugs-make-them-legal.html | Battle Lines in the War on Drugs; Make Them Legal | False | By Sidney Zion | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/style/chronicle-130093.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/business/mental-health-management-inc-reports-earnings-for-qtr-to-sept-30.html | Mental Health Management Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/the-russian-vote-votes-born-in-anger.html | THE RUSSIAN VOTE; Votes Born in Anger | False | By Serge Schmemann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/movies/moviesspecial/imagining-the-holocaust-to-remember-it.html | Imagining the Holocaust to Remember It | False | By Janet Malin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-15 | 1993-12-15 | https://www.nytimes.com/1993/12/15/world/us-set-to-resist-any-korea-attack.html | U.S. SET TO RESIST ANY KOREA ATTACK | False | By Eric Schmitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/worldbusiness/IHT-china-is-top-draw-for-foreign-capital.html | China Is Top Draw for Foreign Capital | False | By Carl Gewirtz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/world/arafat-the-toast-of-london-is-sanguine-on-mideast-peace.html | Arafat, the Toast of London, Is Sanguine on Mideast Peace | False | By William E. Schmidt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/key-rates-393693.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/l-hasidic-school-district-case-concerns-education-not-religion-758393.html | Hasidic School District Case Concerns Education, Not Religion | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/obituaries/rabbi-maurice-davis-a-cult-authority-72.html | Rabbi Maurice Davis, A Cult Authority, 72 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-world-trade-agreement-the-accord-s-approval-process.html | THE WORLD TRADE AGREEMENT; The Accord's Approval Process | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-news-compusa-chairman-ousted-by-directors.html | COMPANY NEWS; CompUSA Chairman Ousted by Directors | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/basketball-hurley-is-beginning-to-show-some-major-progress.html | BASKETBALL; Hurley Is Beginning to Show Some Major Progress | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/style/chronicle-418593.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/theater/theater-in-review-793193.html | Theater in Review | False | By Ben Brantley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/job-for-reiter.html | Job for Reiter | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/epa-acts-to-cut-sulfur-in-gasoline.html | E.P.A. Acts To Cut Sulfur In Gasoline | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/obituaries/leighton-a-wilkie-tool-manufacturer-and-an-inventor-93.html | Leighton A. Wilkie, Tool Manufacturer And an Inventor, 93 | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/the-talk-of-london-tension-lifts-in-london-over-orchestra-funds.html | The Talk of London; Tension Lifts in London Over Orchestra Funds | False | By John Rockwell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/holiday-dilemma-at-schools-is-that-a-legal-decoration.html | Holiday Dilemma at Schools: Is That a Legal Decoration? | False | By Kimberly J. McLarin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-media-business-qvc-objects-to-procedure-in-bidding-for-paramount.html | THE MEDIA BUSINESS; QVC Objects to Procedure In Bidding for Paramount | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/theater/theater-in-review-794093.html | Theater in Review | False | By Wilborn Hampton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/shopko-stores-inc-reports-earnings-for-12wks-to-dec-4.html | Shopko Stores Inc. reports earnings for 12wks to Dec 4 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/c-corrections-721493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/news-summary-949193.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/IHT-lucie-was-not-what-the-us-wants.html | Lucie Was Not 'What the U.S. Wants' | False | By Alan Levy, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/article-218293-no-title.html | Article 218293 -- No Title | False | By Bruce Weber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/IHT-free-trade-wins-a-round.html | Free Trade Wins a Round | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/blast-prosecutors-play-tape-of-defendant-seeking-refund.html | Blast Prosecutors Play Tape of Defendant Seeking Refund | False | By Richard Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/irs-outlines-new-rules-to-govern-executives-pay.html | I.R.S. Outlines New Rules To Govern Executives' Pay | False | By Robert D. Hershey Jr. | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/c-corrections-020193.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/map-of-all-chromosomes-to-guide-genetic-hunters.html | Map of All Chromosomes To Guide Genetic Hunters | False | By Natalie Angier | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/books/books-of-the-times-gathering-objects-to-fill-in-that-empty-feeling.html | Books of The Times; Gathering Objects to Fill In That Empty Feeling | False | By Christopher Lehmann-Haupt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/does-crime-pay-victim-sues-to-take-mugger-s-millions.html | Does Crime Pay? Victim Sues to Take Mugger's Millions | False | By Richard Perez-Pena | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/court-nominee-questioned-on-abortion-case.html | Court Nominee Questioned on Abortion Case | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/2-youths-wounded-outside-queens-school.html | 2 Youths Wounded Outside Queens School | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/salesman-for-studio-is-convicted-in-forging-of-artist-s-signature.html | Salesman for Studio Is Convicted In Forging of Artist's Signature | False | By Joseph P. Fried | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/change-at-the-pentagon-wounded-in-policy-wars.html | CHANGE AT THE PENTAGON; Wounded in Policy Wars | False | By R. W. Apple Jr., | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/unions-set-new-offer-for-united.html | Unions Set New Offer For United | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/after-seven-years-a-global-gift.html | After Seven Years, a Global Gift | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/IHT-european-topics-electric-cars-are-put-to-test-in-french-port.html | European Topics : Electric Cars Are Put To Test in French Port | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-media-business-advertising-addenda-saatchi-sells-last-of-consulting-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Sells Last Of Consulting Units | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/just-case-anybody-decides-sue-group-formed-lawyers-makes-sure-new-york-city.html | Just in Case Anybody Decides to Sue; Group Formed by Lawyers Makes Sure New York City Knows Where Its Potholes Are | False | By Joseph P. Fried | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/witnesses-recall-chaos-of-crash.html | WITNESSES RECALL CHAOS OF CRASH | False | By Martin Tolchin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/IHT-developing-nations-fear-more-competition-the-losers-assess-consequences.html | Developing Nations Fear More Competition : The Losers Assess Consequences | False | By Barry James, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/review-dance-hard-nut-rethinking-by-mark-morris.html | Review/Dance; 'Hard Nut': Rethinking by Mark Morris | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/sports-people-football-cunningham-out-for-93.html | SPORTS PEOPLE: FOOTBALL; Cunningham Out for '93 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-news-more-joining-quest-for-cleaner-cars.html | COMPANY NEWS; More Joining Quest for Cleaner Cars | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/american-greetings-corp-nms-reports-earnings-for-qtr-to-nov-30.html | American Greetings Corp. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | by Elisabeth Hopkins, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/currents-calderesque-toys.html | CURRENTS; Calderesque Toys | False | By Dulcie Leimbach | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/topps-co-nms-reports-earnings-for-qtr-to-nov-27.html | Topps Co. (NMS) reports earnings for Qtr to Nov 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/style/chronicle-785093.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/change-pentagon-aspin-resigns-cabinet-president-lost-confidence-defense-chief.html | CHANGE AT THE PENTAGON; ASPIN RESIGNS FROM CABINET; PRESIDENT LOST CONFIDENCE IN DEFENSE CHIEF, AIDES SAY | False | By Eric Schmitt | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/world-trade-agreement-negotiators-odd-couple-bring-world-trade-accord-home.html | THE WORLD TRADE AGREEMENT: The Negotiators; Odd Couple Bring a World Trade Accord Home | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/currents-cookie-monsters-are-rejoicing.html | CURRENTS; Cookie Monsters Are Rejoicing | False | By Dulcie Leimbach | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/giftwrap-worthy-of-the-presents.html | Gift-Wrap Worthy of the Presents | False | By Donna Sapolin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/hockey-turgeon-a-gentleman-fighting-to-end-slump.html | HOCKEY; Turgeon, a Gentleman, Fighting to End Slump | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/currents-children-s-art-101.html | CURRENTS; Children's Art 101 | False | By Dulcie Leimbach | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/nasa-to-send-craft-to-study-asteroid.html | NASA to Send Craft to Study Asteroid | False | By Warren E. Leary | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/review-dance-a-company-tribute-to-ailey.html | Review/Dance; A Company Tribute to Ailey | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/health-plan-leans-on-the-employers.html | HEALTH PLAN LEANS ON THE EMPLOYERS | False | By Robert Pear | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/ex-law-department-aide-named-attorney-general.html | Ex-Law Department Aide Named Attorney General | False | By Iver Peterson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/IHT-clinton-plans-no-change-in-usrussian-relations.html | Clinton Plans No Change In U.S.-Russian Relations | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/giuliani-panels-weigh-merging-some-agencies.html | Giuliani Panels Weigh Merging Some Agencies | False | By Alison Mitchell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/horse-racing-jeff-lukas-is-injured-seriously-by-runaway.html | HORSE RACING; Jeff Lukas Is Injured Seriously by Runaway | False | By Robert Mcg. Thomas Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/sports-people-football-coach-for-missouri.html | SPORTS PEOPLE: FOOTBALL; Coach for Missouri | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/theater/review-theater-first-lady-suite-jackie-mamie-eleanor-traveling-their-destinies.html | Review/Theater; First Lady Suite; Jackie, Mamie and Eleanor, Traveling to Their Destinies | False | By David Richards | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/nordson-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Nordson Corp. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/world/makers-of-anti-personnel-mines-are-urged-by-us-to-ban-exports.html | Makers of Anti-Personnel Mines Are Urged by U.S. to Ban Exports | False | By Paul Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/results-plus-480093.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-news-nynex-seeks-to-revamp-some-fees.html | COMPANY NEWS; Nynex Seeks To Revamp Some Fees | False | By Anthony Ramirez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/economic-scene-the-villain-theory-about-savings-and-loans-gets-some-backing.html | Economic Scene; The villain theory about savings and loans gets some backing. | False | By Peter Passell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/report-assails-board-of-elections-on-school-vote-in-may.html | Report Assails Board of Elections on School Vote in May | False | By Sam Dillon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/obituaries/kakuei-tanaka-dies-at-75-was-japan-s-prime-minister.html | Kakuei Tanaka Dies at 75; Was Japan's Prime Minister | False | By Eric Pace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/white-house-split-over-budget-cuts.html | WHITE HOUSE SPLIT OVER BUDGET CUTS | False | By Gwen Ifill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/l-for-drink-or-drugs-prohibition-doesn-t-work-761393.html | For Drink or Drugs, Prohibition Doesn't Work | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/supervalu-inc-reports-earnings-for-12wks-to-dec-4.html | Supervalu Inc. reports earnings for 12wks to Dec 4 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/finance-briefs-387193.html | FINANCE BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/dr-kevorkian-s-legal-victory.html | Dr. Kevorkian's Legal Victory | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/world/mideast-impasse-israeli-palestinian-agreement-devil-absence-details.html | Mideast Impasse; In the Israeli-Palestinian Agreement, The Devil Is in the Absence of Details | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/business-digest-110093.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/world/british-irish-plan-gives-ira-allies-terms-for-talks.html | BRITISH-IRISH PLAN GIVES I.R.A. ALLIES TERMS FOR TALKS | False | By John Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/currents-new-designs-to-sleep-by.html | CURRENTS; New Designs To Sleep By | False | By Dulcie Leimbach | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/getty-petroleum-corp-reports-earnings-for-qtr-to-oct-31.html | Getty Petroleum Corp. reports earnings for Qtr to oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/public-private-the-unworthy.html | Public & Private; The Unworthy | False | By Anna Quindlen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/movies/review-film-floating-in-limbo-in-london-s-streets.html | Review/Film; Floating in Limbo in London's Streets | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/thanks-mom-here-s-your-new-house.html | Thanks, Mom. Here's Your New House. | False | By Elaine Louie | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/kodak-joins-others-in-scaling-back-expectations.html | Kodak Joins Others in Scaling Back Expectations | False | By John Holusha | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/world/the-call-for-peace-in-ulster.html | The Call For Peace In Ulster | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/essay-panic-over-mr-z.html | Essay; Panic Over Mr. Z | False | By William Safire | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-world-trade-agreement-the-turning-point-a-call-from-clinton-and-then-a-deal.html | THE WORLD TRADE AGREEMENT: The Turning Point; A Call From Clinton, and Then a Deal | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/sports-people-football-bahr-joins-patriots.html | SPORTS PEOPLE: FOOTBALL; Bahr Joins Patriots | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/IHT-letters-to-the-editor-92599138702.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/movies/review-music-a-big-band-in-unconventional-territory.html | Review/Music; A Big Band in Unconventional Territory | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/skiing-the-looks-don-t-count-with-equipment.html | SKIING; The Looks Don't Count With Equipment | False | By Barbara Lloyd | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/IHT-steady-as-you-go-letters-to-the-editor.html | Steady as You Go : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/IHT-amputating-history-letters-to-the-editor.html | Amputating History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/hockey-wesley-s-hat-trick-trips-devils.html | HOCKEY; Wesley's Hat Trick Trips Devils | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/bridge-346493.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-news-daimlerbenz-reports-sizable-loss.html | COMPANY NEWS; Daimler-Benz Reports Sizable Loss | False | By Ferdinand Protzman, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/janos-scholz-tribute.html | Janos Scholz Tribute | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/mother-hale-memorial.html | Mother Hale Memorial | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/world/the-russian-vote-district-returns-in-russia-election-lift-yeltsin-bloc.html | THE RUSSIAN VOTE; DISTRICT RETURNS IN RUSSIA ELECTION LIFT YELTSIN BLOC | False | By Serge Schmemann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/trying-to-build-secret-weapons-us-spread-radiation-in-1950-s.html | Trying to Build Secret Weapons, U.S. Spread Radiation in 1950's | False | By Keith Schneider | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/c-corrections-720693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/no-headline-182893.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/basketball-notebook-title-ewing-wants-comes-in-spring.html | BASKETBALL: Notebook; Title Ewing Wants Comes in Spring | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/8-charged-in-crackdown-on-white-tigers-gang.html | 8 Charged in Crackdown on White Tigers Gang | False | By Seth Faison | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/new-form-for-old-gala-for-prizes-in-voice.html | New Form For Old Gala For Prizes In Voice | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/us-proposes-to-divert-fresh-water-to-restore-damaged-california-delta.html | U.S. Proposes to Divert Fresh Water To Restore Damaged California Delta | False | By Robert Reinhold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/worldbusiness/IHT-clothes-maker-weaves-strategy-around-new-plant-for.html | Clothes Maker Weaves Strategy Around New Plant : For Benetton, a High-Tech Spin | False | By Jacques Neher, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/soccer-argentine-experiment-a-resounding-success.html | SOCCER; Argentine Experiment A Resounding Success | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/IHT-1893-debating-jonah-in-our-pages100-75-and-50-years-ago.html | 1893: Debating Jonah : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/IHT-1943-winter-offensive-in-our-pages100-75-and-50-years-ago.html | 1943: Winter Offensive : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/military-marriage-seen-as-no-threat.html | MILITARY MARRIAGE SEEN AS NO THREAT | False | By Eric Schmitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/archives/overcoming-the-terror-of-holiday-tipping.html | Overcoming the Terror of Holiday Tipping | True | By Justin Spring | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/sports-people-hockey-kings-eye-new-arena.html | SPORTS PEOPLE: HOCKEY; Kings Eye New Arena | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/review-dance-indians-add-winter-topics-for-first-winter-visit.html | Review/Dance; Indians Add Winter Topics for First Winter Visit | False | By Anna Kisselgoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/IHT-no-change-in-policy-clinton-declares.html | No Change In Policy, Clinton Declares | False | by Paul F. Horvitz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/l-azerbaijan-suffers-armenian-aggression-776193.html | Azerbaijan Suffers Armenian Aggression | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/vestaur-securities-inc-reports-earnings-for-qtr-to-nov-30.html | Vestaur Securities Inc. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/inacom.html | Inacom | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/review-violin-nina-beilina-exponent-of-russian-school.html | Review/Violin; Nina Beilina, Exponent of Russian School | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/world/rebuking-aide-us-says-haiti-policy-stands.html | Rebuking Aide, U.S. Says Haiti Policy Stands | False | By Steven A. Holmes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/inside-927093.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/metro-digest-125993.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/baseball-how-much-is-that-saberhagen-on-sale.html | BASEBALL; How Much Is That Saberhagen On Sale? | False | By Joe Sexton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/pro-football-giants-won-t-start-contract-talks-until-after-current-season-ends.html | PRO FOOTBALL; Giants Won't Start Contract Talks Until After the Current Season Ends | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/boxing-burning-with-the-old-fire-a-hungry-bowe-set-to-fight.html | BOXING; Burning With the Old Fire, A Hungry Bowe Set to Fight | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-world-trade-agreement-sweet-victory-for-balladur.html | THE WORLD TRADE AGREEMENT; Sweet Victory for Balladur | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/l-for-drink-or-drugs-prohibition-doesn-t-work-pot-and-chemotherapy-774593.html | For Drink or Drugs, Prohibition Doesn't Work; Pot and Chemotherapy | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/world-trade-agreement-hollywood-reaction-clinton-spared-blame-hollywood.html | THE WORLD TRADE AGREEMENT: The Hollywood Reaction; Clinton Spared Blame By Hollywood Officials | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/transactions-632393.html | Transactions | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/sprint-s-big-us-award-is-studied-in-congress.html | Sprint's Big U.S. Award Is Studied in Congress | False | By Calvin Sims | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-media-business-advertising-addenda-lintas-london-shop-names-2-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas London Shop Names 2 Executives | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/lower-east-side-squatters-camp-is-torn-down.html | Lower East Side Squatters' Camp Is Torn Down | False | By Charisse Jones | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/world/the-russian-vote-nationalist-s-big-appeal-promise-of-a-better-life.html | THE RUSSIAN VOTE; Nationalist's Big Appeal: Promise of a Better Life | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/IHT-to-win-its-demands-paris-also-nurtured-ec-solidarity-frances-trump-us.html | To Win Its Demands, Paris Also Nurtured EC Solidarity : France's Trump: U.S. Wanted Pact | False | By Tom Buerkle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/a-bill-that-hurts-the-poor.html | A Bill That Hurts the Poor | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/IHT-strained-economies-in-west-reorient-criteria-donors-tie-aid-to-democracy.html | Strained Economies in West Reorient Criteria : Donors Tie Aid to Democracy | False | By Carl Gewirtz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/world/osaka-journal-pride-and-ouch-price-the-14-billion-airport.html | Osaka Journal; Pride and (Ouch!) Price: The $14 Billion Airport | False | By James Sterngold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/us-accuses-12-capital-officers-of-protecting-a-cocaine-racket.html | U.S. Accuses 12 Capital Officers Of Protecting a Cocaine Racket | False | By Stephen Labaton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/nbc-fights-accusation-of-violence-in-tv-film.html | NBC Fights Accusation Of Violence in TV Film | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-news-coming-to-buy-northern-telecom-assets.html | COMPANY NEWS; Coming to Buy Northern Telecom Assets | False | By John Holusha | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/world-trade-agreement-view-washington-clinton-some-congress-see-less-trouble.html | THE WORLD TRADE AGREEMENT; The View in Washington; Clinton and Some in Congress See Less Trouble This Time | False | By Thomas L. Friedman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/l-give-jonathan-pollard-equal-justice-754093.html | Give Jonathan Pollard Equal Justice | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/a-glacier-melts-in-ireland.html | A Glacier Melts in Ireland | False | By Thomas Flanagan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/giuliani-challenges-ems-at-accident.html | Giuliani Challenges E.M.S. at Accident | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/reviews-music-speed-metal-from-brazil-is-flexibly-pessimistic.html | Reviews/Music; Speed-Metal From Brazil Is Flexibly Pessimistic | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/the-navy-vs-me.html | The Navy vs. Me | False | By Keith Meinhold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/planning-for-desegregation-22-guides-to-lead-11-forums.html | Planning for Desegregation: 22 Guides to Lead 11 Forums | False | By George Judson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/revco-ds-inc-reports-earnings-for-12wks-to-nov-13.html | Revco D.S. Inc. reports earnings for 12wks to Nov 13 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/world/clinton-reaffirms-policy-on-yeltsin.html | CLINTON REAFFIRMS POLICY ON YELTSIN | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/media-business-advertising-amid-revamping-young-rubicam-emergence-next.html | THE MEDIA BUSINESS; ADVERTISING; Amid a revamping at Young & Rubicam, the emergence of the next generation of managers. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-briefs-773793.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/pro-football-the-jets-master-builder-of-defense.html | PRO FOOTBALL; The Jets' Master Builder of Defense | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/IHT-aspin-to-step-down-as-defense-secretary.html | Aspin to Step Down as Defense Secretary | False | By Paul F. Horvitz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/world/britain-approves-nuclear-fuel-unit.html | BRITAIN APPROVES NUCLEAR-FUEL UNIT | False | By Richard W. Stevenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/l-just-ban-all-guns-784293.html | Just Ban All Guns | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/market-place-offering-for-investing-in-lloyd-s-is-sailing-against-the-wind.html | Market Place; Offering for investing in Lloyd's is sailing against the wind. | False | By Michael Quint | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/golf-a-piranha-returns-to-the-big-pond.html | GOLF; A Piranha Returns to the Big Pond | False | By Larry Dorman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/IHT-history-and-the-kennedys-letters-to-the-editor.html | History and the Kennedys : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/4-people-infected-with-hiv-in-doctor-s-office-in-australia.html | 4 People Infected With H.I.V. In Doctor's Office in Australia | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/sports-people-football-extension-for-perry.html | SPORTS PEOPLE: FOOTBALL; Extension for Perry | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/in-the-studio-with-manuel-alvarez-bravo-mexican-myth-master-of-images.html | IN THE STUDIO WITH: Manuel Alvarez Bravo; Mexican Myth, Master of Images | False | By Tim Golden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-news-store-chain-fails-to-pay-suppliers.html | COMPANY NEWS; Store Chain Fails to Pay Suppliers | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/baseball-frenzy-is-back-as-huskies-run-and-gun-on-their-court.html | BASEBALL; Frenzy Is Back As Huskies Run and Gun On Their Court | False | By Malcolm Moran | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/IHT-paris-perceived-that-us-wanted-pact-at-all-costs.html | Paris Perceived That U.S. Wanted Pact at All Costs | False | By Tom Buerkle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/hockey-memories-of-40-as-richter-s-streak-reaches-19.html | HOCKEY; Memories of '40 as Richter's Streak Reaches 19 | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/accountant-at-drug-program-is-shot-to-death-in-the-bronx.html | Accountant at Drug Program Is Shot to Death in the Bronx | False | By Joseph B. Treaster | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/review-music-rattle-leads-the-philadelphia-in-mahler-s-ninth-symphony.html | Review/Music; Rattle Leads the Philadelphia In Mahler's Ninth Symphony | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/pro-football-different-routes-to-success-for-riesenberg-and-roberts.html | PRO FOOTBALL; Different Routes to Success For Riesenberg and Roberts | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/theater/theater-in-review-792393.html | Theater in Review | False | By D.j.r. Bruckner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/IHT-east-europeans-at-the-door-betrayed.html | East Europeans at the Door, Betrayed | False | By Marc Ballon, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/neediest-cases-after-ibm-a-downturn-in-fortune.html | NEEDIEST CASES; After I.B.M., A Downturn In Fortune | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/credit-markets-municipal-prices-slip-treasuries-up.html | CREDIT MARKETS; Municipal Prices Slip; Treasuries Up | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/c-corrections-719293.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/supermarket-worker-slain.html | Supermarket Worker Slain | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/passage-at-the-pentagon.html | Passage at the Pentagon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-world-trade-agreement-the-overview-gatt-talks-end-in-joy-and-relief.html | THE WORLD TRADE AGREEMENT: The Overview; GATT Talks End in Joy and Relief | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/movies/new-york-critics-honor-schindler-s-list.html | New York Critics Honor 'Schindler's List' | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/IHT-1918-president-slain-in-our-pages100-75-and-50-years-ago.html | 1918: President Slain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/theater/theater-in-review-442893.html | Theater in Review | False | By Ben Brantley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/school-work-falls-new-report-shows.html | School Work Falls, New Report Shows | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/sports-people-baseball-franco-to-white-sox-in-one-year-contract.html | SPORTS PEOPLE: BASEBALL; Franco to White Sox In One-Year Contract | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/events-cherubs-and-tigers-in-trees.html | Events: Cherubs and Tigers in Trees | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/world/the-russian-vote-in-moscow-zhirinovsky-is-remembered-as-jewish-advocate.html | THE RUSSIAN VOTE; In Moscow, Zhirinovsky Is Remembered as Jewish Advocate | False | By Serge Schmemann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/world/us-asks-czechs-to-halt-nuclear-sale-to-iran.html | U.S. Asks Czechs to Halt Nuclear Sale to Iran | False | By Stephen Engleberg, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/worldbusiness/IHT-victory-smells-sweet-for-champagne-industry.html | Victory Smells Sweet for Champagne Industry | False | By Suzy Menkes, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/IHT-the-kashmir-quarrel-letters-to-the-editor.html | The Kashmir Quarrel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/style/chronicle-786993.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/IHT-european-topics-93260969777.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/obituaries/harmon-duncombe-law-firm-partner-84.html | Harmon Duncombe, Law Firm Partner, 84 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/obituaries/myrna-loy-model-of-urbanity-in-thin-man-films-is-dead-at-88.html | Myrna Loy, Model of Urbanity in 'Thin Man' Films, Is Dead at 88 | False | By Peter B. Flint | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/l-for-drink-or-drugs-prohibition-doesn-t-work-chemical-madhouse-775393.html | For Drink or Drugs, Prohibition Doesn't Work; Chemical Madhouse | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/private-thoughts-public-revelations.html | Private Thoughts, Public Revelations | False | By Lena Williams | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/us/report-says-us-inspectors-miss-atom-plants-problems.html | Report Says U.S. Inspectors Miss Atom Plants' Problems | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/sports-people-soccer-russian-star-hurt.html | SPORTS PEOPLE: SOCCER; Russian Star Hurt | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/obituaries/frederick-l-zimmerman-professor-87.html | Frederick L. Zimmerman, Professor, 87 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/in-last-days-kelly-urges-moves-to-diminish-police-corruption.html | In Last Days, Kelly Urges Moves To Diminish Police Corruption | False | By Craig Wolff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/sports-of-the-times-no-shows-no-noise-no-crutch.html | Sports of The Times; No-Shows, No Noise, No Crutch | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/where-the-boys-are-home-ec.html | Where The Boys Are: Home Ec | False | By Lisa M. Miller | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-16 | 1993-12-16 | https://www.nytimes.com/1993/12/16/business/dow-loses-25.71-in-a-mixed-day-for-stocks.html | Dow Loses 25.71 in a Mixed Day for Stocks | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/media-business-advertising-mci-expanding-its-ethnic-marketing-into-long-distance.html | THE MEDIA BUSINESS: Advertising; MCI is expanding its ethnic marketing into long-distance business services. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/secret-nuclear-research-on-people-comes-to-light.html | Secret Nuclear Research on People Comes to Light | False | By Keith Schneider | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/hockey-hockey-is-in-details-for-fedorov.html | HOCKEY; Hockey Is in Details for Fedorov | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/the-cia-s-el-salvador.html | The C.I.A.'s El Salvador | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/israel-tells-army-to-curb-settlers.html | ISRAEL TELLS ARMY TO CURB SETTLERS | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-briefs-881093.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/commercial-metals-co-reports-earnings-for-qtr-to-nov-30.html | Commercial Metals Co. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/IHT-political-notes-quoteunquote.html | POLITICAL NOTES : Quote\Unquote | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-art-lucian-freud-the-self-exposed.html | Review/Art; Lucian Freud: The Self Exposed | False | By Michael Kimmelman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/reform-leader-sees-russia-at-crossroads-for-yeltsin.html | Reform Leader Sees Russia At 'Crossroads' for Yeltsin | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/adc-telecommunications-inc-nms-reports-earnings-for-qtr-to-oct-31.html | ADC Telecommunications Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/the-media-business-advertising-addenda-people-892593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/l-puerto-ricans-are-citizens-not-immigrants-918293.html | Puerto Ricans are Citizens, Not Immigrants | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/negotiations-to-restore-everglades-collapse.html | Negotiations to Restore Everglades Collapse | False | By John H. Cushman Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/news-summary-208093.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/sports-people-basketball-mullin-ready-to-play.html | SPORTS PEOPLE: BASKETBALL; Mullin Ready to Play | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/college-basketball-no-4-temple-wins-its-ratings-sweep.html | COLLEGE BASKETBALL; No. 4 Temple Wins Its Ratings Sweep | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/no-headline-245593.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/at-blast-trial-hints-of-testimony-to-come.html | At Blast Trial, Hints of Testimony to Come | False | By Richard Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/the-truth-rebuked-on-haiti.html | The Truth Rebuked on Haiti | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/with-aid-from-fund-a-victory.html | With Aid From Fund, A Victory | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/c-corrections-884493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-music-cycle-with-origins-in-india.html | Review/Music; Cycle With Origins in India | False | By Bernard Holland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/IHT-with-liberty-for-all-letters-to-the-editor.html | With Liberty for All : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/style/chronicle-434293.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/10-freelance-writers-sue-over-electronic-rights.html | 10 Freelance Writers Sue Over Electronic Rights | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/IHT-inman-supported-by-both-parties-is-known-for-intelligence-expertise.html | Inman, Supported by Both Parties, Is Known for Intelligence Expertise : Ex-Admiral Named To Head Pentagon | False | By Paul F. Horvitz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/south-africa-rival-camps-rattle-swords.html | South Africa: Rival Camps Rattle Swords | False | By Kenneth B. Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/obituaries/kakuei-tanaka-75-ex-premier-and-political-force-in-japan-dies.html | Kakuei Tanaka, 75, Ex-Premier and Political Force in Japan, Dies | False | By James Sterngold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/costas-remains-with-nbc-as-his-role-is-diversified.html | Costas Remains With NBC As His Role Is Diversified | False | By Bill Carter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/winnebago-industries-reports-earnings-for-qtr-to-nov-27.html | Winnebago Industries reports earnings for Qtr to Nov 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/abroad-at-home-when-you-appease-fascism.html | Abroad at Home; When You Appease Fascism | False | By Anthony Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/trenton-requires-all-street-money-to-be-paid-by-check.html | Trenton Requires All 'Street Money' to Be Paid by Check | False | By Joseph F. Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/report-says-filming-is-up-by-a-third.html | Report Says Filming Is Up By a Third | False | By Thomas J. Lueck | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/art-in-review-899293.html | Art in Review | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/l-what-we-must-ask-on-assisted-suicide-935293.html | What We Must Ask On Assisted Suicide | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-art-agleam-with-devotional-fire.html | Review/Art; Agleam With Devotional Fire | False | By Holland Cotter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/obituaries/mortimer-goodman-a-retired-lawyer-83.html | Mortimer Goodman, A Retired Lawyer, 83 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/egypt-executes-3-in-a-plot-to-kill-mubarak.html | Egypt Executes 3 in a Plot to Kill Mubarak | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/baby-is-thrown-from-car.html | Baby Is Thrown From Car | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/sports-people-yacht-racing-boat-gets-sponsor.html | SPORTS PEOPLE: YACHT RACING; Boat Gets Sponsor | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/ford-to-build-new-compacts-at-us-and-mexican-plants.html | Ford to Build New Compacts At U.S. and Mexican Plants | False | By Doron P. Levin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/judge-asks-if-law-blocks-race-bias-case.html | Judge Asks if Law Blocks Race Bias Case | False | By George Judson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/obituaries/charles-moore-innovative-post-modern-architect-is-dead-at-68.html | Charles Moore, Innovative Post-Modern Architect, Is Dead at 68 | False | By Herbert Muschamp | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/3com-corp-nms-reports-earnings-for-qtr-to-nov-30.html | 3Com Corp. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/sounds-around-town-797093.html | Sounds Around Town | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/packwood-yields-diaries-judge-is-told-of-revisions.html | Packwood Yields Diaries; Judge Is Told of Revisions | False | By Michael Wines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/dividend-at-prudential.html | Dividend at Prudential | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/l-why-should-we-believe-britain-on-irish-peace-930193.html | Why Should We Believe Britain on Irish Peace? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/patent-office-to-review-a-controversial-award.html | Patent Office to Review A Controversial Award | False | By John Markoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/boston-u-agrees-to-new-policies-on-top-officers.html | Boston U. Agrees to New Policies on Top Officers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/baseball-mets-give-sabo-the-once-over.html | BASEBALL; Mets Give Sabo the Once-Over | False | By Joe Sexton | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/taxed-judge-scolds-irs.html | Taxed Judge Scolds I.R.S. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-music-a-berg-and-weill-bill-by-the-philharmonic-and-angelina-reaux.html | Review/Music; A Berg and Weill Bill By the Philharmonic And Angelina Reaux | False | By Edward Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/nantes-journal-unhappily-a-port-confronts-its-past-slave-trade.html | Nantes Journal; Unhappily, a Port Confronts Its Past: Slave Trade | False | By Marlise Simons | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/news/texas-lawyers-to-vote-on-how-far-their-ads-can-go.html | Texas Lawyers to Vote on How Far Their Ads Can Go | False | By David Margolick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/obituaries/penaia-ganilau-75-fiji-leader-who-became-the-first-president.html | Penaia Ganilau, 75, Fiji Leader Who Became the First President | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/fed-rebutted-by-bentsen-on-bank-regulatory-plan.html | Fed Rebutted by Bentsen On Bank Regulatory Plan | False | By Saul Hansell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/worldbusiness/IHT-malaysia-may-need-1-million-workers.html | Malaysia May Need 1 Million Workers | False | By Michael Richardson, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/c-corrections-887993.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/pro-basketball-healing-quickly-hurley-faces-a-stiff-new-hurdle-knee-surgery.html | PRO BASKETBALL; Healing Quickly, Hurley Faces a Stiff New Hurdle: Knee Surgery | False | By Robert Mcg. Thomas Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/theater/review-theater-the-red-shoes-ambition-vs-romance-in-a-pas-de-trois.html | Review/Theater: The Red Shoes; Ambition vs. Romance in a Pas de Trois | False | By David Richards | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/the-media-business-advertising-addenda-4-finalists-selected-in-philips-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Finalists Selected In Philips Review | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/sports-people-baseball-gladden-and-deer-to-play-in-japan.html | SPORTS PEOPLE: BASEBALL; Gladden and Deer To Play in Japan | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/drug-spotlight-falls-on-an-unblinking-cali-cartel.html | Drug Spotlight Falls on an Unblinking Cali Cartel | False | By James Brooke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/blue-chip-rally-fades-dow-climbs-9.22-points.html | Blue-Chip Rally Fades; Dow Climbs 9.22 Points | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/style/IHT-cooks-christmas-tried-and-true.html | Cook's Christmas, Tried and True | False | By Christopher Petkanas, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/the-media-business-new-york-job-for-kinsley.html | THE MEDIA BUSINESS; New York Job For Kinsley? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/sports-of-the-times-no-air-no-air-no-burden-much-fun.html | Sports of The Times; No Air, No Burden, Much Fun | False | By Harvey Araton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/movies/review-film-harris-as-an-aging-macho-man.html | Review/Film; Harris As an Aging Macho Man | False | By Caryn James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/l-let-s-help-stamp-out-millennium-pedantry-938793.html | Let's Help Stamp Out Millennium Pedantry | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/barneys-says-it-s-healthy-vendors-fret.html | Barneys Says It's Healthy; Vendors Fret | False | By Amy M. Spindler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/spy-trader-is-ordered-held-in-east-german-tax-inquiry.html | Spy Trader Is Ordered Held In East German Tax Inquiry | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/best-buy-co-reports-earnings-for-qtr-to-nov-27.html | Best Buy Co. reports earnings for Qtr to Nov 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/movies/review-film-johnny-depp-as-a-soulful-outsider.html | Review/Film; Johnny Depp as a Soulful Outsider | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/change-at-the-pentagon-inman-ex-admiral-is-defense-nominee.html | CHANGE AT THE PENTAGON; Inman, Ex-Admiral, Is Defense Nominee | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/theater/art-in-review-897693.html | Art in Review | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/change-pentagon-man-bobby-ray-inman-operator-for-pentagon.html | CHANGE AT THE PENTAGON: Man in the News -- Bobby Ray Inman; An Operator for the Pentagon | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/key-rates-579993.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/market-place-3do-postpones-a-stock-offering-after-a-sobering-fall-from-grace.html | Market Place; 3DO postpones a stock offering after a sobering fall from grace. | False | By Lawrence M. Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/obituaries/gordon-griswold-83-utility-executive-dies.html | Gordon Griswold, 83, Utility Executive, Dies | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/quick-fix-at-defense.html | Quick Fix at Defense | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/why-should-we-believe-britain-on-irish-peace-ulster-and-nationalism-931093.html | Why Should We Believe Britain on Irish Peace?; Ulster and Nationalism | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/blount-inc-reports-earnings-for-qtr-to-nov-30.html | Blount Inc. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/third-world-markets-gain-favor.html | Third World Markets Gain Favor | False | By Steven Greenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/three-picassos-recovered.html | Three Picassos Recovered | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/track-and-field-transformation-on-168th-street.html | TRACK AND FIELD; Transformation on 168th Street | False | By Ira Berkow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/women-warriors.html | Women Warriors | False | By Adele M. Stan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/obituaries/bill-robinson-45-pioneering-designer-of-fashions-for-men.html | Bill Robinson, 45, Pioneering Designer Of Fashions for Men | False | By Eric Pace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/art-in-review-900093.html | Art in Review | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/long-days-a-produce-manager-a-pistol-and-death-in-queens.html | Long Days, a Produce Manager, a Pistol and Death in Queens | False | By George James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/inside-210293.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/bad-grades-for-school-elections.html | Bad Grades for School Elections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-news-profits-rise-on-property-insurance.html | COMPANY NEWS; Profits Rise On Property Insurance | False | By Michael Quint | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/george-just-doesn-t-look-like-himself-lately-but-1-bills-printed-new-process-are.html | George Just Doesn't Look Like Himself Lately; But $1 Bills Printed by a New Process Are Authentic, the Treasury Department Says | False | By Robert D. McFadden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/about-real-estate-new-rules-ease-coop-refinancings.html | About Real Estate; New Rules Ease Co-op Refinancings | False | By Diana Shaman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/style/chronicle-882893.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/change-at-the-pentagon-as-aspin-goes-so-go-the-kringles.html | CHANGE AT THE PENTAGON; As Aspin Goes, So Go the Kringles | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/con-ed-is-accused-of-1989-cover-up-in-asbestos-blast.html | CON ED IS ACCUSED OF 1989 COVER-UP IN ASBESTOS BLAST | False | By Jane Fritsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/IHT-1918-wilson-acclaimed-in-our-pages100-75-and-50-years-ago.html | 1918: Wilson Acclaimed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/gc-companies-reports-earnings-for-qtr-to-oct-31.html | GC Companies reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/style/IHT-20-scary-minutes-with-the-alien.html | 20 Scary Minutes With the 'Alien' | False | By Susan Keselenko Coll, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/home-video-823293.html | Home Video | False | By Peter M. Nichols | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/big-grocery-chain-reaches-landmark-sex-bias-accord.html | Big Grocery Chain Reaches Landmark Sex-Bias Accord | False | By Jane Gross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-architecture-isozaki-s-designs-for-an-insecure-postwar-world.html | Review/Architecture; Isozaki's Designs for an Insecure Postwar World | False | By Herbert Muschamp | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/art-in-review-682593.html | Art in Review | False | By Holland Cotter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/accord-in-albany-in-bid-to-cut-costs-on-worker-injuries.html | Accord In Albany In Bid to Cut Costs On Worker Injuries | False | By Kevin Sack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/c-corrections-883693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/art-in-review-901893.html | Art in Review | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/article-791093-no-title.html | Article 791093 -- No Title | False | By Eric Asimov | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/IHT-1943-victory-in-far-east-in-our-pages100-75-and-50-years-ago.html | 1943:Victory in Far East : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/change-pentagon-statements-president-clinton-his-nominee-head-pentagon.html | CHANGE AT THE PENTAGON; Statements by President Clinton and His Nominee to Head the Pentagon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/credit-markets-treasury-securities-mark-time.html | CREDIT MARKETS; Treasury Securities Mark Time | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/in-belfast-life-returns-to-tension-and-suspicion.html | In Belfast, Life Returns to Tension and Suspicion | False | By James F. Clarity | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/l-stopping-missiles-launched-by-accident-936093.html | Stopping Missiles Launched by Accident | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/roles-shifted-for-deputies-by-giuliani.html | Roles Shifted For Deputies By Giuliani | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/baseball-yanks-come-calling-but-henderson-says-no.html | BASEBALL; Yanks Come Calling, but Henderson Says No | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/2-pogorelich-winners.html | 2 Pogorelich Winners | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | by Al Goodman, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/pro-football-jets-washington-emerges-as-defensive-stalwart.html | PRO FOOTBALL; Jets' Washington Emerges As Defensive Stalwart | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-photography-the-italy-that-s-beyond-the-museums-and-cafes.html | Review/Photography; The Italy That's Beyond The Museums and Cafes | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/the-media-business-mca-and-hearst-seen-in-book-deal.html | THE MEDIA BUSINESS; MCA and Hearst Seen in Book Deal | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/pro-football-two-quarterbacks-passing-in-the-afternoon-brown-no-2-graham-no-3.html | PRO FOOTBALL; Two Quarterbacks Passing in the Afternoon: Brown No. 2, Graham No. 3 | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/new-york-seeks-to-bar-sale-of-real-looking-toy-guns.html | New York Seeks to Bar Sale Of Real-Looking Toy Guns | False | By Alan Finder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/whitman-makes-peace-with-editors.html | Whitman Makes Peace With Editors | False | By Kimberly J. McLarin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/the-media-business-advertising-addenda-agency-chosen-for-cutty-sark.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Chosen For Cutty Sark | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/transactions-771693.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/books/the-spoken-word.html | The Spoken Word | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/style/IHT-the-movie-guide-tres-palabras.html | THE MOVIE GUIDE : Tres Palabras | False | by Al Goodman, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/pressure-builds-over-return-of-boat-people-to-haiti.html | Pressure Builds Over Return of Boat People to Haiti | False | By Steven A. Holmes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-news-bell-atlantic-plans-television-transmission-in-1994.html | COMPANY NEWS; BELL ATLANTIC PLANS TELEVISION TRANSMISSION IN 1994 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/harcourt-general-inc-reports-earnings-for-qtr-to-oct-31.html | Harcourt General Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/no-cut-by-bp-in-north-sea-oil.html | No Cut by B.P. In North Sea Oil | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/olympics-notebook-2-different-countries-for-just-one-coach.html | OLYMPICS: NOTEBOOK; 2 Different Countries For Just One Coach | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/results-plus-606093.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/duplex-products-reports-earnings-for-qtr-to-oct-30.html | Duplex Products reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/koppell-named-interim-attorney-general.html | Koppell Named Interim Attorney General | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/breaking-rules-abuses-brokerage-special-report-new-cloud-over-prudential.html | Breaking the Rules: Abuses at a Brokerage -- A special report.; New Cloud Over Prudential Branches | False | By Kurt Eichenwald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/metro-digest-315093.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-art-surgical-sculpture-the-body-as-costume.html | Review/Art; Surgical Sculpture: The Body as Costume | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/annenberg-to-give-education-500-million-over-five-years.html | Annenberg to Give Education $500 Million Over Five Years | False | By William Celis 3d | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/florio-to-be-partner-in-new-york-law-firm.html | Florio to Be Partner in New York Law Firm | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/c-corrections-886093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/canadian-changes-top-military-man.html | CANADIAN CHANGES TOP MILITARY MAN | False | By Clyde H. Farnsworth | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/the-media-business-viacom-said-to-be-seeking-investments-for-a-higher-bid.html | THE MEDIA BUSINESS; Viacom Said to Be Seeking Investments for a Higher Bid | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/south-korea-changes-premiers-over-rice-protest.html | South Korea Changes Premiers Over Rice Protest | False | By David E. Sanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/books/books-of-the-times-contradicted-by-events-a-pundit-plows-ahead.html | Books of The Times; Contradicted by Events, a Pundit Plows Ahead | False | By Michiko Kakutani | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/IHT-tell-the-higherups-letters-to-the-editor.html | Tell the Higher-Ups : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/IHT-rights-and-east-asia-letters-to-the-editor.html | Rights and East Asia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/10-doctors-groups-endorse-clinton-s-health-plan.html | 10 Doctors' Groups Endorse Clinton's Health Plan | False | By Robert Pear | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/worldbusiness/IHT-a-thai-highflier-launches-satellite-stirs.html | A Thai High-Flier Launches Satellite, Stirs Controversy | False | By Michael Richardson, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/american-team-leads-in-bridge-match.html | American Team Leads in Bridge Match | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/pro-basketball-nets-start-a-trend-by-winning-two-straight.html | PRO BASKETBALL; Nets Start A Trend By Winning Two Straight | False | By Al Harvin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/myrna-loy-services.html | Myrna Loy Services | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/worldbusiness/IHT-thinking-ahead-exsoviet-states-needed-no-textbook.html | Thinking Ahead : Ex-Soviet States Needed No Textbook | False | By Reginald Dale, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/tv-weekend-troubled-young-people-get-another-view-of-law.html | TV Weekend; Troubled Young People Get Another View of Law | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/for-children.html | For Children | False | By Laurel Graeber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/restraining-property-seizures.html | Restraining Property Seizures | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/art-in-review-896893.html | Art in Review | False | By Holland Cotter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/measurex-corp-reports-earnings-for-qtr-to-nov-28.html | Measurex Corp. reports earnings for Qtr to Nov 28 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/toys-r-us-stops-selling-a-violent-video-game.html | Toys 'R' Us Stops Selling a Violent Video Game | False | By Tom Redburn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/change-at-the-pentagon-others-tottered-earlier-but-aspin-fell.html | CHANGE AT THE PENTAGON; Others Tottered Earlier, but Aspin Fell | False | By Thomas L. Friedman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/united-way-threatens-to-cut-aid-to-boy-scouts.html | United Way Threatens To Cut Aid to Boy Scouts | False | By Jacques Steinberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/question-with-no-answer-how-army-voted.html | Question With No Answer: How Army Voted | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/us/drug-resistant-strains-of-hiv-triple-likelihood-of-aids-death.html | Drug-Resistant Strains of H.I.V. Triple Likelihood of AIDS Death | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/theater/last-chance.html | Last Chance | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/c-corrections-885293.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/pro-basketball-injury-to-rivers-the-cloud-in-ewings-silver-lining.html | PRO BASKETBALL; Injury to Rivers the Cloud in Ewing's Silver Lining | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/bosnian-army-shells-serbheld-areas-of-sarajevo.html | Bosnian Army Shells Serb-Held Areas of Sarajevo | False | By By Chuck Sudetic, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/business-digest-332093.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-news-compaq-will-get-out-of-printers.html | COMPANY NEWS; Compaq Will Get Out Of Printers | False | By Kathryn Jones | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/tokyo-panel-calls-for-wide-economic-reform.html | Tokyo Panel Calls for Wide Economic Reform | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/golf-janzen-perfects-climate-control.html | GOLF; Janzen Perfects Climate Control | False | By Larry Dorman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/he-stared-blankly-at-me-then-fired.html | He Stared Blankly at Me, Then Fired | False | By Thomas F. McDermott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/rowe-furniture.html | Rowe Furniture | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/movies/review-film-4-kids-a-custody-battle-and-canines-in-love.html | Review/Film; 4 Kids, a Custody Battle And Canines in Love | False | BY Caryn James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-news-motorola-selects-its-top-executives.html | COMPANY NEWS; Motorola Selects Its Top Executives | False | By Barnaby J. Feder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/sounds-around-town-891793.html | Sounds Around Town | False | By John S. Wilson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/critic-s-choice-dance-indians-portray-spirits-from-winter-s-safety.html | Critic's Choice/Dance; Indians Portray Spirits From Winter's Safety | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/restaurants-593493.html | Restaurants | False | By Ruth Reichl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/movies/review-film-presenting-nancy-drew-for-the-90-s.html | Review/Film; Presenting Nancy Drew For the 90's | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/sports-people-horse-racing-lukas-improves.html | SPORTS PEOPLE: HORSE RACING; Lukas Improves | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/IHT-1893-anarchists-trail-in-our-pages100-75-and-50-years-ago.html | 1893: Anarchist's Trail : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/gore-signs-pacts-in-moscow-on-joint-shuttle-crews-and-oil-and-gas.html | Gore Signs Pacts in Moscow on Joint Shuttle Crews and Oil and Gas | False | By Richard L. Berke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-news-california-pension-fund-to-join-in-suing-utility.html | COMPANY NEWS; California Pension Fund To Join in Suing Utility | False | By Alison Leigh Cowan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-news-armco-selects-a-steel-veteran-to-be-chief.html | COMPANY NEWS; Armco Selects a Steel Veteran to Be Chief | False | By Andrea Adelson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/style/IHT-in-the-clubs-vietnams-q-bar-a-sense-of-place.html | IN THE CLUBS: Vietnam's Q Bar: A Sense of Place | False | By Andrew Ranard, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/IHT-american-topics-japans-fakefood-industry-falls-on-hard-times.html | American Topics : Japan's Fake-Food Industry Falls on Hard Times | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/art-in-review-898493.html | Art in Review | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/l-adding-police-on-streets-will-reduce-arrests-937993.html | Adding Police on Streets Will Reduce Arrests | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/world/brazilian-court-reaffirms-ban-on-the-ex-president.html | Brazilian Court Reaffirms Ban on the Ex-President | False | By James Brooke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/IHT-for-more-foreign-news-letters-to-the-editor.html | For More Foreign News : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/united-bid-prompts-a-selloff.html | United Bid Prompts A Selloff | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/news/bar-firm-with-mostly-seafaring-clients-dispenses-counsel-something-else-for.html | At the Bar; A firm with mostly seafaring clients dispenses counsel, and something else, for ports of call. | False | By David Margolick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-news-small-setback-for-gm-in-feud-with-vw.html | COMPANY NEWS; Small Setback for G.M. in Feud With VW | False | By Ferdinand Protzman, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/media-business-advertising-addenda-new-york-times-begin-line-computer-service.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Times to Begin On-Line Computer Service | False | By William Glaberson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/business/executive-changes-552793.html | Executive Changes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-17 | 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/on-my-mind-russia-who-s-to-blame.html | On My Mind; Russia: Who's to Blame? | False | By A. M. Rosenthal | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/transactions-879393.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/sports-people-football-foster-lost-for-season.html | SPORTS PEOPLE: FOOTBALL; Foster Lost for Season | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/cruise-america-inc-reports-earnings-for-qtr-to-oct-31.html | Cruise America Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/photronics-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Photronics Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/IHT-american-topics-91349907252.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/micron-technology-reports-earnings-for-qtr-to-dec-2.html | Micron Technology reports earnings for Qtr to Dec 2 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/l-bring-back-electric-bus-206593.html | Bring Back Electric Bus | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/world/hard-line-on-arms-from-north-korea.html | HARD LINE ON ARMS FROM NORTH KOREA | False | By David E. Sanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/golden-enterprises-inc-nms-reports-earnings-for-qtr-to-nov-30.html | Golden Enterprises Inc. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/girl-14-is-fatally-stabbed-in-her-home.html | Girl, 14, Is Fatally Stabbed in Her Home | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/IHT-american-topics-92557315827.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/world/new-yeltsin-moves-may-signal-easing-in-economy-reform.html | NEW YELTSIN MOVES MAY SIGNAL EASING IN ECONOMY REFORM | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/news-summary-291493.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/us/clinton-s-choice-for-rights-chief-is-withdrawing.html | Clinton's Choice For Rights Chief Is Withdrawing | False | By Neil A. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-oct-31.html | Chock Full O' Nuts Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/IHT-the-ripples-from-russia-can-rock-boats-in-asia.html | The Ripples From Russia Can Rock Boats in Asia | False | By Gerald Segal, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/asbestos-no-secret-con-ed-says.html | Asbestos No Secret, Con Ed Says | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/l-running-injuries-don-t-cripple-for-life-721593.html | Running Injuries Don't Cripple for Life | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/pro-basketball-surgery-for-rivers-puts-career-in-doubt.html | PRO BASKETBALL; Surgery for Rivers Puts Career in Doubt | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/golf-there-s-no-substitute-for-skill-in-jamaica.html | GOLF; There's No Substitute for Skill in Jamaica | False | By Larry Dorman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/is-it-1933-all-over-again.html | Is It 1933 All Over Again? | False | By Charles S. Maier | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/gms-bookkeeping-game.html | G.M.'s Bookkeeping Game | False | By Lawrence J. White | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/classical-music-in-review-139593.html | Classical Music in Review | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/obituaries/dorothy-raedler-stage-director-76-noted-for-operetta.html | Dorothy Raedler, Stage Director, 76; Noted for Operetta | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/sports-people-basketball-heart-tests-for-mills.html | SPORTS PEOPLE: BASKETBALL; Heart Tests for Mills | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/soccer-a-league-new-rules-but-perhaps-no-pele.html | SOCCER; A League, New Rules, But Perhaps No Pele | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/classical-music-in-review-132893.html | Classical Music in Review | False | By James R. Oestreich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/werner-enterprises-nms-reports-earnings-for-qtr-to-nov-30.html | Werner Enterprises (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/victim-of-li-gunman-is-hailed-for-life-of-joy.html | Victim of L.I. Gunman Is Hailed for Life of Joy | False | By Francis X. Clines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/pro-football-notebook-linebackers-scarce-at-giants-practice.html | PRO FOOTBALL: NOTEBOOK; Linebackers Scarce At Giants' Practice | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/doing-good-but-not-so-well.html | Doing Good but Not So Well | False | By Leslie Wayne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/world/us-disenchantment-with-aristide-growing.html | U.S. Disenchantment With Aristide Growing | False | By Steven A. Holmes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/review-opera-a-debut-a-return-in-the-met-troyens.html | Review/Opera; A Debut, A Return In the Met 'Troyens' | False | By Edward Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/IHT-1943-rice-bowl-hit-in-our-pages-100-75-and-50-years-ago.html | 1943: Rice Bowl Hit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/style/chronicle-033093.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/company-news-reuters-is-buying-teknekron.html | COMPANY NEWS; Reuters Is Buying Teknekron | False | By Lawrence M. Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/style/chronicle-038093.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/IHT-1893-a-nest-of-disease-in-our-pages-100-75-and-50-years-ago.html | 1893: A Nest of Disease : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/l-keep-abortion-out-of-health-care-reform-inclusion-is-essential-204993.html | Keep Abortion Out of Health Care Reform; Inclusion Is Essential | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/tears-enough-in-northern-ireland.html | Tears Enough in Northern Ireland | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/accord-on-health-care-reached-in-albany.html | Accord on Health Care Reached in Albany | False | By Kevin Sack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/del-electronics-corp-reports-earnings-for-qtr-to-oct-30.html | Del Electronics Corp. reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/us/inman-as-donor.html | Inman as Donor | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/l-what-new-york-city-really-did-about-diplomatic-parking-718593.html | What New York City Really Did About Diplomatic Parking | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/l-keep-abortion-out-of-health-care-reform-these-too-are-rights-203093.html | Keep Abortion Out of Health Care Reform; These Too Are Rights | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/c-corrections-707093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/hurco-cos-reports-earnings-for-year-to-oct-31.html | Hurco Cos. reports earnings for Year to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/your-money/IHT-bonds-look-firm-same-again-for-asia.html | Bonds Look Firm, Same Again for Asia | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/sports-of-the-times-the-wise-old-owl-at-temple.html | Sports of The Times; The Wise 'Old' Owl At Temple | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/wncn-fm-surprises-listeners-with-a-switch-from-classical-to-rock.html | WNCN-FM Surprises Listeners With a Switch From Classical to Rock | False | By Glenn Collins | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/former-head-of-power-authority-is-chosen-to-be-a-deputy-mayor.html | Former Head of Power Authority Is Chosen to Be a Deputy Mayor | False | By Alison Mitchell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/franklin-quest-co-reports-earnings-for-qtr-to-nov-30.html | Franklin Quest Co. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/c-corrections-708893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/first-city-bancorp-in-plan-to-settle-suit-with-fdic.html | First City Bancorp in Plan To Settle Suit With F.D.I.C. | False | By Kathryn Jones | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/down-on-the-christmas-tree-farm.html | Down on the Christmas Tree Farm | False | By Liesl Schillinger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/company-briefs-076593.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/news/q-and-a-770393.html | Q and A | False | Leonard Sloane | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/obituaries/janet-margolin-film-and-tv-actress-50.html | Janet Margolin, Film And TV Actress, 50 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/world/after-years-of-ignoring-aids-epidemic-kenya-has-begun-facing-up-to-it.html | After Years of Ignoring AIDS Epidemic, Kenya Has Begun Facing Up to It | False | By Donatella Lorch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/review/pop-hearts-made-light-and-a-swinging-oh-holy-night.html | Review/Pop; Hearts Made Light, and a Swinging 'Oh Holy Night' | False | By Danyel Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/baseball-yankees-can-t-get-started-as-jays-taillights-vanish.html | BASEBALL; Yankees Can't Get Started as Jays' Taillights Vanish | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/pro-football-cowboys-have-the-rings-jets-have-their-dreams.html | PRO FOOTBALL; Cowboys Have the Rings; Jets Have Their Dreams | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/ault-foods-reports-earnings-for-qtr-to-oct-31.html | Ault Foods reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/repeal-the-pol-tax.html | Repeal the Pol Tax | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/judges-in-trenton-reject-sports-betting-plan.html | Judges in Trenton Reject Sports Betting Plan | False | By Joseph F. Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/your-money/IHT-bonds-look-firm-same-again-for-asia-anna-tong-director-aetna.html | Bonds Look Firm, Same Again for Asia : Anna TONG, director, Aetna Investment Management | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/neediest-cases-words-of-patience-to-treat-invisible-scars-of-abuse.html | NEEDIEST CASES; Words of Patience to Treat Invisible Scars of Abuse | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/company-news-architect-of-a-turnaround-named-chief-at-winnebago.html | COMPANY NEWS; Architect of a Turnaround Named Chief at Winnebago | False | By Richard Ringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/your-money/IHT-christmas-gifts-can-be-tricky-business.html | Christmas Gifts Can Be Tricky Business | False | By Kate Bales, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/us/clinton-hails-annenberg-s-500-million-education-gift.html | Clinton Hails Annenberg's $500 Million Education Gift | False | By William Celis 3d | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/health/law-when-long-term-care-upsets-estate-planning.html | LAW; When Long-Term Care Upsets Estate Planning | False | By Laura Mansnerus | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/company-news-georgiapacific-chief-sees-divided-results-by-division.html | COMPANY NEWS; Georgia-Pacific Chief Sees Divided Results by Division | False | By Jerry Schwartz, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/c-corrections-706193.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/your-money/IHT-herzfeld-equity-fund-taps-cuban-market-inspector-replaces-fund.html | Herzfeld Equity Fund Taps Cuban Market : Inspector Replaces Fund Self-regulation (folo) | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/your-money/IHT-golden-past-seeks-a-modern-context.html | Golden Past Seeks a Modern Context | False | By Philip Crawford, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/l-holocaust-museum-in-capital-suffices-720793.html | Holocaust Museum In Capital Suffices | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/discount-auto-parts-reports-earnings-for-qtr-to-nov-30.html | Discount Auto Parts reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/review-dance-timely-interpretation-of-nijinsky-s-mystery.html | Review/Dance; Timely Interpretation of Nijinsky's Mystery | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/company-news-metropolitan-told-to-halt-its-bonuses.html | COMPANY NEWS; Metropolitan Told to Halt Its Bonuses | False | By Michael Quint | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/us/new-york-lawyer-declines-clinton-s-offer-of-health-post.html | New York Lawyer Declines Clinton's Offer of Health Post | False | By Gwen Ifill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/l-nigerians-prefer-military-rule-to-chaos-205793.html | Nigerians Prefer Military Rule to Chaos | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/your-money/IHT-funds-as-insurance-a-good-bet-if-prices-fall.html | Funds as 'Insurance': A Good Bet If Prices Fall | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/IHT-half-of-layoffs-to-come-in-germany-as-firms-costcutting-takes-hold-ibm.html | Half of Layoffs to Come In Germany as Firms Cost-Cutting Takes Hold : IBM to Slash Up to 13,000 Employees In Europe | False | By Jacques Neher, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/officer-shot-in-gunfight-over-jacket.html | Officer Shot In Gunfight Over Jacket | False | By Craig Wolff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/obituaries/jennifer-howard-coleman-painter-and-actress-68.html | Jennifer Howard Coleman, Painter and Actress, 68 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/tci-international-nms-reports-earnings-for-qtr-to-sept-30.html | TCI International (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/pro-basketball-no-good-news-for-the-knicks-on-or-off-the-court.html | PRO BASKETBALL; No Good News for The Knicks, On or Off the Court | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/archives/funds-watch-a-rate-rise-would-be-cruel-to-long-bonds.html | FUNDS WATCH; A Rate Rise Would Be Cruel to Long Bonds | True | By Mary Rowland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/baseball-mets-make-sabo-an-offer.html | BASEBALL; Mets Make Sabo an Offer | False | By Claire Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/bridge-787893.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/hockey-islanders-first-rate-2d-period-rips-leafs.html | HOCKEY; Islanders' First-Rate 2d Period Rips Leafs | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/sports-people-horse-racing-lukas-loses-ground.html | SPORTS PEOPLE: HORSE RACING; Lukas Loses Ground | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/c-corrections-350393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/editors-note-340693.html | Editors' Note | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/chaparral-steel-co-reports-earnings-for-qtr-to-nov-30.html | Chaparral Steel Co. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/style/chronicle-042993.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/review-dance-cotton-fields-hazy-bars-in-an-early-ailey-classic.html | Review/Dance; Cotton Fields, Hazy Bars In an Early Ailey Classic | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/tektronix-inc-reports-earnings-for-qtr-to-nov-27.html | Tektronix Inc. reports earnings for Qtr to Nov 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/new-home-starts-are-up-3.9-as-buyers-demand-turns-brisk.html | New-Home Starts Are Up 3.9% As Buyers' Demand Turns Brisk | False | By Robert D. Hershey Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/trump-pledge-in-this-plaza-i-thee-wed.html | Trump Pledge: In This Plaza, I Thee Wed | False | By Todd S. Purdum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/metro-digest-549293.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/world/reporter-s-notebook-gore-abroad-capitalism-hockey-and-a-goat-eye.html | Reporter's Notebook; Gore Abroad: Capitalism, Hockey and a Goat Eye | False | By Richard L. Berke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/sports-people-hockey-jury-finds-for-fetisov.html | SPORTS PEOPLE: HOCKEY; Jury Finds for Fetisov | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/IHT-in-las-vegas-fifas-stage-is-set-for-world-cup-soccer-americanstyle.html | In Las Vegas, FIFA's Stage Is Set for World Cup Soccer, American-Style | False | By Ian Thomsen, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/news/how-they-do-it-without-a-pension-but-with-a-retirement-plan.html | HOW THEY DO IT; Without a Pension, but with a Retirement Plan | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/obituaries/tommy-wonder-78-ex-ziegfeld-dancer.html | Tommy Wonder, 78, Ex-Ziegfeld Dancer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/rifkin-unable-to-heed-rights-expert-testifies.html | Rifkin Unable To Heed Rights, Expert Testifies | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/new-pushcart-era-faces-old-threat-weak-sales-low-prices-add-problem-paying-rent.html | New Pushcart Era Faces Old Threat; Weak Sales and Low Prices Add to Problem of Paying Rent | False | By Douglas Martin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/holiday-shoppers-are-whipping-out-the-plastic.html | Holiday Shoppers Are Whipping Out the Plastic | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/sports-people-olympics-samaranch-clinton-meet.html | SPORTS PEOPLE: OLYMPICS; Samaranch, Clinton Meet | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/hockey-motor-city-breakdowns-doom-rangers.html | HOCKEY; Motor City Breakdowns Doom Rangers | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/world/nubariya-journal-bananas-become-fruit-of-egypt-israel-friendship.html | Nubariya Journal; Bananas Become Fruit of Egypt-Israel Friendship | False | By Chris Hedges | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/lakeland-industries-reports-earnings-for-qtr-to-oct-31.html | Lakeland Industries reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/us/pentagon-s-budget-gap-is-narrowed-to-31-billion.html | Pentagon's Budget Gap Is Narrowed to $31 Billion | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/national-data-corp-reports-earnings-for-qtr-to-nov-11.html | National Data Corp. reports earnings for Qtr to Nov 11 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/c-corrections-710093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/IHT-1918-a-party-in-paris-in-our-pages100-75-and-50-years-ago.html | 1918: A Party in Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/your-money/IHT-bonds-look-firm-same-again-for-asia-howard-flight-global-asset.html | Bonds Look Firm, Same Again for Asia : Howard FLIGHT, Global Asset Management (folo) | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/on-the-avenue.html | On the Avenue | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/texas-industries-reports-earnings-for-qtr-to-nov-30.html | Texas Industries reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/us/shock-punishment-new-doubts-special-report-boot-camps-for-criminals-multiply.html | 'Shock' Punishment, New Doubts: A special report.; As Boot Camps for Criminals Multiply, Skepticism Grows | False | By Adam Nossiter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/summagraphics-corp-nms-reports-earnings-for-qtr-to-nov-30.html | Summagraphics Corp. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/c-corrections-709693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/us/inside-303193.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/results-plus-862993.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/us/it-s-a-tough-time-to-take-the-helm-at-the-pentagon.html | It's a Tough Time to Take The Helm at the Pentagon | False | By Gwen Ifill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/key-rates-726693.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/news/investing-in-a-slumping-market-value-stocks-can-shine.html | INVESTING; In a Slumping Market, Value Stocks Can Shine | False | By Leonard Sloane | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/fsi-international-nms-reports-earnings-for-qtr-to-nov-27.html | FSI International (NMS) reports earnings for Qtr to Nov 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/no-headline-330993.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/edwards-ag-inc-n-reports-earnings-for-qtr-to-nov-30.html | Edwards (A.G.) Inc. (N) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/man-accused-in-lirr-shootings-requests-a-different-lawyer.html | Man Accused in L.I.R.R. Shootings Requests a Different Lawyer | False | By Jonathan Rabinovitz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/skyline-corp-reports-earnings-for-qtr-to-nov-30.html | Skyline Corp. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/IHT-in-search-of-the-jackpot-in-the-gamblers-den.html | In Search of the Jackpot in the Gambler's Den | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/nci-building-systems-inc-reports-earnings-for-qtr-to-oct-31.html | NCI Building Systems Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/l-keep-abortion-out-of-health-care-reform-719393.html | Keep Abortion Out of Health Care Reform | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/your-money/IHT-rich-promise-or-just-high-anxiety-a-low-profile-could-be-the.html | Rich Promise, or Just High Anxiety? A Low Profile Could Be the Solution | False | By Conrad De Aenlle, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/review-jazz-two-ways-to-proceed-from-a-be-bop-start.html | Review/Jazz; Two Ways to Proceed From a Be-Bop Start | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/continental-homes-holding-corp-reports-earnings-for-qtr-to-nov-30.html | Continental Homes Holding Corp. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/about-new-york-an-anti-fascist-s-feet-still-follow-his-mouth.html | ABOUT NEW YORK; An Anti-Fascist's Feet Still Follow His Mouth | False | By David Gonzalez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/mass-transit-gets-billions-from-albany.html | Mass Transit Gets Billions From Albany | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/theater/red-shoes-closing-tomorrow.html | 'Red Shoes' Closing Tomorrow | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/world/ex-italian-premier-denies-a-role-in-scandal.html | Ex-Italian Premier Denies a Role in Scandal | False | By Alan Cowell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/united-inns-inc-reports-earnings-for-qtr-to-sept-30.html | United Inns Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/us/inquiry-asked-on-king-s-slaying.html | Inquiry Asked on Kings Slaying | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/observer-one-of-the-best.html | Observer; One Of the Best | False | By Russell Baker | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/gay-bashing-democracy-bashing.html | Gay-Bashing, Democracy-Bashing | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/style/IHT-me-worry-the-new-york-way-of-stress.html | Me, Worry? The New York Way of Stress | False | Mary Blume, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/news/getting-a-diversified-start-in-the-market.html | Getting a Diversified Start in the Market | False | By Deborah M. Rankin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/us/us-scientist-says-superiors-stole-credit-for-her-vaccine.html | U.S. Scientist Says Superiors Stole Credit for Her Vaccine | False | By Philip J. Hilts | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/your-money/IHT-bonds-look-firm-same-again-for-asia-christopher-kwiecinski.html | Bonds Look Firm, Same Again for Asia : Christopher KWIECINSKI, investment manager (folo) | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/world/israel-may-postpone-lagging-talks.html | Israel May Postpone Lagging Talks | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/dow-has-gain-of-25.43-amid-heavy-trading.html | Dow Has Gain of 25.43 Amid Heavy Trading | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/business-digest-396193.html | Business Digest | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/company-briefs-76594.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/your-money/IHT-herzfeld-equity-fund-taps-cuban-market.html | Herzfeld Equity Fund Taps Cuban Market | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/us/fox-network-outbids-cbs-for-rights-to-pro-football.html | Fox Network Outbids CBS For Rights to Pro Football | False | By Richard Sandomir | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/business/chip-fight-persisting-with-japan.html | Chip Fight Persisting With Japan | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/baseball.html | BASEBALL; | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/world/us-envoy-says-crackdown-strengthened-aidid-s-faction.html | U.S. Envoy Says Crackdown Strengthened Aidid's Faction | False | By Steven A. Holmes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/classical-music-in-review-829793.html | Classical Music in Review | False | By James R. Oestreich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/obituaries/james-b-townsend-professor-75.html | James B. Townsend, Professor, 75 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-18 | 1993-12-18 | https://www.nytimes.com/1993/12/18/us/kevorkian-is-freed-after-pledging-to-refrain-from-aiding-suicides.html | Kevorkian Is Freed After Pledging To Refrain From Aiding Suicides | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/viewpoints-is-a-corporate-catch-worth-the-bait.html | Viewpoints; Is a Corporate Catch Worth the Bait? | False | By Bernard L Weinstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/good-eating-culinary-getaways-for-a-tired-shopper.html | GOOD EATING; Culinary Getaways For a Tired Shopper | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/l-whatever-happened-to-aids-707993.html | WHATEVER HAPPENED TO AIDS? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/l-inequity-of-lobbying-deduction-280094.html | Inequity of Lobbying Deduction | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-ms-moran-mr-karamouzis.html | WEDDINGS; Ms. Moran, Mr. Karamouzis | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/why-amelia.html | Why Amelia? | False | By Molly Haskell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/a-taste-of-the-rajah-s-life-in-rural-bali.html | A Taste of the Rajah's Life in Rural Bali | False | By Deborah L. Jacobs | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/l-single-supplement-734693.html | Single Supplement | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/dance-view-a-troupe-sticks-with-passion-instead-of-polemic.html | DANCE VIEW; A Troupe Sticks With Passion Instead of Polemic | False | By Anna Kisselgoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/no-place-for-a-black-boy-to-swim.html | No Place for a Black Boy to Swim | False | By Michael Dorris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/segregation-s-threat-to-the-economy.html | Segregation's Threat to the Economy | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/sorting-the-data.html | Sorting The Data | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/fyi-167593.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/l-single-supplement-736293.html | Single Supplement | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/sound-bytes-he-ventured-into-cyberspace-then-got-mtv-to-follow.html | Sound Bytes; He Ventured Into Cyberspace -- Then Got MTV to Follow | False | By Peter H. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/theater-al-pacino-in-chinese-coffee.html | THEATER; Al Pacino in 'Chinese Coffee' | False | By Alvin Klein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-lower-manhattan-in-remembrance-of-a-burial-ground.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; In Remembrance Of a Burial Ground | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/recordings-view-everywhere-fuel-for-a-fresh-debate-over-glass-s-music.html | RECORDINGS VIEW; Everywhere, Fuel For a Fresh Debate Over Glass's Music | False | By John Rockwell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-union-square-village-politics-and-a-video-store-dispute.html | NEIGHBORHOOD REPORT: UNION SQUARE/VILLAGE; Politics and a Video Store Dispute | False | By Marvine Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/iran-s-currency-tumbles-as-economy-falters.html | Iran's Currency Tumbles as Economy Falters | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/l-professional-pay-disparity-297493.html | Professional Pay Disparity | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/results-plus-789093.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/college-basketball-scott-leads-redmen-past-fordham.html | COLLEGE BASKETBALL; Scott Leads Redmen Past Fordham | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/well-vanna-i-think-it-s-time-to-buy-a-vowel.html | Well, Vanna, I Think It's Time to Buy a Vowel | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-ellen-coniglio-benjamin-patch.html | WEDDINGS; Ellen Coniglio, Benjamin Patch | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/nobel-winner-shares-his-views.html | Nobel Winner Shares His Views | False | By Ina Aronow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/his-brothers-mustache.html | His Brother's Mustache | False | By James R. Mellow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/l-new-york-city-and-clean-air-279693.html | New York City and Clean Air | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/travel-advisory-3-new-golf-courses-open-in-hawaii.html | TRAVEL ADVISORY; 3 New Golf Courses Open in Hawaii | False | By Lenore Magida | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/us/1784-spanish-ship-is-found-in-gulf.html | 1784 SPANISH SHIP IS FOUND IN GULF | False | By William J. Broad | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-football-it-never-gets-easy-for-giants-young.html | PRO FOOTBALL; It Never Gets Easy For Giants' Young | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/connecticut-qa-dr-barbara-a-ward-deciding-on-treatments-for-breast.html | Connecticut Q&A;: Dr. Barbara A. Ward; Deciding on Treatments for Breast Cancer | False | By Eve Nagler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/uncertain-future-of-a-cherished-station.html | Uncertain Future of a Cherished Station | False | By Roberta Hershenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/about-men-wheres-dietz.html | ABOUT MEN; Where's Dietz? | False | By Mike Taibbi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neediest-cases-mother-of-two-finds-material-and-emotional-support.html | NEEDIEST CASES; Mother of Two Finds Material and Emotional Support | False | By Abby Goodnough | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/l-for-byrd-262193.html | For Byrd | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/hartford-firm-tests-new-legal-issues.html | Hartford Firm Tests New Legal Issues | False | By Susan Karlin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/brownsville-cut-short-a-life-still-resonates.html | BROWNSVILLE; Cut Short, a Life Still Resonates | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/data-bank-december-19-1993.html | Data Bank/December 19, 1993 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/for-belgrade-s-broken-middle-class-war-brings-chaos-and-bread-lines.html | For Belgrade's Broken Middle Class, War Brings Chaos and Bread Lines | False | By John Kifner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/mutual-funds-new-future-for-dreyfus-investors.html | Mutual Funds; New Future for Dreyfus Investors | False | By Leslie Wayne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/archives/how-do-you-sell-this-philadelphia-story.html | How Do You Sell This 'Philadelphia-Story? | True | By Christopher Michaud | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/food-ideas-for-stuffing-pies-and-stockings.html | FOOD; Ideas for Stuffing Pies and Stockings | False | By Moira Hodgson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/gatt-s-big-payoff-for-the-us.html | GATT's Big Payoff for the U.S. | False | By Sylvia Nasar | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/l-vladimir-horowitz-on-an-odyssey-of-discovery-781893.html | VLADIMIR HOROWITZ; On an Odyssey Of Discovery | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/un-is-worried-by-human-cost-of-embargoes.html | U.N. Is Worried by Human Cost of Embargoes | False | By Paul Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/engagements-elizabeth-meaney-mark-j-malone.html | ENGAGEMENTS; Elizabeth Meaney, Mark J. Malone | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/wall-street-is-obeying-the-rules-enough.html | Wall Street; Is Obeying the Rules Enough? | False | By Anthony Ramirez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/us/washington-memo-the-ritual-of-parting-hyperbole-and-pain.html | Washington Memo; The Ritual Of Parting: Hyperbole And Pain | False | By Michael Wines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/postings-from-14-floors-to-9-newsweek-moving-somewhat-uptown.html | POSTINGS: From 14 Floors to 9; Newsweek Moving Somewhat Uptown | False | By Claudia H. Deutsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/us/humbled-by-mean-recession-california-fights-for-its-jobs.html | Humbled by Mean Recession, California Fights for Its Jobs | False | By Robert Reinhold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/quebec-chief-vows-to-fight-for-canada.html | Quebec Chief Vows to Fight For Canada | False | By Clyde H. Farnsworth | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/school-boards-a-schedule-of-meetings.html | School Boards: A Schedule Of Meetings | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/new-stringent-acid-rain-proposals-irritate-utilities-industry.html | New, Stringent Acid-Rain Proposals Irritate Utilities Industry | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-harlem-compendium-aims-to-keep-local-money-local.html | NEIGHBORHOOD REPORT: HARLEM; Compendium Aims to Keep Local Money Local | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/classical-view-queenie-pie-gives-the-lie-to-pop-lust.html | CLASSICAL VIEW; Queenie Pie Gives the Lie To Pop-Lust | False | By Edward Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/companies-are-cutting-their-hearts-out.html | Companies Are Cutting Their Hearts Out | False | By Robert B. Reich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/where-should-the-homeless-sleep-shelters-lead-nowhere.html | Where Should the Homeless Sleep?; Shelters Lead Nowhere | False | By Dennis P. Culhane | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/in-the-region-connecticut-hartford-indoor-outdoor-amphitheater-put-on-hold.html | In the Region/Connecticut; Hartford Indoor-Outdoor Amphitheater Put on Hold | False | By Eleanor Charles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/on-sunday-the-patriarch-never-rests-even-at-74.html | On Sunday; The Patriarch Never Rests, Even at 74 | False | By Francis X. Clines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/us/missing-white-house-file-is-sought.html | Missing White House File Is Sought | False | By David Johnston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/home-clinic-smoothing-the-way-for-the-snow-thrower.html | HOME CLINIC; Smoothing the Way for the Snow Thrower | False | By John Warde | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/l-vladimir-horowitz-exquisite-vs-awful-editor-can-picture-richard-taruskin-debate-782693.html | VLADIMIR HOROWITZ; The Exquisite Vs. the Awful To the Editor: I can picture Richard Taruskin in a debate with Ross Perot: "You're lower middle class. Case closed." Mr. Taruskin's approach is actually very much in the Horowitz mold: take a theme and blow it out of all proportion, until it becomes grotesque and barely recognizable. Thus, a statement that seems self-evident to any trained musician -- that there is an integrity to the melodic lines and structures put to paper by a composer and that this integrity deserves consideration and respect -- is inflated into a grand and rigid posture, antimusical in nature. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/dancers-waltz-back-to-an-earlier-era.html | Dancers Waltz Back To an Earlier Era | False | By R. Leonard Felson | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By D. F. Manno | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/us-asks-egypt-s-help-on-missing-libya-dissident.html | U.S. Asks Egypt's Help on Missing Libya Dissident | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-union-square-village-giuliani-aide-hears-pleas-drug-magnet.html | NEIGHBORHOOD REPORT: UNION SQUARE/VILLAGE; Giuliani Aide Hears Pleas On Drug Magnet | False | By Marvine Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/when-a-prison-is-too-close-to-home.html | When a Prison Is Too Close to Home | False | By Richard Weizel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/traveling-rock-band-spreads-free-holiday-joy.html | Traveling Rock Band Spreads Free Holiday Joy | False | By Eileen N. Moon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-richmond-hill-ozone-park-waiting-for-giuliani-keep-engine.html | NEIGHBORHOOD REPORT: RICHMOND HILL/OZONE PARK; Waiting for Giuliani to Keep Engine Company Promise | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/in-nairobi-car-jacking-is-a-bitter-fact-of-life.html | In Nairobi, Car-Jacking Is a Bitter Fact of Life | False | By Donatella Lorch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/sunday-december-19-1993.html | SUNDAY: December 19, 1993 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-football-madden-and-summerall-fear-a-trip-to-sidelines.html | PRO FOOTBALL; Madden and Summerall Fear a Trip to Sidelines | False | By Richard Sandomir | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/us/everglades-clash-threatens-accord.html | EVERGLADES CLASH THREATENS ACCORD | False | By John H. Cushman Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/egypt-fears-more-violent-holy-war-by-militants.html | Egypt Fears More Violent 'Holy War' by Militants | False | By Chris Hedges | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/l-arnold-glimcher-and-his-art-world-all-stars-717693.html | ARNOLD GLIMCHER AND HIS ART WORLD ALL-STARS | False | | | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-kristin-m-kennedy-and-john-d-clark.html | WEDDINGS; Kristin M. Kennedy and John D. Clark | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/communities-study-port-chester-s-fight-over-topless-bar.html | Communities Study Port Chester's Fight Over Topless Bar | False | By Kate Stone Lombardi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/l-whatever-happened-to-aids-708793.html | WHATEVER HAPPENED TO AIDS? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/obituaries/robert-a-pfeiffer-broadcaster-72.html | Robert A. Pfeiffer; Broadcaster, 72 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/l-a-viper-in-the-bosom-of-blues-212593.html | A Viper in the Bosom of Blues? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/l-drunk-driving-and-the-law-722393.html | Drunk Driving And the Law | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/westchester-qa-dr-stewart-i-schwartz-the-role-of-psychiatry-in.html | Westchester Q&A.; Dr. Stewart I. Schwartz; The Role of Psychiatry in Criminal Cases | False | By Donna Greene | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-alison-friedman-andrew-m-brod.html | WEDDINGS; Alison Friedman, Andrew M. Brod | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/l-professional-pay-disparity-299093.html | Professional Pay Disparity | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/answers-words-of-advice-for-donald-and-marla.html | ANSWERS; Words of Advice For Donald and Marla | False | By Jennifer Steinhauer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/l-make-the-data-highway-worthwhile-281893.html | Make the Data Highway Worthwhile | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/obituaries/robert-w-cutler-88-manhattan-architect.html | Robert W. Cutler, 88, Manhattan Architect | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/endpaper-hell-of-a-town.html | ENDPAPER; Hell of a Town | False | By Bruce Handy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/l-maybe-the-dog-s-owner-is-unaware-of-the-problem-274593.html | Maybe the Dog's Owner Is Unaware of the Problem | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/from-harlem-to-east-berlin.html | From Harlem to East Berlin | False | By Mel Watkins | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/movies/ok-says-anthony-hopkins-more-mr-nice-guy.html | O.K., Says Anthony Hopkins, More Mr. Nice Guy | False | By Alex Witchel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18.html | DEC. 12-18; | False | By Carol Vogel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/television-view-o-holy-rating-a-television-christmas.html | TELEVISION VIEW; O Holy Rating: A Television Christmas | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/news-summary-403393.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/looking-to-foreclosures-for-bargains.html | Looking to Foreclosures for Bargains | False | By Nick Ravo | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/great-affectations.html | Great Affectations | False | By Claude Rawson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/soccer-world-cup-s-big-gamble-winds-up-in-las-vegas.html | SOCCER; World Cup's Big Gamble Winds Up in Las Vegas | False | By Jere Longman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/c-corrections-200193.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/the-day-the-music-died-mourning-classical-wncn.html | The Day the Music Died: Mourning Classical WNCN | False | By Dennis Hevesi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/in-america-pow-it-skinned-me.html | In America; 'Pow! It Skinned Me' | False | By Bob Herbert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Philip Gambone | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/theater/in-glenn-close-sunset-boulevard-finds-its-megastar.html | In Glenn Close, 'Sunset Boulevard' Finds Its Megastar | False | By Vincent Canby | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/helping-the-neediest-women.html | Helping the Neediest Women | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/engagements-charlene-c-ying-and-jon-p-wade.html | ENGAGEMENTS; Charlene C. Ying And Jon P. Wade | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/today-in-the-city.html | TODAY IN The City | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/soapbox-in-return-for-a-child-s-treasure-a-christmas-surprise.html | SOAPBOX; In Return for a Child's Treasure, a Christmas Surprise | False | By Mary Morris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/making-a-business-of-making-people-look-good.html | Making a Business of Making People Look Good | False | By Penny Singer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/currency.html | CURRENCY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/backtalk-a-hockey-player-looks-back-at-his-game-with-respect.html | BACKTALK; A Hockey Player Looks Back at His Game With Respect | False | By Doug Wilson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/habitat-25-east-end-avenue-a-lavish-riv-vu-wreck.html | Habitat/25 East End Avenue; A Lavish Riv Vu Wreck | False | By Tracie Rozhon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-football-fair-weather-fans-can-t-stop-a-deluge.html | PRO FOOTBALL; 'Fair-Weather Fans' Can't Stop a Deluge | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/l-evil-for-sale-713393.html | EVIL FOR SALE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/engagements-elizabeth-lusskin-marc-l-solomon.html | ENGAGEMENTS; Elizabeth Lusskin, Marc L. Solomon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-midtown-a-stripped-down-studio-54-for-the-post-disco-era.html | NEIGHBORHOOD REPORT: MIDTOWN; A Stripped-Down Studio 54 For the Post-Disco Era | False | By Marvine Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-pelham-park-fordham-graceful-paths-greedy-rats.html | NEIGHBORHOOD REPORT: PELHAM PARK/FORDHAM; Graceful Paths, Greedy Rats | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/track-field-a-new-gem-shines-bright-in-washington-heights-area.html | TRACK & FIELD; A New Gem Shines Bright in Washington Heights Area | False | By Marc Bloom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/new-noteworthy-paperbacks-231193.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/ouch-you-d-better-watch-out.html | Ouch! You'd Better Watch Out! | False | By Anne Cronin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/postings-snug-harbor-cultural-center-an-ornate-rotunda-has-been-restored.html | POSTINGS: Snug Harbor Cultural Center; An Ornate Rotunda Has Been Restored | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18-tv-via-satellite-from-big-dish-to-saucer-an-alternative-to-the-cable.html | Dec. 12-18: TV Via Satellite; From Big Dish to Saucer: An Alternative to the Cable | False | By Edmund L. Andrews | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/c-corrections-207993.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-upper-west-side-sky-high-balloons-ballyhoo-yule.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Sky-High Balloons Ballyhoo Yule Trees | False | By Emily M. Berstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-brownsville-cut-short-a-life-still-resonates.html | NEIGHBORHOOD REPORT: BROWNSVILLE; Cut Short, a Life Still Resonates | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/l-taken-for-a-stranger-716893.html | TAKEN FOR A STRANGER | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/wall-street-americans-will-get-to-test-drive-daimler.html | Wall Street; Americans Will Get to Test Drive Daimler | False | By Floyd Norris | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/profile-thomas-h-lee-in-takeover-games-nice-guys-dont-always-finish.html | Profile: Thomas H. Lee; In Takeover Games, Nice Guys Don't Always Finish Last | False | By Barry Rehfeld | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/art-geometric-forms-with-a-humorous-edge.html | ART; Geometric Forms With a Humorous Edge | False | By Vivien Raynor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-union-square-village-residents-favor-police-academy-for.html | NEIGHBORHOOD REPORT: UNION SQUARE/VILLAGE; Residents Favor A Police Academy For Armory Site | False | By Marvine Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-lower-manhattan-at-job-lot-the-final-bargain-days.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; At Job Lot, the Final Bargain Days | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/l-yeltsin-marches-russia-toward-dictatorship-not-so-fast-they-say-300893.html | Yeltsin Marches Russia Toward Dictatorship; Not So Fast, They Say | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/l-singing-the-unsung-275393.html | Singing The Unsung | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/paperback-best-sellers-december-19-1993.html | PAPERBACK BEST SELLERS: December 19, 1993 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-pelham-parkway-fordham-university-library-to-train.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY/FORDHAM; University Library To Train Teachers In New Techniques | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/the-world-is-the-prince-of-tabloids-fit-to-be-king.html | The World; Is the Prince of Tabloids Fit to Be King? | False | By John Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/l-drunken-driving-and-the-laws-085193.html | Drunken Driving And the Laws | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/conversations-larry-dossey-md-doctor-looks-science-for-proof-spiritual-realm.html | Conversations: Larry Dossey, M.D.; A Doctor Looks to Science For Proof of a Spiritual Realm | False | By Peter Steinfels | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/in-a-season-of-giving-some-fund-raising-should-raise-questions.html | In a Season of Giving, Some Fund Raising Should Raise Questions | False | By Kathleen Teltsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18-a-new-harmony-israel-and-vatican-decide-to-end-their-long-standoff.html | Dec. 12-18: A New Harmony; Israel and Vatican Decide To End Their Long Standoff | False | By Alan Cowell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/where-will-sea-gulls-go-for-food.html | Where Will Sea Gulls Go for Food? | False | By Sam Libby | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/us-is-hardening-its-stand-on-iraq.html | U.S. IS HARDENING ITS STAND ON IRAQ | False | By Paul Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/the-clinton-challenge-in-russia.html | The Clinton Challenge in Russia | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/for-last-minute-gifts-food-could-be-a-treat.html | For Last-Minute Gifts, Food Could Be a Treat | False | By Anne Semmes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/l-maybe-the-dog-s-owner-is-unaware-of-the-problem-273793.html | Maybe the Dog's Owner Is Unaware of the Problem | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/view-milford-academy-preparatory-school-works-change-factory-image.html | The View From: Milford Academy; A Preparatory School Works to Change a 'Factory' Image | False | By Jack Cavanaugh | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/c-corrections-202893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/the-ems-squabble.html | The E.M.S. Squabble | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/trophy-case-with-one-vacancy-long-career-accomplishments-stanley-cup-still.html | A Trophy Case With One Vacancy; In a Long Career of Accomplishments, a Stanley Cup Still Eludes Gartner | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/sunday-december-19-1993-the-good-book-s.html | SUNDAY: December 19, 1993; The Good Book(s) | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/the-nation-it-s-not-legalization-but-a-user-friendly-drug-strategy.html | The Nation; It's Not Legalization, but a User-Friendly Drug Strategy | False | By Joseph B. Treaster | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/practical-traveler-new-proposals-for-disabled.html | PRACTICAL TRAVELER; New Proposals For Disabled | False | By Betsy Wade | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-gina-m-fluhr-anthony-celli.html | WEDDINGS; Gina M. Fluhr, Anthony Celli | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/ideas-trends-old-laws-have-a-way-of-learning-new-tricks.html | Ideas & Trends; Old Laws Have a Way Of Learning New Tricks | False | By Stephen Labaton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-midtown-cease-fire-in-a-war-against-otb.html | NEIGHBORHOOD REPORT: MIDTOWN; Cease-Fire in a War Against OTB | False | By Marvine Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/laidoff-workers-get-a-helping-hand-in-new-businesses.html | Laid-Off Workers Get a Helping Hand In New Businesses | False | By Frances Bender | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/playing-in-the-neighborhood-133093.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/us/fear-makes-powerful-sales-pitch-in-gun-shops-around-the-nation.html | Fear Makes Powerful Sales Pitch In Gun Shops Around the Nation | False | By B. Drummond Ayres Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/good-eating-under-the-tree.html | GOOD EATING; Under the Tree | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/hockey-richter-still-in-record-hunt.html | HOCKEY; Richter Still in Record Hunt | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/the-evolution-of-toys-from-fire-trucks-to-virtual-reality.html | The Evolution of Toys From Fire Trucks to Virtual Reality | False | By Bess Liebenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/travel-advisory-new-ways-to-airport-london-and-frankfurt.html | TRAVEL ADVISORY; New Ways to Airport: London and Frankfurt | False | By Suzanne Cassidy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/l-folk-tours-713893.html | Folk Tours | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-our-house-there-were-no-chinese-things.html | 'In Our House There Were No Chinese Things' | False | By Sven Birkerts | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/l-mail-order-america-715093.html | MAIL-ORDER AMERICA | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/soccer-americans-impress-germans-this-time.html | SOCCER; Americans Impress Germans This Time | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-grammercy-park-con-ed-charges-recalls-blast.html | NEIGHBORHOOD REPORT: GRAMMERCY PARK; Con-Ed Charges Recalls Blast | False | By Constance L. Hays | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/us/25-year-decline-of-smoking-seems-to-be-ending.html | 25-Year Decline of Smoking Seems to Be Ending | False | By Michael Janofsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/faith-triumphs-over-the-truth.html | Faith Triumphs Over the Truth | False | By Colleen McCullough | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/if-he-wrote-it-they-will-read.html | If He Wrote It, They Will Read | False | By Valerie Sayers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/if-you-re-thinking-living-westfield-marking-bicentennial-still-evolving.html | If You're Thinking of Living in/Westfield; Marking a Bicentennial and Still Evolving | False | By Janice Fioravante | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/travel-advisory-correspondent-s-report-visits-to-peru-rebound-as-obstacles-fade.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Visits to Peru Rebound As Obstacles Fade | False | By James Brooke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/theater-review-a-dickens-classic-brightens-holiday.html | THEATER REVIEW; A Dickens Classic Brightens Holiday | False | By Leah D. Frank | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/l-public-tv-more-than-just-prime-time-778893.html | PUBLIC TV; More Than Just Prime Time | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/us-bridge-team-wins-challenge-match.html | U.S. Bridge Team Wins Challenge Match | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/wary-of-lawsuits-brokers-turn-reticent-on-schools.html | Wary of Lawsuits, Brokers Turn Reticent on Schools | False | By Tessa Melvin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/for-business-users-a-sharing-experience.html | For Business Users, a Sharing Experience | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/dining-out-90s-fare-and-new-decor-in-hartsdale.html | DINING OUT; 90's Fare and New Decor in Hartsdale | False | By M. H. Reed | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/evening-hours-the-tredwells-invite-you.html | EVENING HOURS; The Tredwells Invite You . . . | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/viewpoints-like-business-unions-must-go-global.html | Viewpoints; Like Business, Unions Must Go Global | False | By David Moberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/holiday-vacation-activities-for-children.html | Holiday Vacation Activities for Children | False | By By Barbara Clark Johnston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/traveling-to-camden.html | Traveling to Camden | False | By Jerry Gray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/frugal-traveler-yucatan-journey-by-vw-beetle.html | FRUGAL TRAVELER; Yucatan Journey, By VW Beetle | False | By Susan Spano | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/no-headline-400993.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/two-bodies-found-inside-burning-car.html | Two Bodies Found Inside Burning Car | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/new-yorkers-co-093893.html | NEW YORKERS & CO. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/blueprinting-the-land-of-the-imagination.html | Blueprinting the Land of the Imagination | False | By Ellen K. Popper | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/trapped.html | Trapped | False | By Garrison Keillor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/benefits-882393.html | BENEFITS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/the-view-from-white-plains-salvation-armys-star-program-fulfills.html | The View From: White Plains; Salvation Army's Star Program Fulfills Christmas Wishes | False | By Lynne Ames | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/south-african-hit-squads-tied-to-homeland.html | South African Hit Squads Tied to Homeland | False | By Kenneth B. Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/on-language-driven-driven.html | ON LANGUAGE; Driven-Driven | False | By William Safire | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/l-dear-tight-end-263093.html | Dear Tight End | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/style-building-books.html | STYLE; Building Books | False | By Julie V. Iovine | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/art-original-approaches-to-figures-and-steel-and-explorations-into.html | ART; Original Approaches to Figures and Steel And Explorations Into Introspection | False | By Phyllis Braff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/russian-premier-assails-reformers-in-cabinet-for-poorly-thought-out-experiments.html | Russian Premier Assails Reformers in Cabinet for 'Poorly Thought-Out Experiments' | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/gray-ships-colorful-captains.html | Gray Ships, Colorful Captains | False | By David Alan Rosenberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/opportunities-for-young-thespians.html | Opportunities for Young Thespians | False | By Merri Rosenberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/l-professional-pay-disparity-298293.html | Professional Pay Disparity | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/l-whatever-happened-to-aids-711793.html | WHATEVER HAPPENED TO AIDS? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/l-vladimir-horowitz-skip-the-handsprings-780093.html | VLADIMIR HOROWITZ; Skip The Handsprings | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-denyse-r-finn-andrew-o-clancy.html | WEDDINGS; Denyse R. Finn, Andrew O. Clancy | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-ms-waldman-mr-schwartzberg.html | WEDDINGS; Ms. Waldman, Mr. Schwartzberg | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/the-world-alaskans-don-t-want-to-be-anyone-s-siberia.html | The World; Alaskans Don't Want To Be Anyone's Siberia | False | By Timothy Egan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/evening-hours-at-sunnyside-a-candlelight-celebration.html | EVENING HOURS; At Sunnyside, A Candlelight Celebration | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/coping-a-traditional-shul-a-nontraditional-family.html | COPING; A Traditional Shul, a Nontraditional Family | False | By Robert Lipsyte | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/l-professional-pay-disparity-282693.html | Professional Pay Disparity | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/mexico-turns-off-its-quake-warning-system.html | Mexico Turns Off Its Quake-Warning System | False | By Anthony Depalma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/new-wrinkles-on-dried-fruit.html | New Wrinkles on Dried Fruit | False | By Molly O'Neill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/travel-advisory-steady-price-rises-for-trips-to-china.html | TRAVEL ADVISORY; Steady Price Rises For Trips to China | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/dining-out-bistro-fare-and-stylish-decor-in-litchfield.html | DINING OUT; Bistro Fare and Stylish Decor in Litchfield | False | By Patricia Brooks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/private-dump-in-legal-trouble.html | Private Dump in Legal Trouble | False | By Peter Schellbach | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-upper-west-side-uncivil-war-over-keeping-grant-s-tomb.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; An Uncivil War Over the Keeping of Grant's Tomb | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/why-we-were-in-mexico.html | Why We Were in Mexico | False | By Edward M. Coffman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/connecticut-guide-859893.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/the-bittersweet-smell-of-success.html | The Bittersweet Smell of Success | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/the-cranky-spirit-of-archie-bunker-haunts-this-house.html | The Cranky Spirit Of Archie Bunker Haunts This House | False | By Sam Roberts | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/interface-people-and-technology-a-music-niche-shapes-up.html | Interface: People and Technology; A Music Niche Shapes Up | False | By Joseph Hanania | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/c-correction-871793.html | Correction | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-harlem-last-chance-no-kidding.html | NEIGHBORHOOD REPORT: HARLEM; Last Chance . . . No Kidding | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/dining-out-a-steakhouse-is-a-steakhouse-is-a.html | DINING OUT; A Steakhouse Is a Steakhouse Is a . . . | False | By Joanne Starkey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/obituaries/janet-margolin-film-and-tv-actress-50.html | Janet Margolin, Film And TV Actress, 50 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/your-home-handling-a-move-overseas.html | YOUR HOME; Handling A Move Overseas | False | By Andree Brooks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/stand-up-for-longfellow.html | Stand Up for Longfellow | False | By David Kirby | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/an-ex-trucker-delivering-souls-to-the-lord.html | An Ex-Trucker Delivering Souls to the Lord | False | By Charles Strum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/c-corrections-703693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-allison-hanley-l-scott-frantz.html | WEDDINGS; Allison Hanley, L. Scott Frantz | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/baseball-the-women-of-winter-baseball-tryouts-have-begun.html | BASEBALL; The Women of Winter: Baseball Tryouts Have Begun | False | By Charlie Nobles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/and-how-about-that-nice-zirconia-ring.html | And How About That Nice Zirconia Ring? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/theater-hello-muddah-hello-fadduh-opens.html | THEATER; 'Hello Muddah, Hello Fadduh!' Opens | False | By Alvin Klein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/gardening-secrets-to-a-long-lasting-christmas-tree.html | GARDENING; Secrets to a Long-Lasting Christmas Tree | False | By Joan Lee Faust | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/bookshelf-beyond-maps-study-guide-for-jam-time.html | BOOKSHELF; Beyond Maps: Study Guide For Jam Time | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/new-yorkers-co-selling-history-on-the-lower-east-side.html | NEW YORKERS & CO.; Selling History on the Lower East Side | False | By Douglas Martin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/bronx-woman-is-killed.html | Bronx Woman Is Killed | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-short-nonfiction-700193.html | IN SHORT: NONFICTION | False | By Steve Coates | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/the-18th-century-art-of-decorating-palaces.html | The 18th-Century Art of Decorating Palaces | False | By Rita Reif | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/in-the-region-new-jersey-hopeful-signs-for-the-parsippany-office.html | In the Region/New Jersey; Hopeful Signs for the Parsippany Office Market | False | By Rachelle Garbarine | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/on-pro-basketball-knicks-must-replace-a-main-man.html | ON PRO BASKETBALL; Knicks Must Replace a Main Man | False | By Harvey Araton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/business-diary-december-12-17.html | Business Diary: December 12 - 17 | False | By Hubert B. Herring | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/l-human-override-264893.html | Human Override | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-elizabeth-ward-william-robbins.html | WEDDINGS; Elizabeth Ward, William Robbins | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/obituaries/dolli-t-brackett-82-a-designer-of-stamps.html | Dolli T. Brackett, 82, A Designer of Stamps | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/tools-for-life-for-youngsters-parents.html | Tools for Life for Youngsters' Parents | False | By Adam L. Penenberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/l-high-court-has-upheld-2d-amendment-limit-269393.html | High Court Has Upheld 2d Amendment Limit | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/movies/aids-is-the-subject-but-who-is-the-audience.html | AIDS Is the Subject, but Who Is the Audience? | False | By William Grimes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/l-for-wheelchair-bound-one-very-large-step-270293.html | For Wheelchair-Bound, One Very Large Step | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/music-historic-hudson-valley-sites-in-a-festive-mood.html | MUSIC; Historic Hudson Valley Sites in a Festive Mood | False | By Robert Sherman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/l-professional-pay-disparity-283493.html | Professional Pay Disparity | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/travel-advisory-new-home-for-vassar-s-art-collection.html | TRAVEL ADVISORY; New Home for Vassar's Art Collection | False | By Bill Ryan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/movies/hollywood-is-seasoning-films-with-holiday-gimmicks.html | Hollywood Is Seasoning Films With Holiday Gimmicks | False | By Pat H. Broeske | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-football-jets-offense-fails-to-show-for-cowboys-showdown.html | PRO FOOTBALL; Jets' Offense Fails to Show for Cowboys Showdown | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/rights-granted-for-salvage-of-andrea-doria.html | Rights Granted For Salvage of Andrea Doria | False | By Jay Romano | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/court-ruling-could-alter-drug-cases.html | Court Ruling Could Alter Drug Cases | False | By Robert D. McFadden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/l-look-at-what-rice-for-japan-will-cost-us-268593.html | Look at What Rice for Japan Will Cost Us | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/also-inside-153593.html | ALSO INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/crash-russian-course-for-procter-gamble.html | Crash Russian Course For Procter & Gamble | False | By Celestine Bohlen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/l-single-supplement-735493.html | Single Supplement | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/recordings-view-finishing-where-segovia-left-off.html | RECORDINGS VIEW; Finishing Where Segovia Left Off | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/baseball-notebook-pickings-still-slim-in-the-discard-pool.html | BASEBALL: NOTEBOOK; Pickings Still Slim In the Discard Pool | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/market-watch-the-red-baron-of-finance-is-going-to-jail.html | MARKET WATCH; The Red Baron of Finance Is Going to Jail | False | By Floyd Norris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/archives/pop-brief.html | POP BRIEF | True | By Evelyn Mcdonnell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/an-innovation-in-russia-courts-offer-jury-trials.html | An Innovation in Russia: Courts Offer Jury Trials | False | By Judith Ingram, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/l-maybe-the-dog-s-owner-is-unaware-of-the-problem-272994.html | Maybe the Dog's Owner Is Unaware of the Problem | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-elizabeth-ryan-stephen-o-brien.html | WEDDINGS; Elizabeth Ryan, Stephen O'Brien | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/contemplating-a-future-without-jobs.html | Contemplating a Future Without Jobs | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/sports-of-the-times-a-world-cup-mystery-the-strange-case-of-the-missing-pele.html | Sports of The Times; A World Cup Mystery: The Strange Case of the Missing Pele | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/3-landmarks-3-remarkable-women.html | 3 Landmarks, 3 Remarkable Women | False | By Alberta Eiseman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/evening-hours-the-nannies-tea-party.html | EVENING HOURS; The Nannies' Tea Party | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/archives/artists-thread-needles-for-aids.html | Artists Thread Needles For AIDS | True | By Celia McGee | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/the-executive-computer-a-way-to-rate-employee-job-performance-more-effectively.html | The Executive Computer; A Way to Rate Employee Job Performance More Effectively | False | By Peter H. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/engagements-tracy-graham-jerry-baird-jr.html | ENGAGEMENTS; Tracy Graham, Jerry Baird Jr. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/technology-a-surprisingly-sound-us-industry.html | Technology; A Surprisingly Sound U.S. Industry | False | By Hans Fantel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/c-corrections-099793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/wine-accessories-that-make-good-gifts.html | WINE; Accessories That Make Good Gifts | False | By Geoff Kalish | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/streetscapes-115-west-95th-street-where-virginia-prompted-that-immortal.html | Streetscapes/115 West 95th Street; Where Virginia Prompted That Immortal Editorial | False | By Christopher Gray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/art-harbingers-of-joy-or-mischief-makers-angels-continue-to-fascinate-artists.html | ART; Harbingers of Joy or Mischief Makers, Angels Continue to Fascinate Artists | False | By Vivien Raynor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/cuttings-a-dirt-gardener-s-list-for-an-earthy-holiday.html | CUTTINGS; A Dirt Gardener's List For an Earthy Holiday | False | By Anne Raver | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/c-corrections-278893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/world-markets-westerners-in-russia-s-rough-weather.html | World Markets; Westerners in Russia's Rough Weather | False | By Richard W. Stevenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/three-dimensions-illustrator-s-forte.html | Three Dimensions Illustrator's Forte | False | By Marjorie Kaufman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/tennis-seles-on-road-back-uncertainty-remains.html | TENNIS; Seles on Road Back: Uncertainty Remains | False | By Robin Finn | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/showcases-of-the-roman-scene.html | Showcases of the Roman Scene | False | By Alan Cowell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/what-s-doing-in-tokyo.html | WHAT'S DOING IN TOKYO | False | By David E. Sanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/about-cars-when-will-we-learn-to-buckle-up.html | ABOUT CARS; When Will We Learn to Buckle Up? | False | By Marshall Schuon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-sunset-park-transforming-the-murky-gowanus-canal.html | NEIGHBORHOOD REPORT: SUNSET PARK; Transforming the Murky Gowanus Canal | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/engagements-julie-applebaum-gregory-flynn.html | ENGAGEMENTS; Julie Applebaum, Gregory Flynn | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/sunday-december-19-1993-internot.html | SUNDAY; December 19, 1993; Internot | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/c-corrections-731193.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/some-success-in-fighting-drunk-driving.html | Some Success in Fighting Drunk Driving | False | By Elsa Brenner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/l-moments-of-joy-and-fear-while-watching-an-eclipse-271094.html | Moments of Joy and Fear While Watching an Eclipse | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/dining-out-an-eclectic-menu-and-a-personal-touch.html | DINING OUT; An Eclectic Menu and a Personal Touch | False | By Valerie Sinclair | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/a-family-celebrates-its-namesake.html | A Family Celebrates Its Namesake | False | By Jackie Fitzpatrick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18-perils-of-packwood-from-startling-to-stunning-a-new-chapter-in-inquiry.html | Dec. 12-18: Perils of Packwood; From Startling to Stunning: A New Chapter in Inquiry | False | By Michael Wines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/pol-pot-thai-connection-special-report-big-threat-cambodia-thais-still-aid-khmer.html | Pol Pot & Co.: The Thai Connection - A Special Report; In Big Threat to Cambodia, Thais Still Aid Khmer Rouge | False | By Philip Shenon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/best-sellers-december-19-1993.html | BEST SELLERS: December 19, 1993 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/theater-al-pacino-as-novelist-in-stamford-s-chinese-coffee.html | THEATER; Al Pacino as Novelist in Stamford's 'Chinese Coffee' | False | By Alvin Klein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18-squaring-circle-britain-ireland-set-forth-hopeful-if-rather-vague.html | Dec. 12-18: Squaring a Circle; Britain and Ireland Set Forth Hopeful, if Rather Vague, Principles for Peace Process | False | By John Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/slain-principal-still-driving-spirit-year-later-patrick-daly-s-school-survives.html | Slain Principal Still a Driving Spirit; A Year Later, Patrick Daly's School Survives and Thrives | False | By Joe Sexton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/l-brunswick-stew-918693.html | Brunswick Stew | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/emerging-europe.html | Emerging Europe | False | By Stephen Dobyns | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/the-world-russia-s-elections-a-dose-of-invective.html | The World; Russia's Elections: A Dose of Invective | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/dear-dad-please-come-home.html | Dear Dad: Please Come Home | False | By Walter Satterthwait | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/l-whatever-happened-to-aids-710993.html | WHATEVER HAPPENED TO AIDS? | False | | 1994-02-07 | TX 3-754-AIDS | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/the-case-of-the-met-s-empty-galleries.html | The Case Of the Met's Empty Galleries | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/rising-deer-herds-stir-hunting-debate.html | Rising Deer Herds Stir Hunting Debate | False | By Carlotta Gulvas Swarden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/officials-laud-emergency-work-in-li-shootings.html | Officials Laud Emergency Work in L.I. Shootings | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/art-poignancy-and-wit-in-photos.html | ART; Poignancy and Wit in Photos | False | By William Zimmer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-alice-bartlett-william-mahoney.html | WEDDINGS; Alice Bartlett, William Mahoney | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/bookshelf.html | Bookshelf | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-alison-hoffman-michael-almasian.html | WEDDINGS; Alison Hoffman, Michael Almasian | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/suny-schmooney-toss-out-the-initials.html | SUNY, Schmooney, Toss Out the Initials | False | By Roberta Hershenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/childrens-books.html | Children's Books | False | By Kathleen Leverich | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-ellen-lautenberg-douglas-hendel.html | WEDDINGS; Ellen Lautenberg, Douglas Hendel | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/l-why-spending-more-on-child-care-reduces-violent-crime-261893.html | Why Spending More on Child Care Reduces Violent Crime | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/the-world-regional-trade-makes-global-deals-go-round.html | The World; Regional Trade Makes Global Deals Go Round | False | By Peter Passell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/giuliani-ems-account-disputed.html | Giuliani E.M.S. Account Disputed | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/thing-rocks-of-ages.html | THING; Rocks Of Ages | False | By Pete Bodo | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/archives/two-survivors-turn-hell-into-heaven-and-earth.html | Two Survivors Turn Hell Into 'Heaven and Earth' | True | By Thea Klapwald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/record-briefs-789393.html | RECORD BRIEFS | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-susan-horst-robert-morelli.html | WEDDINGS; Susan Horst, Robert Morelli | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/viewpoints-sure-cures-for-the-madness-of-meetings.html | Viewpoints; Sure Cures for the Madness of Meetings | False | By Stanley Bing | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-football-even-marines-retreat-from-cowboys-defense.html | PRO FOOTBALL; Even Marines Retreat From Cowboys' Defense | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/raising-voices-and-glasses-in-cheer.html | Raising Voices, and Glasses, in Cheer | False | By Sue Stiles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/the-nationalist-roadblock-in-europe.html | The Nationalist Roadblock in Europe | False | By Richard W. Stevenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/a-la-carte-have-toque-blanche-will-travel-anywhere-including-li.html | A la Carte; Have Toque Blanche, Will Travel Anywhere (Including L.I.) | False | By Richard Jay Scholem | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/your-own-account-buying-a-new-home-from-scratch.html | Your Own Account; Buying a New Home From Scratch | False | By Mary Rowland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/c-corrections-730393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/manager-s-profile.html | Manager's Profile | False | By Floyd Norris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-ms-roth-mr-wasserstein.html | WEDDINGS; Ms. Roth, Mr. Wasserstein | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/playing-in-the-neighborhood-upper-west-side-church-works-from-ellington.html | PLAYING IN THE NEIGHBORHOOD; UPPER WEST SIDE; Church Works From Ellington | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/theater/l-pretty-fire-a-universal-journey-779693.html | 'PRETTY FIRE; 'A Universal Journey' | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/l-when-is-unique-truly-unique-276193.html | When Is 'Unique' Truly 'Unique'? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/long-island-journal-006193.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/a-tradition-from-boom-to-bust.html | A Tradition, From Boom to Bust | False | By Michael Beckerman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-ms-matheson-mr-toepler.html | WEDDINGS; Ms. Matheson, Mr. Toepler | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/l-a-question-of-inclusion-749593.html | A Question Of Inclusion | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/l-public-tv-a-serious-agenda-for-change-777093.html | PUBLIC TV; 'A Serious Agenda For Change' | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/soapbox-harlem-s-neglected-jewel.html | SOAPBOX; Harlem's Neglected Jewel | False | By Michael Henry Adams | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-brownsville-renewal-plan-moves-ahead.html | NEIGHBORHOOD REPORT: BROWNSVILLE; Renewal Plan Moves Ahead | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/q-and-a-872593.html | Q and A | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/a-timeless-reminder-of-back-seats-in-57-buicks.html | A Timeless Reminder Of Back Seats in '57 Buicks | False | By James Gavin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/road-wars-traffic-murder-these-days-it-will-only-get-worse-but-you-don-t-just.html | THE ROAD WARS; Traffic is Murder These Days, and It Will Only Get Worse. But You Don't Just Have to Sit There Steaming. | False | By James Barron | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/l-yeltsin-marches-russia-toward-dictatorship-265093.html | Yeltsin Marches Russia Toward Dictatorship | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/l-irish-americans-302493.html | Irish Americans | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/runways-luxury-hides-its-face.html | RUNWAYS; Luxury Hides Its Face | False | By Suzy Menkes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/c-corrections-702893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-vows-maria-laurino-and-anthony-shorris.html | WEDDINGS/VOWS; Maria Laurino and Anthony Shorris | False | By Lois Smith Brady | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/hockey-no-weak-links-for-devils-including-2-newest-players.html | HOCKEY; No Weak Links for Devils, Including 2 Newest Players | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-basketball-as-reality-sinks-in-knicks-look-at-options.html | PRO BASKETBALL; As Reality Sinks In, Knicks Look at Options | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/playing-till-you-drop.html | Playing Till You Drop | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/l-mail-order-america-714193.html | MAIL-ORDER AMERICA | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/ellen-baxter.html | ELLEN BAXTER | False | By David C. Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-football-stunned-cbs-now-scrambling-for-afc.html | PRO FOOTBALL; Stunned CBS Now Scrambling for A.F.C. | False | By Bill Carter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/out-man-in-a-mig.html | Out Man in a Mig | False | By Peter Passell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-richmond-hill-ozone-park-with-guards-brooms-jamaica-strip.html | NEIGHBORHOOD REPORT: RICHMOND HILL/OZONE PARK; With Guards and Brooms, Jamaica Strip Is Spiffing Up | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-aimee-f-kemker-charles-m-elson.html | WEDDINGS; Aimee F. Kemker, Charles M. Elson | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/a-flat-economy-is-forecast-for-the-island-s-near-future.html | A Flat Economy Is Forecast For the Island's Near Future | False | By John T. McQuiston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/about-long-island-they-may-be-cute-but-they-can-also-be-pests.html | ABOUT LONG ISLAND; They May Be Cute, but They Can Also Be Pests | False | By Diane Ketcham | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/c-corrections-277093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/l-the-struggle-to-find-buyers-for-studios-824593.html | The Struggle to Find Buyers for Studios | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-sunset-park-us-to-open-jail-despite-snags.html | NEIGHBORHOOD REPORT: SUNSET PARK; U.S. to Open Jail, Despite Snags | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18-marriage-and-fighting-go-together.html | DEC. 12-18; Marriage and Fighting Go Together | False | By Eric Schmitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwarz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/churches-from-before-the-church.html | Churches From Before The Church | False | By Paula Butturini | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/the-night-quiet-nights-quiet-stars.html | THE NIGHT; Quiet Nights, Quiet Stars | False | By Bob Morris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/in-the-regionlong-island-new-strides-in-retaining-and-restoring.html | In the Region/Long Island; New Strides in Retaining, and Restoring, the Past | False | By Diana Shaman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/l-evil-for-sale-712593.html | EVIL FOR SALE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/us/us-agencies-split-over-legal-tactics-on-gay-troop-plan.html | U.S. AGENCIES SPLIT OVER LEGAL TACTICS ON GAY TROOP PLAN | False | By Eric Schmitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/a-time-for-caring-the-neediest-cases-when-trouble-comes-unforseen.html | A TIME FOR CARING: THE NEEDIEST CASES; When Trouble Comes Unforseen | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/jazz-view-ceding-a-legacy-to-europe.html | JAZZ VIEW; Ceding A Legacy To Europe | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/surfacing.html | SURFACING | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/farrakhan-urges-black-cleanup-of-violence.html | Farrakhan Urges Black Cleanup of Violence | False | By Jonathan P. Hicks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/london-calling.html | London Calling | False | By Alison Moore | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/trick-question-in-foreign-affairs-clinton-faces-tests-he-can-t-study-for.html | Trick Question; In Foreign Affairs, Clinton Faces Tests He Can't Study For | False | By Thomas L. Friedman | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein and Mary L. Embler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/rumor-as-resistance.html | Rumor as Resistance | False | By Jack Zipes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-lynn-rempalski-david-shay.html | WEDDINGS; Lynn Rempalski, David Shay | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/facing-the-future-the-palestinians-look-in-the-mirror-and-see-trouble.html | Facing the Future; The Palestinians Look In the Mirror and See Trouble | False | By Youssef M. Ibrahim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/engagements-susan-g-bernstein-michael-vardy.html | ENGAGEMENTS; Susan G. Bernstein, Michael Vardy | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/sunday-december-19-1993-subtext.html | SUNDAY: December 19, 1993; Subtext | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/c-correction-266493.html | Correction | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/l-yeltsin-marches-russia-toward-dictatorship-governing-better-301693.html | Yeltsin Marches Russia Toward Dictatorship; Governing Better | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-louise-cannavo-joseph-parzick.html | WEDDINGS; Louise Cannavo, Joseph Parzick | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/it-s-beginning-to-look-a-lot-like-solstice.html | It's Beginning to Look A Lot Like Solstice | False | By Molly O'Neill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/her-career-becomes-family-project.html | Her Career Becomes Family Project | False | By Linda Lynwander | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/sports-of-the-times-memos-that-sting-giants-rile-coslet.html | Sports of The Times; Memos That Sting Giants, Rile Coslet | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/new-jersey-q-a-gil-e-gordon-a-look-at-the-world-of-telecommuting.html | New Jersey Q & A: Gil E. Gordon; A Look at the World of Telecommuting | False | By Jacqueline Shaheen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/council-seeks-voice-in-plan-to-privatize.html | Council Seeks Voice In Plan To Privatize | False | By James C. McKinley Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-richmond-hill-ozone-park-giant-stores-kill-small-shops.html | NEIGHBORHOOD REPORT: RICHMOND HILL/OZONE PARK; Do Giant Stores Kill Small Shops? Survey Says No | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/art-view-a-young-style-for-an-old-story.html | ART VIEW; A Young Style for an Old Story | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-football-it-s-bears-football-but-the-end-result-is-a-broncos-victory.html | PRO FOOTBALL; It's Bears Football, but the End Result is a Broncos Victory | False | By Thomas George | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/the-next-next-seattle.html | The Next Next Seattle | False | By Paul Tough | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-short-nonfiction-giant-steps.html | IN SHORT: NONFICTION; Giant Steps | False | By Hanna Rubin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-james-johnsen-jeanine-von-zwehl.html | WEDDINGS; James Johnsen, Jeanine Von Zwehl | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/l-the-struggle-to-find-buyers-for-studios-284793.html | The Struggle to Find Buyers for Studios | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/music-holiday-carols-and-touch-of-anxiety.html | MUSIC; Holiday Carols and Touch of Anxiety | False | By Rena Fruchter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/commercial-property-shifting-nature-14th-st-hub-change-union-square.html | Commercial Property/The Shifting Nature of 14th St.; The Hub of Change Is Union Square | False | By Claudia H. Deutsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-cari-jackson-preston-lewis.html | WEDDINGS; Cari Jackson, Preston Lewis | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/maplewood-journal-dispute-on-erecting-gates-caps-a-year-many-want-to-forget.html | Maplewood Journal; Dispute on Erecting Gates Caps a Year Many Want to Forget | False | By Lori Soderlind | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/lives-market-in-marble.html | Lives Market in Marble | False | By Maureen B. Fant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/celebrating-a-dickens-christmas.html | Celebrating a Dickens Christmas | False | By Gene Newman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/l-tokyo-airport-701493.html | Tokyo Airport | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/music-balanchine-s-nutcracker-in-stamford.html | MUSIC; Balanchine's 'Nutcracker' in Stamford | False | By Robert Sherman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/outdoors-a-warning-before-wading-for-gifts.html | OUTDOORS; A Warning Before Wading for Gifts | False | By Pete Bodo | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/new-plo-leader-from-jail-cell-to-tv-guest.html | New P.L.O. Leader: From Jail Cell to TV Guest | False | By Joel Greenberg | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neediest-cases-remaining-hopeful-despite-troubles.html | NEEDIEST CASES; Remaining Hopeful Despite Troubles | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/c-corrections-199493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/the-return-of-colonel-north.html | The Return of Colonel North | False | By Ronald H. Spector | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/us-asks-germany-to-push-russia-aid.html | U.S. ASKS GERMANY TO PUSH RUSSIA AID | False | By Richard L. Berke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/archives/up-and-coming-sherry-glaser-the-many-faces-of-everyfamily-are-found.html | UP AND COMING: Sherry Glaser; The Many Faces Of Everyfamily Are Found in One | True | By Celia McGee | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/when-the-spotlight-lures-children.html | When The Spotlight Lures Children | False | By Peter J. Ward | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/millions-for-us-pennies-for-you.html | Millions for Us, Pennies for You | False | By Kurt Eichenwald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/slaying-adds-to-the-grim-total-in-east-new-york.html | Slaying Adds to the Grim Total in East New York | False | By Craig Wolff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/evening-hours-honoring-a-music-man.html | EVENING HOURS; Honoring a Music Man | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/engagements-bridget-murphy-andrew-cohen.html | ENGAGEMENTS; Bridget Murphy, Andrew Cohen | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/out-of-order-flash-how-to-read-your-way-to-be-no-1.html | OUT OF ORDER; Flash! How to Read Your Way to Be No. 1 | False | By David Bouchier | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-amy-wolfson-luca-bigerna.html | WEDDINGS; Amy Wolfson, Luca Bigerna | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/us/atlanta-s-olympic-park-plan-reveals-the-complications-of-urban-renewal.html | Atlanta's Olympic Park Plan Reveals The Complications of Urban Renewal | False | By Peter Applebome | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/at-work-coming-to-terms-with-the-past.html | At Work; Coming to Terms With the Past | False | By Barbara Presley Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/l-whatever-happened-to-aids-709593.html | WHATEVER HAPPENED TO AIDS? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/q-and-a-941093.html | Q AND A | False | By Terence Neilan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/book-superstores-challenge-independents.html | Book Superstores Challenge Independents | False | By Carol Steinberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/world/china-protests-bbc-documentary-about-mao.html | China Protests BBC Documentary About Mao | False | By John Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/westchester-guide-117393.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/residential-resales-858093.html | Residential Resales | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/l-the-battle-over-new-york-days-211793.html | The Battle Over 'New York Days' | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/c-corrections-350993.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/sunday-december-19-1993-go-with-the-grain.html | SUNDAY: December 19, 1993; Go With the Grain | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/where-should-the-homeless-sleep-their-space-is-ours-too.html | Where Should the Homeless Sleep?; Their Space Is Ours, Too | False | By Vivian Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/political-notes-florio-may-veto-a-tax-bill-unless-whitman-backs-it.html | POLITICAL NOTES; Florio May Veto a Tax Bill Unless Whitman Backs It | False | By Joseph F. Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/epiphanies-in-a-dive.html | Epiphanies In a Dive | False | By John Rockwell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/obituaries/sam-wanamaker-actor-74-who-led-new-globe-theater.html | Sam Wanamaker, Actor, 74, Who Led New Globe Theater | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/l-who-s-a-saint-261393.html | Who's a Saint? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/the-nation-the-regulatory-thickets-of-environmental-racism.html | The Nation; The Regulatory Thickets Of Environmental Racism | False | By Keith Schneider | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/on-the-job-with-john-williams-jr-whirling-dervish-of-the-biggest.html | On the Job With John Williams Jr.; Whirling Dervish of the Biggest Flea Market | False | By Cathy Singer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18-opening-windows-argentines-are-more-willing-face-up-nazi-past.html | Dec. 12-18: Opening the Windows; Argentines Are More Willing To Face Up to a Nazi Past | False | By Nathaniel C. Nash | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/the-executive-life-hollywood-packs-up-for-a-2-week-holiday.html | The Executive Life; Hollywood Packs Up For a 2-Week Holiday | False | By Anne Thompson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/1-the-prado-curriculum-vitae-addendum-783493.html | THE PRADO; Curriculum Vitae Addendum | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/the-uncertain-promises-of-interactivity.html | The Uncertain Promises of Interactivity | False | By Calvin Sims | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/cayard-drops-challenge-bid.html | Cayard Drops Challenge Bid | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/making-it-work-bells-bells-bells-bells.html | MAKING IT WORK; Bells, Bells, Bells, Bells | False | By Francis X. Clines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/golf-mize-who-got-back-door-stays-front-pack-world-championship.html | GOLF; Mize, Who Got in by Back Door, Stays in Front of Pack at the World Championship | False | By Larry Dorman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/shooting-overshadows-budget-crisis.html | Shooting Overshadows Budget Crisis | False | By John Rather | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/a-dark-opinion-of-baseball-from-a-sportswriter-who-knew.html | A Dark Opinion of Baseball From a Sportswriter Who Knew | False | By Herbert Hadad | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/schools-act-to-become-smoke-free.html | Schools Act to Become Smoke Free | False | By Rachel Kreier | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/their-irony-humor-and-art-can-save-china.html | Their Irony, Humor (and Art) Can Save China | False | By Andrew Solomon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/us/surgeon-general-s-son-sought-on-drug-charge-in-arkansas.html | Surgeon General's Son Sought on Drug Charge in Arkansas | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/after-complaints-southampton-looks-at-composting-again.html | After Complaints, Southampton Looks at Composting Again | False | By Peter Schellbach | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/public-stages-busy-signals.html | PUBLIC STAGES; Busy Signals | False | By Frank Rich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-alisa-diamond-stephen-lichaw.html | WEDDINGS; Alisa Diamond, Stephen Lichaw | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/us/inside-392493.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/business/a-video-jukebox-for-movie-junkies.html | A Video Jukebox for Movie Junkies | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/books/flashman-of-the-purple-sage.html | Flashman of the Purple Sage | False | By Tom De Haven | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/classical-brief.html | CLASSICAL BRIEF | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/in-short-stories-a-writer-finds-a-voice.html | In Short Stories, a Writer Finds a Voice | False | By Anne C. Fullam | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-19 | 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/crafts-at-the-newark-museum-the-unexpected.html | CRAFTS; At the Newark Museum, the Unexpected | False | By Betty Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/economic-calendar.html | Economic Calendar | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/world/in-norway-israel-and-plo-fail-to-close-deal.html | In Norway, Israel and P.L.O. Fail to Close Deal | False | By William E. Schmidt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-basketball-knicks-get-cba-assist-leader-for-point-guard-hole.html | PRO BASKETBALL; Knicks Get C.B.A. Assist Leader for Point-guard Hole | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/political-memo-liberals-and-republicans-scrambling-for-giuliani-jobs.html | POLITICAL MEMO; Liberals and Republicans Scrambling for Giuliani Jobs | False | By Alison Mitchell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/world/premier-of-haiti-criticizes-aristide.html | PREMIER OF HAITI CRITICIZES ARISTIDE | False | By Howard W. French | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/topics-of-the-times-nixonian-cheer.html | Topics of The Times; Nixonian Cheer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/us/sometimes-two-juries-are-better-than-one.html | Sometimes Two Juries Are Better Than One | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-football-oilers-ask-no-pity-and-show-none-to-the-steelers.html | PRO FOOTBALL; Oilers Ask No Pity and Show None to the Steelers | False | By Thomas George | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/inside-338593.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/us/for-shoppers-a-fast-flight-to-paradise.html | For Shoppers, A Fast Flight To Paradise | False | By Isabel Wilkerson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/hockey-record-to-richter-but-cheers-to-kovalev.html | HOCKEY; Record To Richter, But Cheers To Kovalev | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/bills-and-notes-to-be-sold.html | Bills and Notes to Be Sold | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/credit-markets-plotting-fed-rate-move-yes-but-but-then.html | CREDIT MARKETS; Plotting Fed Rate Move: Yes, but . . . But Then . . . | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/IHT-1918-curfews-in-france-in-our-pages100-75-and-50-years-ago.html | 1918: Curfews in France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-basketball-it-s-a-no-win-situation-for-the-mavericks-and-their-rookie-coach.html | PRO BASKETBALL; It's a No-Win Situation for the Mavericks and Their Rookie Coach | False | By Ira Berkow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/youth-is-dragged-by-van.html | Youth Is Dragged by Van | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/soccer-united-states-finds-that-the-fix-isn-t-in.html | SOCCER; United States Finds That The Fix Isn't In | False | By Jere Longman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/dance-in-review-896493.html | Dance in Review | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/obituaries/phyllis-gerrity-philanthropist-74.html | Phyllis Gerrity; Philanthropist, 74 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/troubles-for-labor-legislative-actions-albany-show-longtime-clout-unions-fading.html | Troubles for Labor; Legislative Actions in Albany Show Longtime Clout of Unions Is Fading | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/dance-in-review-788793.html | Dance in Review | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/l-listen-new-york-needs-rail-freight-access-236793.html | Listen, New York Needs Rail Freight Access | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/IHT-american-topics-portraits-of-authors-no-better-than-ever.html | American Topics : Portraits of Authors No Better Than Ever | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/dance-in-review-897293.html | Dance in Review | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/world/americans-filching-free-health-care-in-canada.html | Americans Filching Free Health Care in Canada | False | By Clyde H. Farnsworth | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/style/IHT-the-suffering-and-repression-of-those-who-lived-in-the-gdr-is.html | "The suffering and repression of those who lived in the GDR is described alongside the wonderful democratic freedoms that led to the reunification of Germany." (Michael Kallenbach, IHT) : What they're reading | False | Michael Kallenbach, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/officer-is-arrested-in-brooklyn-on-drug-charges.html | Officer Is Arrested in Brooklyn on Drug Charges | False | By Seth Faison | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/dividend-meetings-682193.html | Dividend Meetings | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/the-marketing-of-kwanzaa-black-american-holiday-earns-dollars-causing-concern.html | The Marketing of Kwanzaa; Black American Holiday Earns Dollars, Causing Concern | False | By Douglas Martin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/woman-stabbed-to-death.html | Woman Stabbed to Death | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/tears-hugs-hopeful-words-party-bittersweet-reunion-for-foster-children-natural.html | Tears, Hugs and Hopeful Words; Party Is Bittersweet Reunion for Foster Children and Natural Parents | False | By Douglas Martin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/movies/a-strong-start-for-schindler-s-list.html | A Strong Start for 'Schindler's List' | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/world/german-neo-communist-runs-strongly-but-loses.html | German Neo-Communist Runs Strongly but Loses | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-advertising-addenda-dnb-b-wins-blockbuster-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Wins Blockbuster Account | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/pulse-suburban-crime.html | >Pulse; Suburban Crime | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/l-welfare-recipients-are-victims-not-criminals-abolish-the-system-912093.html | Welfare Recipients Are Victims, Not Criminals; Abolish the System | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/books/is-it-autobiography-or-fiction-but-then-does-it-really-matter.html | Is It Autobiography or Fiction? But Then Does It Really Matter? | False | By John Rockwell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/IHT-new-league-is-unveiled-for-us.html | New League Is Unveiled For U.S. | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/east-new-york-homicide-breaks-a-deadly-record.html | East New York Homicide Breaks a Deadly Record | False | By George James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/us/in-brothers-lurid-trial-one-woman-dominates.html | In Brothers' Lurid Trial, One Woman Dominates | False | By Seth Mydans | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/obituaries/john-w-eckman-is-dead-at-74-dean-of-pharmaceutical-industry.html | John W. Eckman Is Dead at 74; Dean of Pharmaceutical Industry | False | By Robert D. McFadden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/golf-it-s-mize-and-field-a-fairway-behind.html | GOLF; It's Mize, And Field A Fairway Behind | False | By Larry Dorman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-magazines-create-on-line-salons.html | THE MEDIA BUSINESS; Magazines Create On-Line Salons | False | By Deirdre Carmody | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/style/chronicle-916293.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/c-corrections-907393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/world/10-killed-in-gun-battles-in-southern-egypt.html | 10 Killed in Gun Battles in Southern Egypt | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/cuomo-offers-broad-proposal-to-toughen-crime-penalties.html | Cuomo Offers Broad Proposal To Toughen Crime Penalties | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/shoppers-are-fickle-this-holiday-season.html | Shoppers Are Fickle This Holiday Season | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/20-20-accused-of-avoiding-nuclear-topics.html | '20/20' Accused of Avoiding Nuclear Topics | False | By Bill Carter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/IHT-east-bloc-may-need-protection-nunn-says.html | East Bloc May Need Protection, Nunn Says | False | By Paul F. Horvitz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/style/michele-wiener-steven-friedman.html | Michele Wiener, Steven Friedman | | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/worldbusiness/IHT-in-prague-a-gift-for-language-translates-well.html | In Prague, a Gift for Language Translates Well | False | By Philip Crawford, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/results-plus-726793.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-computer-services-seen-as-a-sales-tool-for-books.html | THE MEDIA BUSINESS; Computer Services Seen As a Sales Tool for Books | False | By Sarah Lyall | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/style/evan-n-pickus-and-jennifer-zangwill.html | Evan N. Pickus and Jennifer Zangwill | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-advertising-addenda-burger-king-widens-role-for-uniworld.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burger King Widens Role for Uniworld | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-breaking-the-mold-in-mexico-city.html | THE MEDIA BUSINESS; Breaking the Mold in Mexico City | False | By Anthony Depalma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/media-business-advertising-frank-lowe-proud-he-s-not-just-another-name-door.html | THE MEDIA BUSINESS: Advertising; Frank Lowe is proud he's not just another name on the door. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/worldbusiness/IHT-telekom-group-in-875-million-deal-in-hungary.html | Telekom Group In $875 Million Deal in Hungary | False | By Henry Copeland, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/new-summary.html | NEW SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/review-dance-ailey-troupe-takes-up-a-robbins-challenge.html | Review/Dance; Ailey Troupe Takes Up A Robbins Challenge | False | By Anna Kisselgoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/a-smart-move-by-united.html | A Smart Move by United | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/bridge-655493.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/l-hungarians-mourn-their-prime-minister-914693.html | Hungarians Mourn Their Prime Minister | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/c-corrections-385793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-football-49ers-clinch-division-as-lions-clutch-air.html | PRO FOOTBALL; 49ers Clinch Division As Lions Clutch Air | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/us/economy-is-humming-but-who-wrote-tune.html | Economy Is Humming, But Who Wrote Tune? | False | By David E. Rosenbaum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/open-up-on-madison-guaranty.html | Open Up on Madison Guaranty | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/books/books-of-the-times-mystery-and-suspense-from-three-old-hands.html | Books of The Times; Mystery and Suspense From Three Old Hands | False | By Christopher Lehmann-Haupt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/a-bar-for-wild-ones-and-for-domestic-ones.html | A Bar for Wild Ones, and for Domestic Ones | False | By Lindsey Gruson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/us/washington-memo-clinton-health-plan-heads-for-rapids-without-guide.html | Washington Memo; Clinton Health Plan Heads for Rapids Without Guide | False | By Robin Toner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/split-over-rates-ends-clinton-fed-honeymoon.html | Split Over Rates Ends Clinton-Fed Honeymoon | False | By Steven Greenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/treacherous-transition.html | Treacherous Transition | False | By Angela Stent | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/worldbusiness/IHT-capital-markets-european-issuers-ready-for-another.html | CAPITAL MARKETS : European Issuers Ready For Another Huge Year | False | By Carl Gewirtz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/abroad-at-home-news-from-nowhere.html | Abroad at Home; News From Nowhere | False | By Anthony Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/crisis-hostel-to-help-in-the-treatment-of-people-with-mental-illness.html | 'Crisis Hostel' to Help in the Treatment of People With Mental Illness | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/billys-olympic-dream-park.html | Billy's Olympic Dream Park | False | By John Huey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/sports-of-the-times-soccer-junkie-files-his-world-up-flight-plan.html | Sports of The Times; Soccer Junkie Files His World up Flight Plan | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/voucher-plan-to-aid-beggars-is-put-in-place-on-west-side.html | Voucher Plan To Aid Beggars Is Put in Place On West Side | False | By Mary B. W. Tabor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/review-music-a-cellist-comes-home-bringing-bach-s-suites.html | Review/Music; A Cellist Comes Home, Bringing Bach's Suites | False | By James R. Oestreich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/world/3-sided-talks-due-on-new-south-african-charter.html | 3-Sided Talks Due on New South African Charter | False | By Cape Town, South Africa, Dec. 19 | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-football-giants-adding-illnesses-to-injuries-as-opponent.html | PRO FOOTBALL; Giants Adding Illnesses To Injuries as Opponent | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/us/inman-s-business-record-includes-bankruptcy-of-defense-contractor.html | Inman's Business Record Includes Bankruptcy of Defense Contractor | False | By Stephen Labaton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/us-ready-to-ease-its-legal-barriers-in-communications.html | U.S. READY TO EASE ITS LEGAL BARRIERS IN COMMUNICATIONS | False | By Edmund L. Andrews | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/IHT-american-topics-murderous-punks-puzzle-old-convicts.html | American Topics : Murderous Punks Puzzle Old Convicts | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/market-place-for-united-airlines-a-buyout-plan-promises-a-competitive-lift.html | Market Place; For United Airlines, a buyout plan promises a competitive lift. | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-football-cbs-makes-biggest-bid-for-afc-but-still-might-lose.html | PRO FOOTBALL; CBS Makes Biggest Bid for A.F.C., but Still Might Lose | False | By Richard Sandomir | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/IHT-qa-redefining-us-overseas-aid-programs.html | Q&A: Redefining U.S. Overseas Aid Programs | False | By Barry James, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/patents-406393.html | Patents | False | By Sabra Chartrand | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/prize-for-school-project-bridges-old-gender-gap.html | Prize for School Project Bridges Old Gender Gap | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/home-is-where-the-recovery-lurks.html | Home Is Where the Recovery Lurks | False | By Allen R. Myerson | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/metro-matters-challenges-of-today-await-giuliani-s-administration.html | METRO MATTERS; Challenges of Today Await Giuliani's Administration | False | By Sam Roberts | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/l-how-i-got-my-start-in-reference-books-239193.html | How I Got My Start In Reference Books | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-basketball-in-a-squeaker-nets-squeak.html | PRO BASKETBALL; In a Squeaker, Nets Squeak | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/hockey-there-s-plenty-of-pain-as-islanders-gain.html | HOCKEY; There's Plenty of Pain as Islanders Gain | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/dance-in-review-898093.html | Dance in Review | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/IHT-1943-mountain-battles-in-our-pages100-75-and-50-years-ago.html | 1943: Mountain Battles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-stock-buys-defended-by-viacom.html | THE MEDIA BUSINESS; Stock Buys Defended By Viacom | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/obituaries/moses-gunn-64-a-veteran-actor-honored-for-ragtime-and-roots.html | Moses Gunn, 64, a Veteran Actor Honored for 'Ragtime' and 'Roots' | False | By Charisse Jones | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/world/rome-journal-on-italy-s-burning-deck-he-s-in-line-for-captain.html | Rome Journal; On Italy's Burning Deck, He's in Line for Captain | False | By Alan Cowell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/television-cable-channels-providing-new-life-for-network-flops.html | Television; Cable Channels Providing New Life for Network Flops | False | By Elizabeth Kolbert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/style/nona-balaban-spencer-kroll.html | Nona Balaban, Spencer Kroll | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/l-welfare-recipients-are-victims-not-criminals-235993.html | Welfare Recipients Are Victims, Not Criminals | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/hockey-the-puck-stops-where-on-terreri-s-home-ice.html | HOCKEY; The Puck Stops Where? On Terreri's Home Ice | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/us/a-year-later-raw-meat-still-lacks-labels.html | A Year Later, Raw Meat Still Lacks Labels | False | By Timothy Egan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/IHT-american-topics-short-takes-92876187473.html | American Topics: Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/essay-reading-yeltsin-s-mind.html | Essay; Reading Yeltsin's Mind | False | By William Safire | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-football-with-no-offense-in-sight-the-jet-defense-bends.html | PRO FOOTBALL; With No Offense in Sight, the Jet Defense Bends | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/topics-of-the-times-a-welcoming-space.html | Topics of The Times; A Welcoming Space | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-advertising-addenda-accounts-908193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/world/ex-chief-rabbi-says-troops-mustn-t-move-settlers.html | Ex-Chief Rabbi Says Troops Mustn't Move Settlers | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/review-pop-wrapped-in-song-and-spectacle-janet-jackson-plays-the-garden.html | Review/Pop; Wrapped in Song and Spectacle, Janet Jackson Plays the Garden | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/world/japan-s-promising-new-leader-seems-to-lose-his-magic-touch.html | Japan's Promising New Leader Seems to Lose His Magic Touch | False | By David E. Sanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/no-headline-316493.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/a-deadly-record.html | A Deadly Record | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-football-home-wrecker-buffalo-pours-on-the-points-in-miami.html | PRO FOOTBALL; Home Wrecker: Buffalo Pours on the Points in Miami | False | By Charlie Nobles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/business-digest-470593.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/IHT-american-topics-about-people.html | American Topics : About People | False | By Arthur Higbee, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/l-prevailing-wage-bill-threatens-public-works-915493.html | 'Prevailing Wage' Bill Threatens Public Works | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/all-11-free-agents-say-no.html | All 11 Free Agents Say No | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/world/in-serbian-election-nationalism-is-unchallenged.html | In Serbian Election, Nationalism Is Unchallenged | False | By John Kifner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/neediest-cases-donations-to-charity-follow-family-tradition.html | NEEDIEST CASES; Donations to Charity Follow Family Tradition | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/under-pressure-fire-department-seeks-new-safer-protective-gear.html | Under Pressure, Fire Department Seeks New, Safer Protective Gear | False | By Joseph P. Fried | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-advertising-addenda-agency-is-sought-for-trade-center-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Is Sought For Trade Center Job | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/IHT-1893-pick-your-poison-in-our-pages100-75-and-50-years-ago.html | 1893: Pick Your Poison : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/style/chronicle-641493.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/business/winners-in-the-christmas-toy-sweepstakes.html | Winners in the Christmas Toy Sweepstakes | False | By Joshua Mills | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/l-hungarians-mourn-their-prime-minister-rehabilitating-horthy-913893.html | Hungarians Mourn Their Prime Minister; Rehabilitating Horthy | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/IHT-family-firster-havelange-bars-pele-irking-other-soccer-officials.html | Family-Firster Havelange Bars PelÃ©, Irking Other Soccer Officials | False | By Ian Thomsen, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/review-television-mr-bean-bumbler-with-an-eerie-edge.html | Review/Television; Mr. Bean, Bumbler With an Eerie Edge | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/heroin-seizure-gives-investigators-new-knowledge-about-influx-of-the-drug.html | Heroin Seizure Gives Investigators New Knowledge About Influx of the Drug | False | By Joseph B. Treaster | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-20 | 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/metro-digest-400493.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/pathe-technologies-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Pathe Technologies Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/arts/critic-s-notebook-the-heavy-use-good-and-bad-of-handel-s-enduring-messiah.html | Critic's Notebook; The Heavy Use (Good and Bad) Of Handel's Enduring 'Messiah' | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/obituaries/arthur-cort-holden-architect-103-dies.html | Arthur Cort Holden, Architect, 103, Dies | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/news/by-design-the-suspended-look.html | By Design: The Suspended Look | False | By Anne-Marie Schiro | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/baseball-union-sues-to-bar-rona-as-agent.html | BASEBALL; Union Sues to Bar Rona as Agent | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/IHT-1918-wilsons-itinerary-in-our-pages100-75-and-50-years-ago.html | 1918: Wilson's Itinerary : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/planning-panel-approves-new-zoning-rules-for-high-rises.html | Planning Panel Approves New Zoning Rules for High-Rises | False | By Alan Finder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/l-what-to-take-when-the-world-s-hard-to-take-623193.html | What to Take When the World's Hard to Take | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/deal-reached-on-restoration-of-grand-central-terminal.html | Deal Reached on Restoration Of Grand Central Terminal | False | By David W. Dunlap | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/sam-libby-inc-nms-reports-earnings-for-13wks-to-oct-2.html | Sam & Libby Inc. (NMS) reports earnings for 13wks to Oct 2 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/transcripts-in-bomb-case-scrutinized-for-meaning.html | Transcripts in Bomb Case Scrutinized for Meaning | False | By Richard Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/IHT-a-custom-to-be-banned-letters-to-the-editor.html | A Custom to Be Banned : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/norwall-group-reports-earnings-for-qtr-to-sept-25.html | Norwall Group reports earnings for Qtr to Sept 25 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/credit-markets-good-year-is-seen-for-municipals.html | CREDIT MARKETS; Good Year Is Seen for Municipals | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/talks-on-new-south-african-constitution-at-impasse.html | Talks on New South African Constitution at Impasse | False | By Kenneth B. Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/homecare-management-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Homecare Management Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/esterline-technologies-corp-reports-earnings-for-qtr-to-oct-31.html | Esterline Technologies Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/mr-cuomo-s-good-start-on-guns.html | Mr. Cuomo's Good Start on Guns | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/obituaries/w-edwards-deming-expert-on-business-management-dies-at-93.html | W. Edwards Deming, Expert on Business Management, Dies at 93 | False | By John Holusha | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/youth-held-in-shooting-of-an-officer.html | Youth Held In Shooting Of an Officer | False | By George James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/max-erma-s-restaurants-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Max & Erma's Restaurants Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/the-english-are-talking-funny-again.html | The English Are Talking Funny Again | False | By John Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/pro-football-mitchell-and-esiason-frustrated-by-the-zeros.html | PRO FOOTBALL; Mitchell and Esiason Frustrated by the Zeros | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/science/peripherals-3-choices-for-your-drawing-board.html | PERIPHERALS; 3 Choices For Your Drawing Board | False | By L. R. Shannon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/north-korea-s-nuclear-program-provokes-no-panic-in-the-south.html | North Korea's Nuclear Program Provokes No Panic in the South | False | By David E. Sanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/applied-power-inc-reports-earnings-for-qtr-to-nov-30.html | Applied Power Inc. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/satcon-technology-corp-reports-earnings-for-qtr-to-sept-30.html | SatCon Technology Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/giuliani-picks-dinkins-aide-as-housing-commissioner.html | Giuliani Picks Dinkins Aide As Housing Commissioner | False | By Shawn G. Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/IHT-decriminalizing-drugs-letters-to-the-editor.html | Decriminalizing Drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/finance-briefs-335693.html | FINANCE BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/c-corrections-569393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/sports-people-college-football-nehlen-wins-award.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Nehlen Wins Award | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/l-what-to-take-when-the-world-s-hard-to-take-costly-and-disabling-624093.html | What to Take When the World's Hard to Take; Costly and Disabling | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/isco-inc-reports-earnings-for-qtr-to-oct-29.html | Isco Inc. reports earnings for Qtr to Oct 29 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/sports-of-the-times-how-will-it-end-for-l-t.html | Sports of The Times; How Will It End For L. T.? | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/us/military-chaplain-fights-a-battle-over-loyalties.html | Military Chaplain Fights A Battle Over Loyalties | False | By Eric Schmitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/company-news-intel-battling-rivals-cuts-its-prices.html | COMPANY NEWS; Intel, Battling Rivals, Cuts Its Prices | False | By Lawrence M. Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/ship-s-captain-to-cooperate-in-case-of-immigrants-deaths.html | Ship's Captain to Cooperate In Case of Immigrants' Deaths | False | By Joseph P. Fried | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/japan-losing-lead-in-autos.html | Japan Losing Lead in Autos | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/science/scientist-at-work-daniel-s-goldin-bold-remodeler-of-a-drifting-agency.html | SCIENTIST AT WORK: Daniel S. Goldin; Bold Remodeler Of a Drifting Agency | False | By William J. Broad | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/us/defense-nominee-didn-t-pay-taxes-for-housekeeper.html | DEFENSE NOMINEE DIDN'T PAY TAXES FOR HOUSEKEEPER | False | By Gwen Ifill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/cuomo-asks-lawmakers-for-gun-vote-on-king-day.html | Cuomo Asks Lawmakers for Gun Vote On King Day | False | By Kevin Sack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/media-business-advertising-rupert-murdoch-football-s-newest-star-but-price.html | THE MEDIA BUSINESS: Advertising Rupert Murdoch is football's newest star, but the price of commercial time may throw him for a loss. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/giuliani-criticizes-times-article-on-him.html | Giuliani Criticizes Times Article on Him | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/theater/review-theater-a-community-carol-dickens-variation-for-the-inner-city.html | Review/Theater: A Community Carol; Dickens Variation for the Inner City | False | By David Richards | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/tro-learning-inc-nms-reports-earnings-for-qtr-to-oct-31.html | TRO Learning Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/sports-people-pro-basketball-hurley-is-removed-from-intensive-care.html | SPORTS PEOPLE: PRO BASKETBALL; Hurley Is Removed From Intensive Care | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/westchester-2-men-tell-of-injuries-in-police-assault-case.html | WESTCHESTER; 2 Men Tell of Injuries In Police Assault Case | False | By Joseph Berger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/IHT-1943-arawe-captured-in-our-pages100-75-and-50-years-ago.html | 1943: Arawe Captured : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/haitians-bitterly-accusing-outside-world-of-desertion.html | Haitians Bitterly Accusing Outside World of Desertion | False | By Howard W. French | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/IHT-pensioners-to-the-rescue-letters-to-the-editor.html | Pensioners to the Rescue?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/whittaker-corp-reports-earnings-for-qtr-to-oct-31.html | Whittaker Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/market-place-playboy-seeks-a-place-in-the-electronic-future.html | Market Place; Playboy Seeks a Place in the Electronic Future | False | By Leslie Wayne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/forstmann-co-nms-reports-earnings-for-qtr-to-oct-31.html | Forstmann & Co. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/obituaries/gregory-a-mancini-developer-47.html | Gregory A. Mancini Developer, 47 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/us/mit-suit-over-aid-may-be-settled.html | M.I.T. Suit Over Aid May Be Settled | False | By William H. Honan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/to-promote-peace-free-pollard.html | To Promote Peace, Free Pollard | False | By Akiva Eldar | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/sports-people-pro-basketball-dreder-lost-10-days.html | SPORTS PEOPLE: PRO BASKETBALL; Dreder Lost 10 Days | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/japan-imports-rice-but-will-people-eat-it.html | Japan Imports Rice, but Will People Eat It? | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/transactions-470093.html | Transactions | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/dwyer-group-nms-reports-earnings-for-qtr-to-sept-30.html | Dwyer Group (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/l-what-to-take-when-the-world-s-hard-to-take-not-poison-or-panacea-625893.html | What to Take When the World's Hard to Take; Not Poison or Panacea | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/another-visit-from-st-nicholas.html | Another Visit From St. Nicholas | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/hartford-school-suit-now-faces-uncertain-delay.html | Hartford School Suit Now Faces Uncertain Delay | False | By By George Judson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/serbia-chief-s-party-claims-vote-victory.html | Serbia Chief's Party Claims Vote Victory | False | By John Kifner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/integrated-systems-reports-earnings-for-qtr-to-nov-30.html | Integrated Systems reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/eagle-hardware.html | Eagle Hardware | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/teachers-strike-at-11-catholic-high-schools.html | Teachers Strike at 11 Catholic High Schools | False | By Sam Dillon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/books/books-of-the-times-an-israeli-s-vision-of-both-recent-past-and-future.html | Books of The Times; An Israeli's Vision, of Both Recent Past and Future | False | By Herbert Mitgang | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/applied-signal-technology-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Applied Signal Technology Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/baseball-for-yankees-a-familiar-yet-surprising-face-polonia.html | BASEBALL; For Yankees, A Familiar Yet Surprising Face: Polonia | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/archives/some-oil-spills-repeat-harm-again-and-again.html | Some Oil Spills Repeat Harm Again and Again | True | By Jon R. Luoma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/world-voluntarism-group-forms.html | World Voluntarism Group Forms | False | By Kathleen Teltsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/style/cancer-data-are-revised.html | Cancer Data Are Revised | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/science/modest-advances-seen-with-2-aids-drugs.html | Modest Advances Seen With 2 AIDS Drugs | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/vows-it-s-a-wedding-blitz-for-trump-and-maples.html | VOWS; It's a Wedding Blitz for Trump and Maples | False | By Georgia Dullea | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/time-to-move-on-the-coliseum.html | Time to Move on the Coliseum | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/IHT-a-different-travel-tale-letters-to-the-editor.html | A Different Travel Tale : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/sports-people-pro-basketball-suspensions-given.html | SPORTS PEOPLE: PRO BASKETBALL; Suspensions Given | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/pro-basketball-harper-just-might-be-headed-to-knicks.html | PRO BASKETBALL; Harper Just Might Be Headed To Knicks | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/iranians-approve-death-penalty-for-makers-of-video-pornography.html | Iranians Approve Death Penalty For Makers of Video Pornography | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/davis-water-waste-industries-reports-earnings-for-qtr-to-oct-31.html | Davis Water & Waste Industries reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/lynton-group-inc-reports-earnings-for-qtr-to-sept-30.html | Lynton Group Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/IHT-soccer-is-peddling-the-wrong-product-in-america.html | Soccer Is Peddling the Wrong Product in America | False | By Ian Thomsen, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/neediest-cases-no-more-running-away-from-a-life-of-depression.html | NEEDIEST CASES; No More Running Away From a Life of Depression | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/c-corrections-568593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/results-plus-396893.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/science/bugs-keep-planet-livable-yet-get-no-respect.html | Bugs Keep Planet Livable Yet Get No Respect | False | By William K. Stevens | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/new-york-state-tells-nynex-to-trim-rates.html | New York State Tells Nynex to Trim Rates | False | By Anthony Ramirez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/news/this-is-the-big-week-in-the-battle-of-the-fragrances.html | This Is the Big Week in the Battle of the Fragrances | False | By Anne-Marie Schiro | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/company-news-western-ventures-helping-east-s-phones-to-ring.html | COMPANY NEWS; Western Ventures Helping East's Phones to Ring | False | By Jane Perlez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/patterns-382893.html | Patterns | False | By Amy M. Spindler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/arts/appraising-the-warhol-appraisals.html | Appraising the Warhol Appraisals | False | By Carol Vogel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/a-christmas-eve-to-forget.html | A Christmas Eve to Forget | False | By Debra Lilly | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/IHT-a-few-reasons-for-us-engagement-in-the-pacific.html | A Few Reasons for U.S. Engagement in the Pacific | False | By Charles R. Larson, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/dinkins-in-labor-rebuff-blocks-council-bill-as-a-curb-on-giuliani.html | Dinkins, in Labor Rebuff, Blocks Council Bill as a Curb on Giuliani | False | By James C. McKinley Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/IHT-for-castro-new-era-and-old-clothes.html | For Castro, New Era and Old Clothes | False | By Jas Gawronski, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/napco-security-systems-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Napco Security Systems Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/business-digest-001293.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/obituaries/elizabeth-coates-44-a-connecticut-lawyer.html | Elizabeth Coates, 44, A Connecticut Lawyer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/obituaries/richard-dicker-79-headed-penn-central.html | Richard Dicker, 79; Headed Penn Central | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/us/white-house-took-clinton-files-after-a-top-aide-killed-himself.html | White House Took Clinton Files After a Top Aide Killed Himself | False | By John O'Neil, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/national-micronetics-inc-reports-earnings-for-qtr-to-sept-25.html | National Micronetics Inc. reports earnings for Qtr to Sept 25 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/bridge-159093.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/us-capital-group-inc-nms-reports-earnings-for-qtr-to-sept-30.html | U.S. Capital Group Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/obituaries/nixon-griffis-dies-conservationist-76-had-led-brentano-s.html | Nixon Griffis Dies; Conservationist, 76, Had Led Brentano's | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/us/science-group-asks-delay-on-gene-altered-foods.html | Science Group Asks Delay on Gene-Altered Foods | False | By Keith Schneider | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/giuliani-adviser-seeks-agencies-plans-for-cuts.html | Giuliani Adviser Seeks Agencies' Plans for Cuts | False | By Alan Finder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/auto-inspection-contract-has-hartford-uproar-weicker-exmotor-vehicles.html | Auto Inspection Contract Has Hartford in Uproar; Weicker and Ex-Motor Vehicles Commissioner Trade Ethics Charges Over Bids | False | By Kirk Johnson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/lowrance-electronics-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Lowrance Electronics Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/soccer-italians-plan-to-avoid-their-madding-crowd.html | SOCCER; Italians Plan to Avoid Their Madding Crowd | False | By Jere Longman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/dow-rises-on-trendless-trading-day.html | Dow Rises On Trendless Trading Day | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/science/q-a-480893.html | Q&A | False | By C. Claiborne Ray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/on-my-mind-to-russia-in-constancy.html | On My Mind; To Russia in Constancy | False | By A. M. Rosenthal | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/altlandsberg-journal-if-germany-has-a-fever-can-this-doctor-help.html | Altlandsberg Journal; If Germany Has a Fever, Can This Doctor Help? | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/executive-changes-312793.html | Executive Changes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/salton-maxim-housewares-inc-reports-earnings-for-qtr-to-sept-25.html | Salton/Maxim Housewares Inc. reports earnings for Qtr to Sept 25 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/science/far-under-icecap-and-ocean-teams-seek-sign-from-stars.html | Far Under Icecap and Ocean, Teams Seek Sign From Stars | False | By Malcolm W. Browne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/movies/review-film-a-quiet-english-setting-1959-enter-the-exotic-jeanne-moreau.html | Review/Film; A Quiet English Setting, 1959: Enter, the Exotic Jeanne Moreau | False | By Caryn James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-nov-26.html | Quick & Reilly Group Inc. reports earnings for Qtr to Nov 26 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/nbc-gets-final-nfl-contract-while-cbs-gets-its-sundays-off.html | NBC Gets Final N.F.L. Contract While CBS Gets Its Sundays Off | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/arts/classical-music-in-review-393393.html | Classical Music in Review | False | By James R. Oestreich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/the-politics-of-identity.html | The Politics of Identity | False | By Edmund White | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/j2-communications-nms-reports-earnings-for-qtr-to-oct-31.html | J2 Communications (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/pro-basketball-nets-see-big-game-as-a-confidence-booster.html | PRO BASKETBALL; Nets See Big Game as a Confidence Booster | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/in-croatia-ruling-party-reflects-a-house-divided.html | In Croatia, Ruling Party Reflects a House Divided | False | By David Binder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/c-corrections-567793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barry James, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/metropolitan-college-report.html | Metropolitan College Report | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/c-corrections-196593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/pro-football-giants-give-the-saints-a-look-at-a-true-contender.html | PRO FOOTBALL; Giants Give the Saints a Look at a True Contender | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/style/chronicle-619393.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/yacht-racing-new-york-to-san-francisco-with-an-angry-sea-ahead.html | YACHT RACING; New York to San Francisco, With an Angry Sea Ahead | False | By Barbara Lloyd | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/science/personal-computers-last-minute-electronic-shopping.html | PERSONAL COMPUTERS; Last-Minute Electronic Shopping | False | By Peter H. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/the-car-s-the-star-on-fridays-at-8.html | The Car's the Star, on Fridays at 8 | False | By James Bennet | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/bombing-of-a-lebanese-christian-party-kills-2.html | Bombing of a Lebanese Christian Party Kills 2 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/kiev-acts-quickly-on-pledge-to-disarm-nuclear-weapons.html | Kiev Acts Quickly on Pledge To Disarm Nuclear Weapons | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/death-ruled-accidental.html | Death Ruled Accidental | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/l-for-a-humane-haitian-refugee-policy-627493.html | For a Humane Haitian Refugee Policy | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/l-crack-down-on-squeegees-those-street-corner-extortionists-620793.html | Crack Down on 'Squeegees,' Those Street-Corner Extortionists | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/l-prayer-in-the-schools-is-an-individual-matter-626693.html | Prayer in the Schools Is an Individual Matter | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/news/japanese-project-aims-to-harness-heavy-ions-to-kill-malignant-cells.html | Japanese Project Aims To Harness Heavy Ions To Kill Malignant Cells | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/suspect-is-sought-in-20-sexual-assaults.html | Suspect Is Sought in 20 Sexual Assaults | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/arts/review-music-making-some-joyful-noises-according-to-duke-ellington.html | Review/Music; Making Some Joyful Noises, According to Duke Ellington | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/albany-panel-asks-changes-for-schools.html | Albany Panel Asks Changes For Schools | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/IHT-for-oecd-recovery-is-still-around-the-corner.html | For OECD, Recovery Is Still Around the Corner | False | By Carl Gewirtz, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/morrison-restaurants-inc-reports-earnings-for-qtr-to-dec-4.html | Morrison Restaurants Inc. reports earnings for Qtr to Dec 4 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/rite-aid-reports-earnings-for-qtr-to-nov-27.html | Rite Aid reports earnings for Qtr to Nov 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/nutrition-management-reports-earnings-for-qtr-to-sept-30.html | Nutrition Management reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/core-industries-reports-earnings-for-qtr-to-nov-30.html | Core Industries reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/now-he-s-a-runaway-loser.html | Now He's a Runaway Loser | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/arts/classical-music-in-review-632093.html | Classical Music in Review | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/pro-football-notebook-just-winning-isn-t-enough-for-the-jets.html | PRO FOOTBALL: NOTEBOOK; Just Winning Isn't Enough for the Jets | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/sports-people-boxing-one-tyson-victory.html | SPORTS PEOPLE: BOXING; One Tyson Victory | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/pca-international-nms-reports-earnings-for-qtr-to-oct-31.html | PCA International (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/emisphere-tech-reports-earnings-for-qtr-to-oct-31.html | Emisphere Tech. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/IHT-whos-that-whining-letters-to-the-editor.html | Who's That Whining?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/the-media-business-advertising-addenda-changes-in-store-for-clio-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes in Store For Clio Awards | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/cpi-corp-reports-earnings-for-qtr-to-nov-13.html | CPI Corp. reports earnings for Qtr to Nov 13 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/paramount-bid-raised.html | Paramount Bid Raised | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/science/gain-seen-in-high-temperature-superconductors.html | Gain Seen in High-Temperature Superconductors | False | By Malcolm W. Browne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/l-crack-down-on-squeegees-those-street-corner-extortionists-boldness-of-aspiration-622393.html | Crack Down on 'Squeegees,' Those Street-Corner Extortionists; Boldness of Aspiration | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/child-killer-diseases-on-decline-unicef-reports.html | Child-Killer Diseases on Decline, Unicef Reports | False | By Paul Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/college-basketball-inconsistent-tar-heels-on-the-up-and-up.html | COLLEGE BASKETBALL; Inconsistent Tar Heels on the Up and Up | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/petstuff-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Petstuff Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/arts/classical-music-in-review-633993.html | Classical Music in Review | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/sports-people-yacht-racing-not-so-swift-ruling.html | SPORTS PEOPLE: YACHT RACING; Not-So-Swift Ruling | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/5-students-held-in-melee.html | 5 Students Held in Melee | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/healthtrust-inc-the-hospital-co-reports-earnings-for-qtr-to-nov-30.html | Healthtrust Inc.-The Hospital Co. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/us/rostenkowski-inquiry-is-said-to-widen.html | Rostenkowski Inquiry Is Said to Widen | False | By Isabel Wilkerson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/plaza-home-mortgage-corp-reports-earnings-for-qtr-to-sept-30.html | Plaza Home Mortgage Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/company-news-mobil-wins-right-to-drill-for-oil-off-vietnam.html | COMPANY NEWS; Mobil Wins Right To Drill for Oil Off Vietnam | False | By Agis Salpukas | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/st-mary-land-exploration-co-reports-earnings-for-qtr-to-sept-30.html | St. Mary Land & Exploration Co. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/IHT-rushdies-lingering-saga-letters-to-the-editor.html | Rushdie's Lingering Saga : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/company-news-shurgard-sues-citing-u-haul-s-family-feuds.html | COMPANY NEWS; Shurgard Sues, Citing U-Haul's Family Feuds | False | By Calvin Sims | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/the-media-business-advertising-addenda-people-629093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/great-atlantic-pacific-tea-co-reports-earnings-for-qtr-to-dec-4.html | Great Atlantic & Pacific Tea Co. reports earnings for Qtr to Dec 4 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/IHT-power-of-the-press-letters-to-the-editor.html | Power of the Press : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/the-media-business-advertising-addenda-accounts-630493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/no-headline-103593.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/qvc-adds-to-bid-for-paramount.html | QVC Adds To Bid For Paramount | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/us-is-abandoning-shock-therapy-for-therussians.html | U.S. IS ABANDONING 'SHOCK THERAPY' FOR THERUSSIANS | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/l-crack-down-on-squeegees-those-street-corner-extortionists-brighter-outlook-621593.html | Crack Down on 'Squeegees,' Those Street-Corner Extortionists; Brighter Outlook | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/ingles-markets-inc-reports-earnings-for-qtr-to-sept-25.html | Ingles Markets Inc. reports earnings for Qtr to Sept 25 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/IHT-1893-loves-labor-lost-in-our-pages100-75-and-50-years-ago.html | 1893: Love's Labor Lost : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/IHT-beijing-appears-to-rule-out-sanctions-in-nuclear-dispute-china-holds-a.html | Beijing Appears to Rule Out Sanctions in Nuclear Dispute : China Holds a Key In North Korea Rift | False | by Michael Richardson, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/c-corrections-571593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/the-media-business-advertising-addenda-cellular-one-account-to-amminati-puris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cellular One Account To Amminati & Puris | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/inside-074893.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/style/chronicle-618593.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/nike-inc-reports-earnings-for-qtr-to-nov-30.html | Nike Inc. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/a-private-gift-for-public-education.html | A Private Gift for Public Education | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/midwesco-filter-resources-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Midwesco Filter Resources Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/us/when-holiday-styles-are-generations-apart.html | When Holiday Styles Are Generations Apart | False | By Molly O'Neill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/us/inman-s-careful-career-of-the-unexpected-move.html | Inman's Careful Career Of the Unexpected Move | False | By Stephen Engelberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/us/clinton-fills-white-house-legislative-post.html | Clinton Fills White House Legislative Post | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/world/aristide-is-urged-to-back-premier.html | ARISTIDE IS URGED TO BACK PREMIER | False | By Steven A. Holmes | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/c-corrections-570793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/2-men-killed-and-2-are-hurt-in-a-shooting.html | 2 Men Killed and 2 Are Hurt in a Shooting | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/plm-equipment-growth-fund-lp-reports-earnings-for-qtr-to-sept-30.html | PLM Equipment Growth Fund L.P. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/national-trustco-reports-earnings-for-qtr-to-oct-31.html | National Trustco reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/us/health-costs-vary-greatly-by-industry-a-survey-finds.html | Health Costs Vary Greatly By Industry, a Survey Finds | False | By Robert Pear | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/drug-emporium-nms-reports-earnings-for-qtr-to-nov-30.html | Drug Emporium (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/IHT-look-for-the-talented-latins-to-conjier-the-north.html | Look for the Talented Latins to Conjier the North | False | By Rob Hughes, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/arts/chess-142693.html | Chess | False | By Robert Byrne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/metro-digest-954593.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/pro-basketball-knicks-anthony-pushes-over-the-pushovers.html | PRO BASKETBALL; Knicks' Anthony Pushes Over the Pushovers | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/baseball-mets-get-a-catcher-seek-a-shortstop.html | BASEBALL; Mets Get a Catcher, Seek a Shortstop | False | By Claire Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/key-rates-338093.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/liz-claiborne-picks-insider-to-run-its-largest-division.html | Liz Claiborne Picks Insider To Run Its Largest Division | False | By Joshua Mills | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/business/company-briefs-591093.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-21 | 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/news-summary-099393.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/arts/critic-s-notebook-marked-diminuendo-in-classical-radio.html | Critic's Notebook; Marked Diminuendo In Classical Radio | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/l-priceless-gifts-708093.html | Priceless Gifts | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/l-credit-card-holders-need-tighter-security-705593.html | Credit Card Holders Need Tighter Security | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/world/comeback-city-a-special-report-economic-focus-in-shanghai-catching-up.html | Comeback City -- A special report.; Economic Focus in Shanghai: Catching Up | False | By Patrick E. Tyler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/business-technology-compaq-woos-consumers-and-wins.html | BUSINESS TECHNOLOGY; Compaq Woos Consumers, and Wins | False | By Kathryn Jones | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/style/but-is-it-really-italian.html | But Is It Really Italian? | False | By Suzanne Levy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/media-business-advertising-proving-that-paper-towel-business-not-quite-cut-dried.html | THE MEDIA BUSINESS: Advertising; Proving that the paper towel business is not quite cut and dried, Brawny rediscovers its strengths. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/us/no-holiday-trials-juries-might-catch-the-spirit.html | No Holiday Trials (Juries Might Catch the Spirit) | False | By Michael Decourcy Hinds | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/washington/as-free-trade-draws-nations-together-campus-becomes-mexico-think-tank.html | As Free Trade Draws Nations Together, Campus Becomes 'Mexico Think Tank' | False | By Anthony Depalma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/california-amplifier-inc-reports-earnings-for-qtr-to-nov-27.html | California Amplifier Inc. reports earnings for Qtr to Nov 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/sports-people-figure-skating-a-setback-for-sur.html | SPORTS PEOPLE: FIGURE SKATING; A Setback for Sur | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/interscience-computer-corp-reports-earnings-for-year-to-sept-30.html | Interscience Computer Corp. reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/wine-talk-572993.html | Wine Talk | False | By Frank J. Prial | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/obituaries/raiford-trask-sr-77-university-benefactor.html | Raiford Trask Sr., 77, University Benefactor | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/us/pennsylvania-governor-is-back-after-transplant.html | Pennsylvania Governor Is Back After Transplant | False | By Michael Decourcy Hinds | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/credit-markets-new-data-sought-on-municipals.html | CREDIT MARKETS; New Data Sought on Municipals | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/l-hospital-overstepped-in-caesarean-case-706393.html | Hospital Overstepped in Caesarean Case | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/waste-found-in-a-program-for-children.html | Waste Found In A Program For Children | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/plain-and-simple-a-stew-in-which-vegetables-star.html | PLAIN AND SIMPLE; A Stew in Which Vegetables Star | False | By Marian Burros | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/a-bronx-tale-of-feasting.html | A Bronx Tale of Feasting | False | By John Mariani | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/playing-politics-over-pork-exports.html | Playing Politics Over Pork Exports | False | By Diana B. Henriques | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/IHT-people-and-government-letters-to-the-editor.html | People and Government : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/theater/review-theater-anarchia-wistful-contemplation-of-a-life-of-engagement.html | Review/Theater: Anarchia; Wistful Contemplation Of a Life of Engagement | False | By Ben Brantley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/metropolitan-diary-581893.html | Metropolitan Diary | False | By Ron Alexander | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/greyhound-lines.html | Greyhound Lines | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/inside-085993.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/real-estate.html | Real Estate | False | By Susan Diesenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-new-plan-for-phone-and-cable.html | THE MEDIA BUSINESS; New Plan For Phone And Cable | False | By Edmund L. Andrews | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/us/sex-abuse-cases-threaten-to-bankrupt-an-archdiocese.html | Sex Abuse Cases Threaten To Bankrupt an Archdiocese | False | By David Margolick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/bridge-394793.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/no-headline-077893.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/trenton-official-picked-to-head-hospital-system.html | Trenton Official Picked To Head Hospital System | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-home-shopping-in-a-venture-to-go-global.html | THE MEDIA BUSINESS; Home Shopping in a Venture to Go Global | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/market-place-japan-s-loan-sharks-make-good-money-in-bad-times.html | MARKET PLACE; Japan's Loan Sharks Make Good Money in Bad Times | False | By James Sterngold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/company-news-changing-markets-failure-group-seeks-fate-different-from-its-name.html | COMPANY NEWS: Changing Markets; Failure Group Seeks Fate Different From Its Name | False | By Andrea Adelson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/business-digest-122793.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/news-summary-031093.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/education/rewarded-by-annenberg-in-the-bronx.html | Rewarded by Annenberg in the Bronx | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/the-longest-night.html | The Longest Night | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/IHT-brain-implant-anyone-letters-to-the-editor.html | Brain Implant, Anyone?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/IHT-norways-aamodt-hopes-homes-where-the-gold-is.html | Norway's Aamodt Hopes Home's Where the Gold Is | False | By Ken Shulman, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-advertising-addenda-dmb-b-forms-national-buying-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Forms National Buying Unit | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/l-how-tenure-safeguards-academic-freedom-703993.html | How Tenure Safeguards Academic Freedom | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/sports-of-the-times-desert-duel-meggett-vs-beuerlein.html | Sports of The Times; Desert Duel: Meggett vs. Beuerlein | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/world/talks-on-bosnia-tackle-land-issue.html | TALKS ON BOSNIA TACKLE LAND ISSUE | False | By John Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/arts/times-names-culture-editor.html | Times Names Culture Editor | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/metro-digest-136793.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/us/investigator-to-seek-ex-white-house-aide-s-files-on-clinton-land-dealings.html | Investigator to Seek Ex-White House Aide's Files on Clinton Land Dealings | False | By David Johnston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/college-basketball-don-t-tell-david-edwards-he-can-t.html | COLLEGE BASKETBALL; Don't Tell David Edwards He Can't | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/world/accord-elusive-in-south-africa.html | Accord Elusive in South Africa | False | By Kenneth B. Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/world/yeltsin-shakes-up-security-ministry.html | YELTSIN SHAKES UP SECURITY MINISTRY | False | By Serge Schmemann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/wanted-a-cabinet-of-taxpayers.html | Wanted: A Cabinet of Taxpayers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/japan-somewhat-eases-new-security-issuance.html | Japan Somewhat Eases New Security Issuance | False | By James Sterngold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/sports-people-golf-an-award-for-norman.html | SPORTS PEOPLE: GOLF; An Award for Norman | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/obituaries/joseph-h-ball-88-republican-senator-and-un-advocate.html | Joseph H. Ball, 88, Republican Senator And U.N. Advocate | False | By Richard D. Lyons | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/l-how-tenure-safeguards-academic-freedom-not-like-protectionism-704793.html | How Tenure Safeguards Academic Freedom; Not Like Protectionism | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/boxing-notebook-ibf-wants-holyfield-to-obey-rules.html | BOXING: NOTEBOOK; I.B.F. Wants Holyfield to Obey Rules | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/obituaries/william-h-todd-2d-investment-adviser-70.html | William H. Todd 2d; Investment Adviser, 70 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/us/michael-jackson-s-lawyer-and-investigator-quit-jobs.html | Michael Jackson's Lawyer And Investigator Quit Jobs | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/microsemi-corp-nms-reports-earnings-for-qtr-to-oct-3.html | Microsemi Corp. (NMS) reports earnings for Qtr to Oct 3 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/thieves-steal-1000-gifts-intended-for-needy-children.html | Thieves Steal 1,000 Gifts Intended for Needy Children | False | By George James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/dinkins-encourages-council-to-retain-his-key-programs.html | Dinkins Encourages Council to Retain His Key Programs | False | By Alan Finder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/the-presents-food-experts-cook-up.html | The Presents Food Experts Cook Up | False | By Trish Hall | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/l-cities-must-generate-support-for-recycling-709893.html | Cities Must Generate Support for Recycling | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/l-no-wonder-new-york-city-s-losing-bus-riders-710193.html | No Wonder New York City's Losing Bus Riders | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/world/china-weighs-using-sterilization-and-abortions-to-stop-abnormal-births.html | China Weighs Using Sterilization and Abortions to Stop 'Abnormal' Births | False | By Patrick E. Tyler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/movies/review-film-philadelphia-tom-hanks-aids-victim-who-fights-establishment.html | Review/Film: Philadelphia; Tom Hanks as an AIDS Victim Who Fights the Establishment | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/style/IHT-valkyries-in-a-neon-cage-in-berlins-ring.html | Valkyries in a Neon Cage in Berlin's 'Ring' | False | By James Helme Sutcliffe, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/arts/the-pop-life-534693.html | The Pop Life | False | By Sheila Rule | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/obituaries/marie-briehl-dies-pioneer-in-analysis-of-children-was-96.html | Marie Briehl Dies; Pioneer in Analysis Of Children Was 96 | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/style/chronicle-671793.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/in-america-football-s-fearful-reality.html | In America; Football's Fearful Reality | False | By Bob Herbert | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/IHT-like-lots-of-us-the-womanhadnt-been-to-montreuil.html | Like Lots of Us, the WomanHadn't Been to Montreuil | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/bank-robbers-get-1.4-million-for-a-while.html | Bank Robbers Get $1.4 Million (for a While) | False | By Ronald Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/pain-layoffs-for-ex-senior-ibm-workers-dutchess-county-disorienting-time-for.html | The Pain of Layoffs for Ex-Senior I.B.M. Workers; In Dutchess County, a Disorienting Time for Employees Less Hardened to Job Loss | False | By Joseph Berger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/books/book-notes-469293.html | Book Notes | False | By Sarah Lyall | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/movies/review-film-faraway-so-close-wim-wenders-s-angels-drop-in-for-another-visit.html | Review/Film; Faraway, So Close; Wim Wenders's Angels Drop In for Another Visit | False | By Caryn James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/style/eating-well.html | Eating Well | False | By Densie Webb | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/notebook-a-new-casting-call-on-the-fox-lot.html | NOTEBOOK; A New Casting Call on the Fox Lot | False | By Richard Sandomir | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/washington-wines-get-to-the-big-city.html | Washington Wines Get to the Big City | False | By Howard G. Goldberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/gesco-industries-reports-earnings-for-qtr-to-oct-1.html | Gesco Industries reports earnings for Qtr to Oct 1 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/IHT-there-may-still-be-time-for-talking.html | There May Still Be Time for Talking | False | By Katherine Roth, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/to-sip-perchance-to-steam.html | To Sip, Perchance to Steam | False | By Bryan Miller | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/caramel-sugar-turned-to-a-mellow-gold-and-just-as-rich.html | Caramel: Sugar Turned to a Mellow Gold, and Just as Rich | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/tennis-agassi-has-surgery-on-his-aching-right-wrist.html | TENNIS; Agassi Has Surgery on His Aching Right Wrist | False | By Robin Finn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/arts/turning-back-to-an-american-turning-point-1968.html | Turning Back to an American Turning Point, 1968 | False | By Walter Goodman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-advertising-addenda-ross-roy-will-sell-public-relations-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ross Roy Will Sell Public Relations Unit | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/gephardt-backs-gatt-pact.html | Gephardt Backs GATT Pact | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/world/ira-leader-calls-for-dialogue-britain-balks-at-unconditional.html | I.R.A. Leader Calls for Dialogue; Britain Balks at 'Unconditional' | False | By Richard W. Stevenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/style/IHT-books-china-the-next-economic-superpower.html | BOOKS: CHINA: The Next Economic Superpower | False | by George Hicks, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/IHT-go-straight-to-the-market-letters-to-the-editor.html | Go Straight to the Market : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/pro-football-thomas-gives-jets-a-winning-attitude.html | PRO FOOTBALL; Thomas Gives Jets A Winning Attitude | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/at-work-with-eli-zabar-a-new-hero-for-waste-not-want-not.html | AT WORK WITH: Eli Zabar; A New Hero for 'Waste Not, Want Not' | False | By Alex Witchel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/IHT-1918-welcome-home-in-our-pages100-75-and-50-years-ago.html | 1918: Welcome Home : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/many-companies-in-area-disillusioned-by-accord.html | Many Companies in Area Disillusioned by Accord | False | By Thomas J. Lueck | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/falcon-products-nms-reports-earnings-for-qtr-to-oct-30.html | Falcon Products (NMS) reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/IHT-algeria-in-crisisthe-afghanis-stir-things-up.html | Algeria in Crisis:The 'Afghanis' Stir Things Up | False | By John K. Cooley, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/IHT-1943-battles-in-russia-in-our-pages100-75-and-50-years-ago.html | 1943: Battles in Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/movies/france-and-spain-impose-quotas.html | France And Spain Impose Quotas | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-advertising-addenda-pizza-hut-awards-account-on-children.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pizza Hut Awards Account on Children | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-viacom-is-said-to-be-trying-for-a-higher-bid.html | THE MEDIA BUSINESS; Viacom Is Said to Be Trying for a Higher Bid | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/baseball-indians-mariners-trade-leaves-mets-still-looking.html | BASEBALL; Indians-Mariners Trade Leaves Mets Still Looking | False | By Claire Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/on-pro-basketball-patchwork-team-leaves-daly-frayed.html | ON PRO BASKETBALL; Patchwork Team Leaves Daly Frayed | False | By Harvey Araton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/world/exiled-haitian-rebuffs-diplomats.html | Exiled Haitian Rebuffs Diplomats | False | By Steven A. Holmes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/sports-people-basketball-chaney-of-temple-fumes-on-the-phone.html | SPORTS PEOPLE: BASKETBALL; Chaney of Temple Fumes on the Phone | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/domino-s-ends-fast-pizza-pledge-after-big-award-to-crash-victim.html | Domino's Ends Fast-Pizza Pledge After Big Award to Crash Victim | False | By Michael Janofsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/IHT-1893-hudson-bridge-in-our-pages100-75-and-50-years-ago.html | 1893: Hudson Bridge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/arts/reviews-television-still-happily-footloose-in-the-new-york-of-1944.html | Reviews/ Television; Still Happily Footloose In the New York of 1944 | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/2-bronx-school-chiefs-ousted-after-trying-to-combat-graft.html | 2 Bronx School Chiefs Ousted After Trying to Combat Graft | False | By Sam Dillon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/american-recreation-centers-inc-nms-reports-earnings-for-qtr-to-nov-24.html | American Recreation Centers Inc. (NMS) reports earnings for Qtr to Nov 24 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/stocks-subdued-on-interest-rate-concerns.html | Stocks Subdued on Interest Rate Concerns | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/pro-basketball-no-felony-charge-expected-for-driver-in-hurley-crash.html | PRO BASKETBALL; No Felony Charge Expected For Driver in Hurley Crash | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/hockey-ailing-islanders-are-looking-once-more-to-the-kid-line.html | HOCKEY; Ailing Islanders Are Looking Once More to the Kid Line | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/company-news-united-s-unions-try-to-ease-investors-fears.html | COMPANY NEWS; United's Unions Try to Ease Investors' Fears | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/books/books-of-the-times-breathless-messages-of-gossip-and-honor.html | Books of The Times; Breathless Messages Of Gossip and Honor | False | By Margo Jefferson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/fbi-chief-suspended-for-interview-on-bombing-case.html | F.B.I. Chief Suspended for Interview on Bombing Case | False | By Mary B. W. Tabor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-advertising-addenda-accounts-665293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/arts/review-music-rappers-reach-into-a-jazz-bag.html | Review/Music; Rappers Reach Into a Jazz Bag | False | By Danyel Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/company-news-banyan-s-shares-lose-40-of-value.html | COMPANY NEWS; Banyan's Shares Lose 40% of Value | False | By Lawrence M. Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/us/more-of-homeless-are-now-families.html | MORE OF HOMELESS ARE NOW FAMILIES | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/key-rates-430793.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/us/first-lady-defending-president-denounces-outrageous-attack.html | First Lady, Defending President, Denounces 'Outrageous Attack' | False | By Gwen Ifill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-advertising-addenda-flagstar-picks-shop-for-selling-to-blacks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Flagstar Picks Shop For Selling to Blacks | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/business-technology-japan-to-give-more-thought-to-software-copyright-law.html | BUSINESS TECHNOLOGY; Japan to Give More Thought to Software Copyright Law | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/l-italian-fascism-didn-t-practice-anti-semitism-707193.html | Italian Fascism Didn't Practice Anti-Semitism | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/neediest-cases-now-drug-free-couple-still-faces-a-long-battle.html | NEEDIEST CASES; Now Drug-Free, Couple Still Faces a Long Battle | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/baseball-orioles-olson-is-atop-new-free-agent-list.html | BASEBALL; Orioles' Olson Is Atop New Free-Agent List | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/world/santiago-del-estero-journal-with-fire-and-fury-argentine-poor-make-a-point.html | Santiago del Estero Journal; With Fire and Fury, Argentine Poor Make a Point | False | By Nathaniel C. Nash | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/education/in-school.html | In School | False | By Michael Winerip | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/pro-basketball-knicks-give-themselves-a-big-l-for-their-effort.html | PRO BASKETBALL; Knicks Give Themselves a Big 'L' for Their Effort | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/realpolitik-for-the-90s.html | Realpolitik for the 90's | False | By Charles William Maynes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/pro-football-giants-succeed-before-setting-the-first-block-in-new-orleans.html | PRO FOOTBALL; Giants Succeed Before Setting The First Block In New Orleans | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/world/israel-and-plo-begin-new-talks.html | ISRAEL AND P.L.O. BEGIN NEW TALKS | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/results-plus-554093.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/baseball-taylor-has-appointment-with-yanks-doctor.html | BASEBALL; Taylor Has Appointment With Yanks' Doctor | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/world/cia-doubtful-on-serbian-sanctions.html | C.I.A. Doubtful on Serbian Sanctions | False | By David Binder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/company-briefs-664493.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/food-notes-559193.html | Food Notes | False | Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/sports-people-college-football-a-holtz-for-uconn.html | SPORTS PEOPLE: COLLEGE FOOTBALL; A Holtz for UConn? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/c-corrections-673393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/goodmark-foods-nms-reports-earnings-for-qtr-to-nov-28.html | Goodmark Foods (NMS) reports earnings for Qtr to Nov 28 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/horizon-healthcare-reports-earnings-for-qtr-to-nov-30.html | Horizon Healthcare reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/us/study-links-miscarriages-to-caffeine-consumption.html | Study Links Miscarriages to Caffeine Consumption | False | By Tim Hilchey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/health/personal-health-protecting-your-body-during-winter-exercise.html | Personal Health; Protecting your body during winter exercise. | False | By Jane E. Brody | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/carriage-rules-are-relaxed-but-dinkins-promises-a-veto.html | Carriage Rules Are Relaxed, But Dinkins Promises a Veto | False | By Jonathan P. Hicks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/c-corrections-674193.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/style/IHT-piaf-a-star-is-reborn.html | 'Piaf': A Star Is Reborn | False | By Sheridan Morley, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/us/estate-wins-100000-settlement-from-health-insurer-for-aids-bias.html | Estate Wins $100,000 Settlement From Health Insurer for AIDS Bias | False | By Milt Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/obituaries/c-corey-mills-dies-retired-architect-84.html | C. Corey Mills Dies; Retired Architect, 84 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/park-electrochemical-corp-reports-earnings-for-qtr-to-nov-28.html | Park Electrochemical Corp. reports earnings for Qtr to Nov 28 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/giuliani-s-choice-for-hospitals.html | Giuliani's Choice for Hospitals | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-advertising-addenda-boston-globe-selects-ingalls-quinn-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boston Globe Selects Ingalls, Quinn Shop | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/c-corrections-672593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/60-minute-gourmet-568093.html | 60-Minute Gourmet | False | By Pierre Franey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/hei-inc-nms-reports-earnings-for-qtr-to-nov-27.html | HEI Inc.(NMS) reports earnings for Qtr to Nov 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/world/chinese-seek-a-halt-to-abnormal-births.html | Chinese Seek a Halt To 'Abnormal' Births | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/company-news-carter-hawley-completes-placement-of-notes.html | COMPANY NEWS; CARTER HAWLEY COMPLETES PLACEMENT OF NOTES | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/bomb-jury-hears-accounts-of-phone-calls-from-prison.html | Bomb Jury Hears Accounts Of Phone Calls From Prison | False | By Richard Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/obituaries/uki-heineman-importer-73.html | Uki Heineman; Importer, 73 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/world/clinton-vows-us-will-pursue-justice-in-pan-am-bombing.html | Clinton Vows U.S. Will Pursue Justice In Pan Am Bombing | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/a-safety-net-for-russian-reform.html | A Safety Net for Russian Reform | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/health/study-suggests-high-rate-of-impotence.html | Study Suggests High Rate of Impotence | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/new-york-council-votes-tax-breaks-for-huge-towers.html | NEW YORK COUNCIL VOTES TAX BREAKS FOR HUGE TOWERS | False | By James C. McKinley Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/c-corrections-675093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/sports-people-bowling-not-as-easy-as-abc.html | SPORTS PEOPLE: BOWLING; Not as Easy as A.B.C. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/world/imf-may-loosen-conditions-for-aid-to-russia-economy.html | I.M.F. May Loosen Conditions for Aid To Russia Economy | False | By Steven Greenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/about-new-york-led-by-a-tiny-hand-man-leaves-street-life.html | ABOUT NEW YORK; Led by a Tiny Hand, Man Leaves Street Life | False | By Michael T. Kaufman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/style/chronicle-466893.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/thank-you-mr-dinkins.html | Thank You, Mr. Dinkins | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/business-technology-ibm-adds-marketer-from-rjr-to-a-top-job.html | BUSINESS TECHNOLOGY; I.B.M. Adds Marketer From RJR to a Top Job | False | By Steve Lohr | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-22 | 1993-12-22 | https://www.nytimes.com/1993/12/22/business/oxford-industries-reports-earnings-for-qtr-to-nov-26.html | Oxford Industries reports earnings for Qtr to Nov 26 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/movies/review-film-accompanist-eternally-supporting-role-star-who-never-quite-born.html | Review/Film: The Accompanist; Eternally in a Supporting Role, A Star Who Is Never Quite Born | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/a-nasdaq-system-is-pared-back.html | A Nasdaq System Is Pared Back | False | By Susan Antilla | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/a-mystery-on-every-plate.html | A Mystery on Every Plate | False | By Betty Fussell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/theater/review-theater-henry-iv-parts-1-2-civil-war-henry-iv-with-punk-for-prince.html | Review/Theater: Henry IV Parts 1 and 2; A Civil War Henry IV With a Punk for a Prince | False | By Ben Brantley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/hillhaven-corp-reports-earnings-for-qtr-to-nov-30.html | Hillhaven Corp. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/arts/classical-music-in-review-348993.html | Classical Music in Review | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/paramount-bid-s-tax-picture.html | Paramount Bid's Tax Picture | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/baseball-raines-signs-with-chicago-in-deal-worth-11-million.html | BASEBALL; Raines Signs With Chicago In Deal Worth $11 Million | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/clinton-denies-trying-to-stifle-charges.html | Clinton Denies Trying to Stifle Charges | False | By Gwen Ifill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/daughter-of-castro-leaves-cuba-and-is-given-asylum-in-the-us.html | Daughter of Castro Leaves Cuba And Is Given Asylum in the U.S. | False | By Tim Weiner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/sports-people-hockey-wings-re-sign-federov.html | SPORTS PEOPLE: HOCKEY; Wings Re-sign Federov | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/worldbusiness/IHT-record-loss-for-93-is-290-million-francs-club-med.html | Record Loss for '93 is 290 Million Francs : Club Med Takes a Bath | False | By Jacques Neher, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-paramount-deal-what-surprise-friends-say-diller-always-defies-odds.html | THE PARAMOUNT DEAL; What Surprise? Friends Say Diller Always Defies Odds | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/majority-eludes-leader-in-serbia.html | MAJORITY ELUDES LEADER IN SERBIA | False | By John Kifner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/arts/review-music-dissonance-sounds-like-new-york.html | Review/Music; Dissonance? Sounds Like New York | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/company-briefs-553893.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/intermetrics-inc-nms-reports-earnings-for-qtr-to-nov-30.html | Intermetrics Inc.(NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/weicker-gets-a-subpoena-on-a-test-deal.html | Weicker Gets A Subpoena On a Test Deal | False | By Kirk Johnson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/essay-cold-comfort-level.html | Essay; Cold Comfort Level | False | By William Safire | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/currents-filling-a-store-with-her-finds.html | CURRENTS; Filling a Store With Her Finds | False | By Suzanne Slesin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/new-governor-named-for-the-bank-of-canada.html | New Governor Named For the Bank of Canada | False | By Clyde H. Farnsworth | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/currents-a-catalogue-of-victoriana.html | CURRENTS; A Catalogue Of Victoriana | False | By Suzanne Slesin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/seton-hall-survives-a-scare-from-aggies.html | Seton Hall Survives A Scare From Aggies | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/IHT-the-tyranny-is-alive-and-well-letters-to-the-editor.html | The Tyranny Is Alive and Well : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/baseball-yanks-taylor-has-dislocated-left-shoulder.html | BASEBALL; Yanks' Taylor Has Dislocated Left Shoulder | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/donors-send-money-found-on-street-and-in-subway.html | Donors Send Money Found on Street and in Subway | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-paramount-deal-how-the-deal-making-began-officially-and-otherwise.html | THE PARAMOUNT DEAL; How the Deal-Making Began, Officially and Otherwise | False | By Susan Antilla | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/europe-floods-worst-in-45-years.html | Europe Floods Worst in 45 Years | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/c-corrections-507493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/advocates-for-homeless-meet-with-clinton.html | Advocates for Homeless Meet With Clinton | False | By Jason Deparle | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/some-progress-seen-in-talks-on-ending-fighting-in-bosnia.html | Some Progress Seen In Talks on Ending Fighting in Bosnia | False | By Richard W. Stevenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/l-holocaust-deniers-got-more-than-visibility-return-to-sender-747693.html | Holocaust Deniers Got More Than Visibility; Return to Sender | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/franklin-supply-co-reports-earnings-for-qtr-to-sept-30.html | Franklin Supply Co. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/traders-in-are-getting-100-in-toys.html | Traders-In Are Getting $100 in Toys | False | By Charisse Jones | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/obituaries/k-oberholtzer-89-leader-of-crusades-to-improve-schools.html | K. Oberholtzer, 89, Leader of Crusades To Improve Schools | False | By Richard D. Lyons | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/chancellor-backs-dismissed-superintendents.html | Chancellor Backs Dismissed Superintendents | False | By Sam Dillon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/l-what-s-unafraid-of-plastic-owls-or-love-new-bird-in-town-755793.html | What's Unafraid of Plastic Owls or Love?; New Bird in Town | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/man-held-in-son-s-death.html | Man Held in Son's Death | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/mit-wins-right-to-share-financial-aid-data-in-antitrust-accord.html | M.I.T. Wins Right To Share Financial Aid Data in Antitrust Accord | False | By William H. Honan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/close-adviser-to-whitman-is-to-be-secretary-of-state.html | Close Adviser to Whitman Is to Be Secretary of State | False | By Iver Peterson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/news/beware-the-simple-pay-phone.html | Beware the Simple Pay Phone | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/company-news-texaco-and-exxon-upheld-in-2.8-billion-tax-claims.html | COMPANY NEWS; Texaco and Exxon Upheld In $2.8 Billion Tax Claims | False | By Agis Salpukas | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/dow-rises-17.04-points-as-blue-chips-rally.html | Dow Rises 17.04 Points as Blue Chips Rally | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/market-place-betting-on-bugs-that-get-the-sulfur-out-of-crude-oil.html | Market Place; Betting on bugs that get the sulfur out of crude oil. | False | By John Holusha | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/IHT-the-poison-to-unemployment-letters-to-the-editor-91263362136.html | The Poison to Unemployment: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/arts/classical-music-in-review-676393.html | Classical Music in Review | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/hockey-terreri-s-start-is-not-inspiring.html | HOCKEY; Terreri's Start Is Not Inspiring | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/russian-nationalist-stirs-up-a-storm-in-germany.html | Russian Nationalist Stirs Up a Storm in Germany | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/palace-of-toys-finds-profits-elusive.html | Palace of Toys Finds Profits Elusive | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/l-holocaust-deniers-got-more-than-visibility-brandeis-statement-741793.html | Holocaust Deniers Got More Than Visibility; Brandeis Statement | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/a-mexican-general-in-prison-says-the-army-flouts-rights.html | A Mexican General, in Prison, Says the Army Flouts Rights | False | By Anthony Depalma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/baby-jesus-and-the-village-gentry.html | Baby Jesus and the Village Gentry | False | By Roger Ferlo | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/apogee-enterprises-nms-reports-earnings-for-qtr-to-nov-27.html | Apogee Enterprises (NMS) reports earnings for Qtr to Nov 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/making-art-making-a-living.html | Making Art, Making a Living | False | By Rita Reif | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/yeltsin-calls-vote-a-rebuke-but-vows-to-pursue-reforms.html | YELTSIN CALLS VOTE A REBUKE BUT VOWS TO PURSUE REFORMS | False | By Serge Schmemann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/jackson-calls-sexual-abuse-charges-totally-false.html | Jackson Calls Sexual Abuse Charges 'Totally False' | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/super-rite-corp-reports-earnings-for-qtr-to-nov-27.html | Super Rite Corp. reports earnings for Qtr to Nov 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/earth-technology-corp-nms-reports-earnings-for-qtr-to-nov-26.html | Earth Technology Corp.(NMS) reports earnings for Qtr to Nov 26 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/arts/holocaust-museum-adjusting-to-relentless-flood-of-visitors.html | Holocaust Museum Adjusting To Relentless Flood of Visitors | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/theater/classical-music-in-review-675593.html | Classical Music in Review | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/company-reports-oracle-shares-tumble-12-on-downgrading-of-ratings.html | COMPANY REPORTS; Oracle Shares Tumble 12% On Downgrading of Ratings | False | By Lawrence M. Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/alm-made-a-911-call.html | Alm Made A 911 Call | False | HOUSTON, Dec. 22, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/business-digest-936893.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/news/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/premier-industrial-corp-reports-earnings-for-qtr-to-nov-30.html | Premier Industrial Corp. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/on-the-way-home-with-diane-von-furstenberg-always-room-for-old-beaus.html | ON THE WAY HOME WITH: Diane Von Furstenberg; Always Room For Old Beaus | False | By Georgia Dullea | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-advertising-addenda-helene-curtis-picks-ddb-chicago-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Helene Curtis Picks DDB Chicago Office | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/IHT-what-theyre-reading.html | What They're reading | False | By Michael Kallenbach, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/worldbusiness/IHT-east-asian-growth-eyes-shift-to-south.html | East Asian Growth: Eyes Shift to South | False | By Michael Richardson, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/times-and-new-york-city-reach-final-accord-on-new-plant.html | Times and New York City Reach Final Accord on New Plant | False | By Tom Redburn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/IHT-the-tyranny-is-alive-and-well-letters-to-the-editor-90990036847.html | The Tyranny Is Alive and Well : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/pro-football-jets-moore-probably-won-t-play-at-buffalo.html | PRO FOOTBALL; Jets' Moore Probably Won't Play at Buffalo | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/lease-in-tennis-deal-is-signed-by-dinkins.html | Lease in Tennis Deal Is Signed by Dinkins | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/giuliani-weighs-return-of-control-over-some-services-to-5-boroughs.html | Giuliani Weighs Return of Control Over Some Services to 5 Boroughs | False | By Alison Mitchell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/giants-buckley-moves-inside-and-turns-the-rush-inside-out.html | Giants' Buckley Moves Inside And Turns the Rush Inside-Out | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/pentagon-spells-out-rules-for-ousting-homosexuals-rights-groups-vow-a-fight.html | PENTAGON SPELLS OUT RULES FOR OUSTING HOMOSEXUALS; RIGHTS GROUPS VOW A FIGHT | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/board-endorses-air-unions-bid-to-buy-united.html | Board Endorses Air Unions' Bid To Buy United | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/st-john-knits-reports-earnings-for-qtr-to-oct-31.html | St. John Knits reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/dean-foods-reports-earnings-for-qtr-to-nov-28.html | Dean Foods reports earnings for Qtr to Nov 28 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/l-absolute-banana-756593.html | Absolute Banana | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/economic-scene-if-scalpers-can-get-so-much-why-aren-t-tickets-costlier.html | Economic Scene; If scalpers can get so much, why aren't tickets costlier? | False | By Peter Passell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/skyline-chili-reports-earnings-for-qtr-to-oct-31.html | Skyline Chili reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/style/IHT-sorting-out-the-library-of-genes.html | Sorting Out the 'Library' of Genes | False | By Barry James, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/IHT-1943raid-on-germany-in-our-pages-100-75-and-50-years-ago.html | 1943:Raid on Germany : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/new-risk-factors-seen-on-hypertension.html | New Risk Factors Seen on Hypertension | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/inside-856693.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/results-plus-401993.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/pro-football-coslet-is-no-grammarian.html | PRO FOOTBALL; Coslet Is No Grammarian | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/IHT-the-poison-to-unemployment-letters-to-the-editor.html | The Poison to Unemployment: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/credit-markets-treasuries-rise-sharply-in-late-rally.html | CREDIT MARKETS; Treasuries Rise Sharply In Late Rally | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/movies/review-film-a-deconstructed-bovary.html | Review/Film; A Deconstructed Bovary | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/company-news-pentagon-weighs-aetna-bid.html | COMPANY NEWS; Pentagon Weighs Aetna Bid | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/topics-of-the-times-the-pear-tree-index.html | Topics of The Times; The Pear Tree Index | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/c-corrections-508293.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/c-corrections-919893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/bridgford-foods-nms-reports-earnings-for-qtr-to-oct-29.html | Bridgford Foods (NMS) reports earnings for Qtr to Oct 29 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/jabil-circuit-inc-reports-earnings-for-qtr-to-nov-30.html | Jabil Circuit Inc. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/no-headline-841893.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/us-gives-haiti-s-military-rulers-a-new-deadline.html | U.S. Gives Haiti's Military Rulers a New Deadline | False | By Steven Greenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/clinton-defends-inman-on-taxes.html | Clinton Defends Inman on Taxes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/style/chronicle-505893.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/first-pacific.html | First Pacific | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/new-yorker-takes-health-care-post.html | NEW YORKER TAKES HEALTH CARE POST | False | By Gwen Ifill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/IHT-1893holiday-events-in-our-pages-100-75-and-50-years-ago.html | 1893:Holiday Events : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-advertising-addenda-people-592993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/IHT-1918baltic-mission-in-our-pages-100-75-and-50-years-ago.html | 1918:Baltic Mission : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/bethlehem-journal-all-around-manger-square-peace-is-walking-on-tiptoes.html | Bethlehem Journal; All Around Manger Square, Peace Is Walking on Tiptoes | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/news-summary-849393.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/high-pay-in-high-tech-field-poses-a-problem-for-clinton.html | High Pay in High-Tech Field Poses a Problem for Clinton | False | By Alison Leigh Cowan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/basketball-redmen-provide-lessons-for-young-niagara-team.html | BASKETBALL; Redmen Provide Lessons For Young Niagara Team | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/bridge-206793.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/95-budget-projects-drop-in-deficit-to-190-billion.html | '95 Budget Projects Drop In Deficit to $190 Billion | False | By Adam Clymer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/l-what-s-unafraid-of-plastic-owls-or-love-try-porcupine-wire-754993.html | What's Unafraid of Plastic Owls or Love?; Try Porcupine Wire | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/hockey-isles-up-4-0-hang-on-for-victory-at-forum.html | HOCKEY; Isles, Up 4-0, Hang On For Victory at Forum | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/company-news-euro-disney-in-danger-of-shutdown.html | COMPANY NEWS; Euro Disney in Danger of Shutdown | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/topics-of-the-times-where-is-mansour-kikhiya.html | Topics of The Times; Where Is Mansour Kikhiya? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/cintas-corp-nms-reports-earnings-for-qtr-to-nov-30.html | Cintas Corp.(NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/l-holocaust-deniers-got-more-than-visibility-621693.html | Holocaust Deniers Got More Than Visibility | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-roll-over-beethoven-profits-are-slim-for-radio.html | THE MEDIA BUSINESS; Roll Over, Beethoven, Profits Are Slim For Radio | False | By Joshua Mills | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/release-the-whitewater-files.html | Release the Whitewater Files | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/l-people-don-t-stop-being-homeless-till-they-find-self-esteem-623293.html | People Don't Stop Being Homeless Till They Find Self-Esteem | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/florida-governments-move-to-set-teen-ager-curfews.html | Florida Governments Move To Set Teen-Ager Curfews | False | By Larry Rohter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/sports-people-boxing-holyfield-moorer-bout.html | SPORTS PEOPLE: BOXING; Holyfield-Moorer Bout? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/garden-q-a.html | Garden Q. & A. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/tab-products-co-reports-earnings-for-qtr-to-nov-30.html | Tab Products Co. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/on-surprise-visit-to-ulster-major-calls-for-peace.html | On Surprise Visit to Ulster, Major Calls for Peace | False | By John Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/sports-people-football-cooke-meeting-is-eyed.html | SPORTS PEOPLE: FOOTBALL; Cooke Meeting Is Eyed | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/post-office-considers-a-32-stamp-for-95-to-break-even.html | Post Office Considers a 32Â¢ Stamp for '95, to Break Even | False | By Karen de Witt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/foe-urges-segarra-to-leave-post-on-board-of-education.html | Foe Urges Segarra to Leave Post on Board of Education | False | By Josh Barbanel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/synercom-technology-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Synercom Technology Inc.(NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-advertising-addenda-cognac-ads-shifted-to-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cognac Ads Shifted To Ogilvy & Mather | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/nassau-supervisors-fail-to-approve-budget-by-deadline.html | Nassau Supervisors Fail to Approve Budget by Deadline | False | By John T. McQuiston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/company-news-merger-talks-are-denied-by-borden.html | COMPANY NEWS; Merger Talks Are Denied By Borden | False | By Kenneth N. Gilpin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/IHT-biblical-birth-control-letters-to-the-editor.html | Biblical Birth Control : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/IHT-watch-asiapacific-collaboration-become-reality.html | Watch Asia-Pacific Collaboration Become Reality | False | By Tommy Koh, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-paramount-deal-qvc-s-hostile-bid-for-paramount-wins-board-vote.html | THE PARAMOUNT DEAL; QVC'S HOSTILE BID FOR PARAMOUNT WINS BOARD VOTE | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/currents-shaving-as-easy-as-1-2-3.html | CURRENTS; Shaving as Easy as 1, 2, 3 | False | By Suzanne Slesin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/hockey-panthers-finish-off-richter-s-streak.html | HOCKEY; Panthers Finish Off Richter's Streak | False | By Charlie Nobles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/violent-playthings-parents-ponder-choices.html | Violent Playthings: Parents Ponder Choices | False | By Esther B. Fein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/correction-cia-says-paper-on-bosnia-policy-was-a-draft.html | Correction: C.I.A. Says Paper On Bosnia Policy Was a Draft | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/miller-herman-inc-nms-reports-earnings-for-qtr-to-nov-27.html | Miller (Herman) Inc.(NMS) reports earnings for Qtr to Nov 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-advertising-addenda-accounts-591093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/bed-bath-beyond-inc-nms-reports-earnings-for-qtr-to-nov-28.html | Bed Bath & Beyond Inc.(NMS) reports earnings for Qtr to Nov 28 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/aqueduct-to-simulcast-5-races.html | Aqueduct to Simulcast 5 Races | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/college-football-skip-holtz-is-hired-by-uconn.html | COLLEGE FOOTBALL; Skip Holtz Is Hired by UConn | False | By William N. Wallace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/key-rates-266093.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/country-wide-transport-services-inc-reports-earnings-for-qtr-to-sept-30.html | Country Wide Transport Services Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/obituaries/a-h-raskin-82-times-reporter-and-editor-dies.html | A. H. Raskin, 82, Times Reporter and Editor, Dies | False | By Richard Severo | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/IHT-georges-paques-french-spy-for-soviets-dies-at-79.html | Georges PÂĉques, French Spy for Soviets, Dies at 79 | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/conagra-inc-reports-earnings-for-qtr-to-nov-28.html | Conagra Inc. reports earnings for Qtr to Nov 28 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/c-corrections-509093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/how-to-help-cambodia.html | How to Help Cambodia | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/sports-people-football-lions-sanders-receives-richest-pact-for-runner.html | SPORTS PEOPLE: FOOTBALL; Lions' Sanders Receives Richest Pact for Runner | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/taking-office-as-may-or-one-party-at-a-time.html | Taking Office as Mayor, One Party at a Time | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/company-news-international-paper-acquires-a-monsanto-line.html | COMPANY NEWS; INTERNATIONAL PAPER ACQUIRES A MONSANTO LINE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/currents-an-exhibition-of-festivals.html | CURRENTS; An Exhibition of Festivals | False | By Suzanne Slesin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/louis-drefus-natural-gas-reports-earnings-for-qtr-to-sept-30.html | Louis Drefus Natural Gas reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/us/c-corrections-506693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/arts/review-opera-a-donizetti-rarity.html | Review/Opera; A Donizetti Rarity | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/wal-mart-to-end-sales-of-handguns-in-stores.html | Wal-Mart to End Sales of Handguns in Stores | False | By B. Drummond Ayres Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/pro-football-meggett-intensifies-beuerlein-feud.html | PRO FOOTBALL; Meggett Intensifies Beuerlein Feud | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/editors-note-911293.html | Editors' Note | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/the-search-even-by-air-for-a-94-tree.html | The Search, Even by Air, For a '94 Tree | False | By Anne Raver | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/skiing-resorts-urge-changes-in-federal-rent-rules.html | SKIING; Resorts Urge Changes in Federal Rent Rules | False | By Barbara Lloyd | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/commanders-get-pins-from-kelly.html | Commanders Get Pins From Kelly | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/sports-of-the-times-the-gritty-anthony-isn-t-the-answer.html | Sports of The Times; The Gritty Anthony Isn't The Answer | False | By Ira Berkow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/suffolk-executive-seeks-to-acquire-robins-island.html | Suffolk Executive Seeks to Acquire Robins Island | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/l-holocaust-deniers-got-more-than-visibility-not-an-isolated-crank-744193.html | Holocaust Deniers Got More Than Visibility; Not an Isolated Crank | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/company-reimbursing-excess-fees-for-water.html | Company Reimbursing Excess Fees For Water | False | By Ronald Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/IHT-make-room-for-the-students-letters-to-the-editor.html | Make Room for the Students : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/obituaries/alfred-munier-78-worked-on-design-for-lunar-module.html | Alfred Munier, 78; Worked on Design For Lunar Module | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/house-proud.html | House Proud | False | By William L. Hamilton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/obituaries/david-gillespie-53-studied-relationship-of-genes-and-illness.html | David Gillespie, 53; Studied Relationship Of Genes and Illness | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/books/books-of-the-times-a-musical-masterpiece-and-its-long-evolution.html | Books of The Times; A Musical Masterpiece And Its Long Evolution | False | By Christopher Lehmann-Haupt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/basketball-knicks-are-in-search-of-shooting-touch.html | BASKETBALL; Knicks Are in Search of Shooting Touch | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/harlem-shots-kill-a-cabby-rider-is-hurt.html | Harlem Shots Kill a Cabby; Rider Is Hurt | False | By Michel Marriott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/style/chronicle-504093.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/south-african-parliament-adopts-new-constitution.html | South African Parliament Adopts New Constitution | False | By Kenneth B. Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/arabs-kill-2-israelis-ending-a-lull-in-attacks.html | Arabs Kill 2 Israelis, Ending a Lull in Attacks | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/his-good-will-extends-nassau-inmates-li-real-estate-developer-pays-bail-sends-5.html | His Good Will Extends to Nassau Inmates; L.I. Real-Estate Developer Pays the Bail and Sends 5 Prisoners Home for Christmas | False | By Jonathan Rabinovitz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-advertising-addenda-omnicom-acquires-british-brand-expert.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Acquires British Brand Expert | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/arts/critic-s-notebook-crime-and-black-images-in-tv-news.html | Critic's Notebook; Crime and Black Images in TV News | False | By Walter Goodman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/l-what-s-unafraid-of-plastic-owls-or-love-622493.html | What's Unafraid of Plastic Owls or Love? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/style/chronicle-503193.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/world/a-new-russia-yeltsin-needs-consensus-and-cash.html | A 'New' Russia: Yeltsin Needs Consensus and Cash | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/media-business-advertising-addenda-what-s-name-beer-maybe-garden-tool-so-much.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; What's in a name? A beer maybe, or a garden tool. So much for great old sports traditions. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/sunbelt-cos-reports-earnings-for-qtr-to-sept-30.html | Sunbelt Cos. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/metro-digest-933393.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/transactions-448593.html | Transactions | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/the-crafts-of-america-find-recognition-at-the-top.html | The Crafts of America Find Recognition at the Top | False | By Rita Reif | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-23 | 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-paramount-deal-it-s-show-business.html | THE PARAMOUNT DEAL; It's Show Business | False | By Steve Lohr | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/football-aikman-on-receiving-end-of-50-million.html | FOOTBALL; Aikman on Receiving End of $50 Million | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/world/aristide-organizes-haiti-conference.html | ARISTIDE ORGANIZES HAITI CONFERENCE | False | By Steven Greenhouse | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/spending-of-award-is-prohibited.html | Spending of Award Is Prohibited | False | By Richard Perez-Pena | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/review-dance-ailey-troupe-s-south-african.html | Review/Dance; Ailey Troupe's South African Lament | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/sports-people-baseball-phillies-sign-dykstra-to-contract-extension.html | SPORTS PEOPLE: BASEBALL; Phillies Sign Dykstra To Contract Extension | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/christmas-eve.html | Christmas Eve | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/hockey-devils-power-play-and-lemieux-s-shot-both-come-back.html | HOCKEY; Devils' Power Play and Lemieux's Shot Both Come Back | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/media-business-advertising-homeless-give-anthem-new-meaning-for-holidays.html | THE MEDIA BUSINESS: Advertising; The Homeless Give an Anthem New Meaning for the Holidays | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/world/czechs-move-quickly-to-privatization.html | Czechs Move Quickly to Privatization | False | By Jane Perlez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-038393.html | Art in Review | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/a-tree-to-satisfy-every-christmas-longing.html | A Tree to Satisfy Every Christmas Longing | False | By Karen Schoemer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/movies/review-film-cheerful-short-and-no-big-blights.html | Review/Film; Cheerful, Short and No Big Blights | False | By Caryn James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/hockey-leetch-an-all-star-starter.html | HOCKEY; Leetch an All-Star Starter | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/canal-capital-corp-reports-earnings-for-qtr-to-oct-31.html | Canal Capital Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/no-headline-361193.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/us/clinton-to-yield-all-of-his-files-on-land-dealings.html | CLINTON TO YIELD ALL OF HIS FILES ON LAND DEALINGS | False | By Neil A. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/company-news-a-stunning-resignation-at-baxter.html | COMPANY NEWS; A Stunning Resignation At Baxter | False | By Barnaby J. Feder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/vans-inc-nms-reports-earnings-for-qtr-to-nov-28.html | Vans Inc.(NMS) reports earnings for Qtr to Nov 28 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/hockey-russian-crime-groups-harassing-expatriates.html | HOCKEY; Russian Crime Groups Harassing Expatriates | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/mining-allied-supplies-ltd-reports-earnings-for-year-to-sept-30.html | Mining & Allied Supplies Ltd. reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/sounds-around-town-on-new-year-s-eve-806093.html | Sounds Around Town: On New Year's Eve | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/movies/home-video-886993.html | Home Video | False | By Peter M. Nichols | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/journey-s-end-reports-earnings-for-qtr-to-oct-31.html | Journey's End reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/transactions-824993.html | Transactions | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/reputation-for-innovation-precedes-hra-choice.html | Reputation for Innovation Precedes H.R.A. Choice | False | By James C. McKinley Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/obituaries/sir-philip-christison-general-100-took-japanese-surrender.html | Sir Philip Christison; General, 100, Took Japanese Surrender | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/interphase-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Interphase Corp.(NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/on-my-mind-female-genital-mutilation.html | On My Mind; Female Genital Mutilation | False | By A. M. Rosenthal | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-041393.html | Art in Review | False | By Holland Cotter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/us/new-gay-policy-isn-t-last-word-for-the-troops.html | New Gay Policy Isn't Last Word For the Troops | False | By Tamar Lewin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/rule-industries-nms-reports-earnings-for-year-to-aug-31.html | Rule Industries (NMS) reports earnings for Year to Aug 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/news/at-the-bar.html | At the Bar | False | By David Margolick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/irs-issues-simple-rules-lobbyist-can-estimate-time.html | I.R.S. Issues Simple Rules: Lobbyist Can Estimate Time | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/flamemaster-corp-reports-earnings-for-qtr-to-sept-30.html | Flamemaster Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/robotic-vision-systems-reports-earnings-for-year-to-sept-30.html | Robotic Vision Systems reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/us/pac-man-it-s-not-the-future-of-a-presidency-and-us-health-care-maybe.html | Pac-Man It's Not. The Future of a Presidency and U.S. Health Care, Maybe. | False | By Peter Passell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/l-free-trade-at-the-movies-puts-us-in-new-role-since-adam-smith-028693.html | Free Trade at the Movies Puts U.S. in New Role; Since Adam Smith | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/headboard-of-dinkins-stored-away.html | Headboard of Dinkins Stored Away | False | By Ronald Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/van-kampen-merritt-trust-for-investment-grade-penn-muni-reports-earnings-for-oct.html | Van Kampen Merritt Trust For Investment Grade Penn Muni reports earnings for As of Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/into-the-wilderness-the-200-year-heritage-of-jews-in-canada.html | Into the Wilderness: The 200-Year Heritage Of Jews in Canada | False | By Peter Steinfels | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/cortines-gives-administrators-6.5-million-for-school-repairs.html | Cortines Gives Administrators $6.5 Million for School Repairs | False | By Josh Barbanel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/pro-football-jets-reward-johnson-by-giving-him-a-contract-extension-of-5-million.html | PRO FOOTBALL; Jets Reward Johnson by Giving Him a Contract Extension of $5 Million | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/review-art-at-the-met-arrays-of-rare-asian-subtleties.html | Review/Art; At the Met, Arrays of Rare Asian Subtleties | False | By Holland Cotter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/basketball-most-of-the-nets-shots-find-nothing-but-o-neal.html | BASKETBALL; Most of the Nets' Shots Find Nothing but O'Neal | False | By Larry Dorman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/article-868093-no-title.html | Article 868093 -- No Title | False | By Eric Asimov | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/softech-nms-reports-earnings-for-qtr-to-nov-30.html | SofTech (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/a-decorated-tree-to-satisfy-every-christmas-longing.html | A Decorated Tree to Satisfy Every Christmas Longing | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/obituaries/dr-milton-i-levine-is-dead-at-91-accented-lovingness-of-mothers.html | Dr. Milton I. Levine Is Dead at 91; Accented Lovingness of Mothers | False | By Richard D. Lyons | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/designatronics-reports-earnings-for-qtr-to-nov-30.html | Designatronics reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/durables-orders-post-sharp-gain.html | Durables Orders Post Sharp Gain | False | By Robert D. Hershey Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/value-line-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Value Line Inc.(NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/crown-andersen-reports-earnings-for-qtr-to-sept-30.html | Crown Andersen reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/obituaries/lewis-r-koller-98-was-physicist-for-ge.html | Lewis R. Koller, 98; Was Physicist for G.E. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/apartheid-s-edgy-sunset.html | Apartheid's Edgy Sunset | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/stocks-close-mixed-in-quiet-trading.html | Stocks Close Mixed in Quiet Trading | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/cara-operations-reports-earnings-for-qtr-to-dec-5.html | CARA Operations reports earnings for Qtr to Dec 5 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/man-is-killed-in-a-holdup.html | Man Is Killed in a Holdup | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/sports-people-baseball-another-coleman-suit.html | SPORTS PEOPLE: BASEBALL; Another Coleman Suit | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/c-corrections-919993.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/some-details-emerge-on-united-deal.html | Some Details Emerge on United Deal | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/autoinfo-inc-nms-reports-earnings-for-qtr-to-nov-30.html | AutoInfo Inc.(NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/style/chronicle-983093.html | Chronicle | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/world/russian-rightist-angers-germans.html | RUSSIAN RIGHTIST ANGERS GERMANS | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/pro-basketball-now-on-knicks-wish-list-manning-and-jackson.html | PRO BASKETBALL; Now on Knicks' Wish List: Manning and Jackson | False | By Harvey Araton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/tv-weekend-one-more-toast-to-the-memory-of-a-ballet-genius.html | TV Weekend; One More Toast to the Memory of a Ballet Genius | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/alfin-inc-reports-earnings-for-qtr-to-oct-31.html | Alfin Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/article-617393-no-title.html | Article 617393 -- No Title | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/giuliani-appoints-a-denver-official-as-welfare-chief.html | GIULIANI APPOINTS A DENVER OFFICIAL AS WELFARE CHIEF | False | By Alan Finder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/nichols-research-corp-reports-earnings-for-qtr-to-nov-30.html | Nichols Research Corp. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/peerless-carpet-reports-earnings-for-qtr-to-nov-30.html | Peerless Carpet reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/us/in-denver-santa-s-elves-wear-blue.html | In Denver, Santa's Elves Wear Blue | False | By Dirk Johnson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/sports-people-pro-football-cowboy-owner-loses.html | SPORTS PEOPLE: PRO FOOTBALL; Cowboy Owner Loses | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/markets-closed.html | Markets Closed | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/obituaries/george-b-farnam-80-dairy-industry-leader.html | George B. Farnam, 80, Dairy Industry Leader | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/us/washington-talk-deficit-cuts-success-gets-little-notice.html | Washington Talk; Deficit Cuts: Success Gets Little Notice | False | By Adam Clymer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/engineered-support-systems-inc-nms-reports-earnings-for-qtr-to-oct-31.html | Engineered Support Systems Inc. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/pharmhouse-corp-reports-earnings-for-qtr-to-oct-30.html | Pharmhouse Corp. reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/pmr-corp-reports-earnings-for-qtr-to-oct-31.html | PMR Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/american-complex-care-reports-earnings-for-qtr-to-oct-31.html | American Complex Care reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/american-united-global-inc-reports-earnings-for-qtr-to-oct-31.html | American United Global Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/baseball-remembering-a-championship-past-mets-hire-wilson.html | BASEBALL; Remembering a Championship Past, Mets Hire Wilson | False | By Claire Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/van-kampen-merritt-trust-for-investment-grade-muni-reports-earnings-for-oct-31.html | Van Kampen Merritt Trust for Investment Grade Muni reports earnings for As of Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/quiet-chief-at-eye-of-ual-s-storm.html | Quiet Chief at Eye of UAL's Storm | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/medchem-products-reports-earnings-for-qtr-to-nov-30.html | MedChem Products reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/midnight-mass-comes-early-as-urban-fear-battles-faith.html | Midnight Mass Comes Early As Urban Fear Battles Faith | False | By David Gonzalez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/bkc-semiconductors-reports-earnings-for-year-to-sept-30.html | BKC Semiconductors reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/style/chronicle-680793.html | Chronicle | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/world/6-mexican-unionists-who-lost-their-jobs-at-ge-are-rehired.html | 6 Mexican Unionists Who Lost Their Jobs At G.E. Are Rehired | False | By Anthony Depalma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/obituaries/robert-matthews-73-a-judge-in-new-jersey.html | Robert Matthews, 73, A Judge in New Jersey | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-851693.html | Art in Review | False | By Michael Kimmelman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/jeweler-is-slain-in-a-robbery-in-brooklyn.html | Jeweler Is Slain In a Robbery In Brooklyn | False | By George James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/champion-industries-reports-earnings-for-qtr-to-oct-31.html | Champion Industries reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/obituaries/bob-shepard-announcer-76.html | Bob Shepard, Announcer, 76 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/world/warring-parties-in-bosnia-extend-cease-fire-but-peace-talks-stall.html | Warring Parties in Bosnia Extend Cease-Fire but Peace Talks Stall | False | By Richard W. Stevenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/company-briefs-997093.html | Company Briefs | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/concord-fabrics-inc-reports-earnings-for-qtr-to-nov-28.html | Concord Fabrics Inc. reports earnings for Qtr to Nov 28 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/olympics-time-to-plan-for-raindrops-and-stray-reindeer.html | OLYMPICS; Time to Plan for Raindrops and Stray Reindeer | False | By William E. Schmidt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/world/who-really-runs-japan-stay-tuned.html | Who Really Runs Japan? Stay Tuned | False | By James Sterngold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/medicus-systems-corp-reports-earnings-for-qtr-to-nov-30.html | Medicus Systems Corp. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-037593.html | Art in Review | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/pro-football-it-s-1990-all-over-again-for-simms.html | PRO FOOTBALL; It's 1990 All Over Again for Simms | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/theater/last-chance.html | Last Chance | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/pro-basketball-knicks-lose-a-quarter-but-find-momentum.html | PRO BASKETBALL; Knicks Lose A Quarter But Find Momentum | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/scimed-life-systems-nms-reports-earnings-for-qtr-to-nov-30.html | SciMed Life Systems (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/abroad-at-home-freedom-of-the-press.html | Abroad at Home; Freedom Of the Press | False | By Anthony Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/first-team-sports-inc-nms-reports-earnings-for-qtr-to-nov-30.html | First Team Sports Inc.(NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/town-country-reports-earnings-for-qtr-to-nov-28.html | Town & Country reports earnings for Qtr to Nov 28 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/c-corrections-913093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/us/troopers-who-accuse-the-president-are-questioned-on-their-own-pasts.html | Troopers Who Accuse the President Are Questioned on Their Own Pasts | False | By Michael Wines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/urs-corp-reports-earnings-for-qtr-to-oct-31.html | URS Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/business-digest-389193.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/company-news-led-by-scientists-chiron-turns-to-another.html | COMPANY NEWS; Led by Scientists, Chiron Turns to Another | False | By Lawrence M. Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/pettibone-corp-reports-earnings-for-qtr-to-sept-30.html | Pettibone Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/review-photography-observers-of-america-in-an-unlikely-pairing.html | Review/Photography; Observers of America in an Unlikely Pairing | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/tennis-lendl-prefers-baseline-to-the-sideline-for-1994.html | TENNIS; Lendl Prefers Baseline To The Sideline For 1994 | False | By Robin Finn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/football-jets-earning-black-and-blue-badges-of-courage.html | FOOTBALL; Jets Earning Black-and-Blue Badges of Courage | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/us/restaurant-reviews.html | Restaurant Reviews | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/world/tokyo-journal-silent-empress-irate-nation-and-contrite-press.html | Tokyo Journal; Silent Empress, Irate Nation (and Contrite Press) | False | By David E. Sanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-040593.html | Art in Review | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/hockey-healy-gives-the-capitals-nothing-for-christmas.html | HOCKEY; Healy Gives The Capitals Nothing for Christmas | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/two-children-are-found-strangled-in-an-apartment-in-brooklyn.html | Two Children Are Found Strangled in an Apartment in Brooklyn | False | By Seth Faison | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/anchor-lamina-reports-earnings-for-qtr-to-nov-30.html | Anchor Lamina reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-039193.html | Art in Review | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/rail-lines-raise-visibility-of-officers-after-shooting.html | Rail Lines Raise Visibility Of Officers After Shooting | False | By Jonathan Rabinovitz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/c-corrections-915693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/saztec-international-nsc-reports-earnings-for-qtr-to-sept-30.html | Saztec International (NSC) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/towns-escape-cleanup-costs-at-toxic-sites.html | Towns Escape Cleanup Costs At Toxic Sites | False | By George Judson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/key-rates-664593.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/engle-homes-inc-reports-earnings-for-qtr-to-oct-31.html | Engle Homes Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/sports-people-baseball-righetti-signs-with-a-s.html | SPORTS PEOPLE: BASEBALL; Righetti Signs With A's | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/world/israel-plo-talks-adjourn-without-resolving-disputes.html | Israel-P.L.O. Talks Adjourn Without Resolving Disputes | False | By Roger Cohen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/news-summary-339593.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/sales-of-domestically-built-vehicles-increase-31.html | Sales of Domestically Built Vehicles Increase 31% | False | By James Bennet | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/baseball-dr-jobe-to-examine-taylor-s-hurt-shoulder.html | BASEBALL; Dr. Jobe to Examine Taylor's Hurt Shoulder | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/small-comfort-for-gay-soldiers.html | Small Comfort for Gay Soldiers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/nassau-board-approves-budget-reducing-taxes-on-homeowners.html | Nassau Board Approves Budget Reducing Taxes on Homeowners | False | By John T. McQuiston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/basketball-half-a-loaf-is-enough-for-uconn.html | BASKETBALL; Half a Loaf Is Enough For UConn | False | By Jack Cavanaugh | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/us/denver-s-blue-christmas.html | Denver's Blue Christmas | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/restaurants-810993.html | Restaurants | False | By Ruth Reichl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/sounds-around-town-on-new-years-eve.html | Sounds Around Town: On New Year's Eve | False | By Danyel Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/movies/review-film-heaven-and-earth-a-woman-s-view-of-vietnam-horrors.html | Review/Film: Heaven and Earth; A Woman's View Of Vietnam Horrors | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/review-opera-hampson-in-barbiere-at-the-met.html | Review/Opera; Hampson In 'Barbiere' At the Met | False | By Edward Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/transit-expert-serves-on-2-transition-teams.html | Transit Expert Serves on 2 Transition Teams | False | By Joseph F. Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/movies/a-fractious-old-west-in-a-modern-moral-universe.html | A Fractious Old West in a Modern Moral Universe | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/the-media-business-advertising-addenda-accounts-004993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/world/cold-hungry-and-broke-bosnians-won-t-give-up.html | Cold, Hungry and Broke, Bosnians Won't Give Up | False | By Chuck Sudetic | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/l-thatcherism-killed-british-coal-mining-034093.html | Thatcherism Killed British Coal Mining | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/metro-digest-397293.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/confessions-of-a-scientific-innocent.html | Confessions Of a Scientific Innocent | False | By Alex Witchel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/holiday-hours-for-some-major-museums.html | Holiday Hours for Some Major Museums | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/c-corrections-923793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/shoney-s-inc-reports-earnings-for-qtr-to-oct-31.html | Shoney's Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/continental-pharma-reports-earnings-for-qtr-to-oct-31.html | Continental Pharma reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/l-free-trade-at-the-movies-puts-us-in-new-role-the-mexican-case-033293.html | Free Trade at the Movies Puts U.S. in New Role; The Mexican Case | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/news/new-york-s-court-interpreters-overworked-link.html | New York's Court Interpreters: Overworked Link | False | By Jan Hoffman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/met-coil-systems-corp-reports-earnings-for-qtr-to-nov-30.html | Met-Coil Systems Corp. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/barricades-against-violence-schools-fears-over-security-grow-new-york-s-school.html | On the Barricades Against Violence in the Schools; As Fears Over Security Grow, New York's School Safety Force Struggles to Keep Up | False | By Sam Dillon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/in-battling-for-biotech-monsanto-is-the-leader.html | In Battling for Biotech, Monsanto Is the Leader | False | By Barnaby J. Feder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/neediest-cases-builds-a-child-s-oasis.html | Neediest Cases Builds a Child's 'Oasis' | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/sounds-around-town-on-new-year-s-eve-069593.html | Sounds Around Town: On New Year's Eve | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/us/castro-s-daughter-pleads-for-her-own.html | Castro's Daughter Pleads for Her Own | False | By Larry Rohter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/poorhouses-pamphlets-and-marleys-ghost.html | Poorhouses, Pamphlets and Marley's Ghost | False | By John Mortimer | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/sounds-around-town-on-new-year-s-eve-020093.html | Sounds Around Town: On New Year's Eve | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/german-metal-group-turns-to-its-bankers.html | German Metal Group Turns to Its Bankers | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/l-africa-takes-action-on-genital-mutilation-035993.html | Africa Takes Action on Genital Mutilation | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/us/inside-350693.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/l-free-trade-at-the-movies-puts-us-in-new-role-032493.html | Free Trade at the Movies Puts U.S. in New Role | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/us/housing-for-the-elderly-connecticut-project-offers-a-range-of.html | Housing for the Elderly; Connecticut Project Offers a Range of Residences | False | By Rachelle Garbarine, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/bassett-furniture-industries-inc-nms-reports-earnings-for-qtr-to-nov-30.html | Bassett Furniture Industries Inc. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/news/in-big-cases-lots-of-briefs-and-friends.html | In Big Cases, Lots Of Briefs And 'Friends' | False | By Linda Greenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/the-media-business-advertising-addenda-carl-s-jr-account-to-grey-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Carl's Jr. Account To Grey Advertising | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/tv-sports-this-revolution-will-be-televised.html | TV SPORTS; This Revolution Will Be Televised | False | By Richard Sandomir | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/company-reports-broderbund-stock-tumbles-on-growth-concerns.html | COMPANY REPORTS; Broderbund Stock Tumbles on Growth Concerns | False | By Lawrence M. Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/survival-technology-nms-reports-earnings-for-qtr-to-oct-31.html | Survival Technology (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/us/clinton-accusers-facing-scrutiny.html | Clinton Accusers Facing Scrutiny | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/a-rush-to-judgment-on-city-taxes.html | A Rush to Judgment on City Taxes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/van-kampen-trust-insured-muni-reports-earnings-for-as-of-oct-31.html | Van Kampen Trust Insured Muni reports earnings for As of Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/wolf-howard-b-inc-a-reports-earnings-for-qtr-to-nov-30.html | Wolf (Howard B.) Inc.(A) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/obituaries/dr-alan-ross-72-conducted-research-in-child-psychology.html | Dr. Alan Ross, 72; Conducted Research In Child Psychology | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/sheldahl-inc-nms-reports-earnings-for-qtr-to-nov-26.html | Sheldahl Inc.(NMS) reports earnings for Qtr to Nov 26 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/ag-services-of-america-nms-reports-earnings-for-qtr-to-nov-30.html | Ag Services of America (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-042193.html | Art in Review | False | By Michael Kimmelman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/microlog-corp-reports-earnings-for-qtr-to-oct-31.html | Microlog Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/crown-casino-corp-reports-earnings-for-qtr-to-oct-31.html | Crown Casino Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-043093.html | Art in Review | False | By Holland Cotter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/world/fatah-hawks-impose-order-as-israelis-stand-by-in-gaza.html | 'Fatah Hawks' Impose Order As Israelis Stand By in Gaza | False | By Chris Hedges | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/sports-of-the-times-wilkens-tackles-wilkins.html | Sports of The Times; Wilkens Tackles Wilkins | False | By Harvey Araton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/books/books-of-the-times-memoir-fragments-from-calvino.html | Books of The Times; Memoir Fragments From Calvino | False | By Herbert Mitgang | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/bed-bath-beyond-inc-nms-reports-earnings-for-qtr-to-nov-28.html | Bed Bath & Beyond Inc.(NMS) reports earnings for Qtr to Nov 28 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/holiday-attractions-both-standard-and-irregular.html | Holiday Attractions, Both Standard and Irregular | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/results-plus-813393.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/new-jersey-court-upholds-courtesy-blackball.html | New Jersey Court Upholds 'Courtesy' Blackball | False | By Jerry Gray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/world/refugees-find-moscow-withdraws-its-welcome.html | Refugees Find Moscow Withdraws Its Welcome | False | By Judith Ingram, | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/l-how-a-classical-music-radio-station-gave-up-the-ghost-030893.html | How a Classical Music Radio Station Gave Up the Ghost | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/ex-officer-accused-of-assault-defends-himself-at-trial.html | Ex-Officer Accused of Assault Defends Himself at Trial | False | By Joseph Berger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/the-spoken-word.html | The Spoken Word | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/obituaries/alexander-mackendrick-director-of-guinness-comedies-dies-at-81.html | Alexander Mackendrick, Director Of Guinness Comedies, Dies at 81 | False | By William Grimes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/tsr-inc-reports-earnings-for-qtr-to-nov-30.html | TSR Inc. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/conpak-seafoods-reports-earnings-for-qtr-to-sept-30.html | Conpak Seafoods reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/company-news-fed-relaxes-discount-rules-for-stocks-at-bank-in-south.html | COMPANY NEWS; Fed Relaxes Discount Rules For Stocks at Bank in South | False | By Saul Hansell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/l-yes-to-drug-study-036793.html | Yes to Drug Study | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-24 | 1993-12-24 | https://www.nytimes.com/1993/12/24/business/first-cash-inc-nms-reports-earnings-for-qtr-to-oct-31.html | First Cash Inc.(NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/obituaries/harris-l-friedman-researcher-and-professor-80.html | Harris L. Friedman; Researcher and Professor, 80 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/l-holocaust-museum-has-place-in-new-york-705193.html | Holocaust Museum Has Place in New York | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/christmas-day.html | Christmas Day | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/l-singapore-secrets-act-707893.html | Singapore Secrets Act | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/us/portland-journal-for-consumer-therapy-phone-catalogue-sales.html | Portland Journal; For Consumer Therapy, Phone Catalogue Sales | False | By Sara Rimer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/business/business-digest-412593.html | Business Digest | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/inside-373093.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/IHT-unthinkable-thoughts-letters-to-the-editor.html | 'Unthinkable Thoughts' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/playoff-crunch-14-teams-8-spots.html | Playoff Crunch: 14 Teams, 8 Spots | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/us/clinton-to-submit-papers-next-week.html | CLINTON TO SUBMIT PAPERS NEXT WEEK | False | By Neil A. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/theater/review-theater-pessimistic-outlook-on-europe-in-shaw-s-heartbreak-house.html | Review/Theater; Pessimistic Outlook on Europe In Shaw's 'Heartbreak House' | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/about-new-york-last-call-sounds-for-last-gin-mill-on-the-bowery.html | ABOUT NEW YORK; Last Call Sounds for Last Gin Mill on the Bowery | False | By Michael T. Kaufman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/IHT-1943-secret-weapon-in-our-pages100-75-and-50-years-ago.html | 1943: 'Secret Weapon' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/IHT-for-burmas-minorites-a-reckoning.html | For Burma's Minorites, a Reckoning | False | By Josef Silverstein, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/archives/funds-watch-bond-risks-paid-off-but-maybe-not-again.html | FUNDS WATCH; Bond Risks Paid Off, but Maybe Not Again | True | By Mary Rowland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/muslim-chaplain-sees-historic-role-in-army.html | Muslim Chaplain Sees Historic Role in Army | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/today-is-christmas-day-remember-the-neediest-this-year-a-better-christmas.html | TODAY IS CHRISTMAS DAY! REMEMBER THE NEEDIEST!; This Year, A Better Christmas | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/IHT-a-promise-in-russia-letters-to-the-editor.html | A Promise in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/obituaries/zack-mosley-creator-of-smilin-jack-87.html | Zack Mosley, Creator Of 'Smilin' Jack,' 87 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/sports-people-tennis-atp-denies-allegations-of-drug-use-on-tour.html | SPORTS PEOPLE: TENNIS; ATP Denies Allegations Of Drug Use on Tour | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/l-first-lady-s-photos-send-girls-wrong-message-eternal-question-710893.html | First Lady's Photos Send Girls Wrong Message; Eternal Question | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/c-corrections-732993.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/IHT-discipline-is-lacking-letters-to-the-editor.html | Discipline Is Lacking : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/editorial-ghosts.html | Editorial Ghosts | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/sports-people-boxing-ali-suing-adviser.html | SPORTS PEOPLE: BOXING; Ali Suing Adviser | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/style/chronicle-701993.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/if-only-bert-were-here.html | If Only Bert Were Here | False | By Lorrie Moore | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/IHT-a-worried-europe-watches-east-and-south.html | A Worried Europe Watches East and South | False | By Brian Beedham, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/l-building-fusion-reactor-makes-little-sense-706093.html | Building Fusion Reactor Makes Little Sense | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/pro-basketball-against-nets-hardaway-answers-his-doubters.html | PRO BASKETBALL; Against Nets, Hardaway Answers His Doubters | False | By Larry Dorman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/world/egypt-torn-by-missing-libyan-exile.html | Egypt Torn by Missing Libyan Exile | False | By Youssef M. Ibrahim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/bridge-682993.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/l-small-presses-are-nothing-like-vanity-presses-704393.html | Small Presses Are Nothing Like Vanity Presses | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/knick-s-notebook-twisting-slowly-slowly-in-the-papers.html | KNICK'S NOTEBOOK; Twisting Slowly, Slowly in the Papers | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/IHT-1918-us-demobilizes-in-our-pages100-75-and-50-years-ago.html | 1918: U.S. Demobilizes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/knicks-hoping-to-get-jackson-to-fill-the-void-at-point-guard.html | Knicks Hoping to Get Jackson To Fill the Void at Point Guard | False | By Harvey Araton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/us/washington-at-work-tension-with-white-house-leaves-cia-chief-out-in-the-cold.html | Washington at Work; Tension With White House Leaves C.I.A. Chief Out in the Cold | False | By Tim Weiner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/us/first-lady-s-photos-send-girls-wrong-message-708693.html | First Lady's Photos Send Girls Wrong Message | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/hockey-devils-turn-it-up-a-notch-as-power-play-awakens.html | HOCKEY; Devils Turn It Up a Notch As Power Play Awakens | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/news/how-they-do-it-breaking-even-in-a-seasonal-business.html | HOW THEY DO IT; Breaking Even in a Seasonal Business | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/sports-of-the-times-will-coaches-set-captives-free.html | Sports of The Times; Will Coaches Set Captives Free? | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/us/clinton-to-require-states-to-finance-abortions-of-poor.html | CLINTON TO REQUIRE STATES TO FINANCE ABORTIONS OF POOR | False | IRVIN MOLOTSKY | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/arts/review-dance-maintaining-equanimity-as-a-choreographic-constant.html | Review/Dance; Maintaining Equanimity As a Choreographic Constant | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/world/stalemate-in-sarajevo-but-some-muslim-gains.html | Stalemate in Sarajevo but Some Muslim Gains | False | By Chuck Sudetic | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/us/retired-doctors-help-cut-health-costs.html | Retired Doctors Help Cut Health Costs | False | By Lindsey Gruson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/business/warsaw-s-exuberant-exchange.html | Warsaw's Exuberant Exchange | False | By Jane Perlez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/college-basketball-uconn-women-get-grades-and-ranking.html | COLLEGE BASKETBALL; UConn Women Get Grades and Ranking | False | By Jack Cavanaugh | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/tennis-severed-ties-family-ties.html | TENNIS; Severed Ties, Family Ties | False | By Samantha Stevenson, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/news/q-and-a-674293.html | Q and A | False | Leonard Sloane | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/obituaries/darrell-yates-rist-writer-45.html | Darrell Yates Rist; Writer, 45 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/us/smallpox-virus-frozen-in-2-labs-escapes-a-scalding-end-for-now.html | Smallpox Virus, Frozen in 2 Labs, Escapes a Scalding End for Now | False | By Lawrence K. Altman | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/IHT-european-stocks-rise-on-hope-of-recovery.html | European Stocks Rise On Hope of Recovery | False | By Jacques Neher, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/medical-costs-slower-to-rise-in-new-york.html | Medical Costs Slower to Rise In New York | False | By Milt Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/IHT-ual-employees-inherit-airline-and-its-woes.html | UAL Employees Inherit Airline And Its Woes | False | By Lawrence Malkin, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/baseball-thompson-is-hitting-the-book-in-winter-ball.html | BASEBALL; Thompson Is Hitting by the Book in Winter Ball | False | By Claire Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/sports-people-soccer-player-not-punished.html | SPORTS PEOPLE: SOCCER; Player Not Punished | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/no-headline-379093.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/arts/noted-russian-ensemble-seeks-a-place-to-rehearse.html | Noted Russian Ensemble Seeks a Place to Rehearse | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/news/strategies-when-donating-property-to-charity-an-appraisal-may-be-in-order.html | STRATEGIES; When Donating Property to Charity, an Appraisal May Be In Order | False | By Leonard Sloane | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/business/cyberspace-is-looking-a-lot-like-christmas.html | Cyberspace Is Looking a Lot Like Christmas | False | By Peter H. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/news/investing-multifunds-diversified-to-a-fare-thee-well.html | INVESTING; Multifunds: Diversified To a Fare-Thee-Well | False | By Francis Flaherty | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/news-summary-344793.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/books/the-british-novelist-who-turned-a-class-system-upside-down.html | The British Novelist Who Turned A Class System Upside Down | False | By Suzanne Cassidy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/business/russian-company-tests-new-bankruptcy-law.html | Russian Company Tests New Bankruptcy Law | False | By Judith Ingram, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/let-the-independent-counsel-speak.html | Let the Independent Counsel Speak | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/us/beliefs-553993.html | Beliefs | False | By Peter Steinfels | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/world/tokyo-chief-apologizes-for-failing-on-reform.html | Tokyo Chief Apologizes for Failing on Reform | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/business/remember-the-batteries.html | Remember The Batteries? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/finding-an-education-system-s-fatal-flaw.html | Finding an Education System's Fatal Flaw | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/IHT-1893-paving-the-way-in-our-pags100-75-and-50-years-ago.html | 1893: Paving the Way : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/world/palestinian-gunmen-in-gaza-slay-an-israeli-army-colonel.html | Palestinian Gunmen in Gaza Slay an Israeli Army Colonel | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/hockey-shutout-doesn-t-ease-frustration-for-healy.html | HOCKEY; Shutout Doesn't Ease Frustration for Healy | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/world/ex-soviet-lands-rebuff-yeltsin-on-protecting-russians-abroad.html | Ex-Soviet Lands Rebuff Yeltsin On Protecting Russians Abroad | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/jets-notebook-if-moore-cannot-play-it-may-be-up-to-mathis.html | JETS NOTEBOOK; If Moore Cannot Play, It May Be Up to Mathis | False | By William N. Wallace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/IHT-building-in-the-east-letters-to-the-editor.html | Building in the East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/football-giants-prove-more-fun-as-winning-investment.html | FOOTBALL; Giants Prove More Fun As Winning Investment | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/IHT-the-movie-invasion-letters-to-the-editor.html | The Movie Invasion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/business/medtronic-to-acquire-medical-device-maker.html | Medtronic to Acquire Medical Device Maker | False | By Milt Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/sports-people-football-rams-move-considered.html | SPORTS PEOPLE: FOOTBALL; Rams Move Considered | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/news/insurance-valuable-jewelry-items-may-not-be-covered.html | INSURANCE; Valuable Jewelry Items May Not Be Covered | False | By Jan M. Rosen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/us/to-stay-in-touch-with-crime-a-police-chief-moves-near-it.html | To Stay in Touch With Crime, A Police Chief Moves Near It | False | By Timothy Egan | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/obituaries/robert-v-roosa-is-dead-at-75-served-as-us-treasury-official.html | Robert V. Roosa Is Dead at 75; Served as U.S. Treasury Official | False | By Richard D. Lyons | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/college-basketball-a-stand-up-coach-is-serious-about-the-game.html | COLLEGE BASKETBALL; A Stand-Up Coach Is Serious About the Game | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/killing-of-2-children-unnerves-even-a-tough-brooklyn-project.html | Killing of 2 Children Unnerves Even a Tough Brooklyn Project | False | By Craig Wolff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/l-elderly-paid-dues-but-get-the-brushoff-702793.html | Elderly Paid Dues, But Get the Brushoff | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/business/markets-closed-for-holiday.html | Markets Closed for Holiday | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/business/2-japanese-companies-set-merger.html | 2 Japanese Companies Set Merger | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/us/indian-tribes-close-ranks-to-protect-casinos-from-cheats-and-rivals.html | Indian Tribes Close Ranks to Protect Casinos From Cheats and Rivals | False | By Francis X. Clines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/movies/review-music-rosenkavalier-the-film-in-reconstruction.html | Review/Music; 'Rosenkavalier,' the Film, in Reconstruction | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/world/rhine-floods-worst-in-century-50000-homeless.html | Rhine Floods Worst in Century; 50,000 Homeless | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/l-first-lady-s-photos-send-girls-wrong-message-power-and-beauty-709493.html | First Lady's Photos Send Girls Wrong Message; Power and Beauty | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/arts/review-music-festive-sounds-of-ancient-christmases.html | Review/Music; Festive Sounds Of Ancient Christmases | False | By James R. Oestreich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/l-venezuela-economic-plan-won-approval-703593.html | Venezuela Economic Plan Won Approval | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/business/why-creatures-aren-t-stirring.html | Why Creatures Aren't Stirring | False | By Clifford J. Levy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/birthdays-lost-in-a-christmas-eclipse.html | Birthdays Lost in a Christmas Eclipse | False | By Douglas Martin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/leisurely-approaches-to-last-minute-rush.html | Leisurely Approaches To Last-Minute Rush | False | By Jan Hoffman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/a-third-aide-is-appointed-by-giuliani.html | A Third Aide Is Appointed By Giuliani | False | By James C. McKinley Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/style/IHT-the-movie-guide-smokingno-smoking.html | THE MOVIE GUIDE : SmokingNo Smoking | False | Joan Dupont, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/world/waters-inching-back-from-a-german-city.html | Waters Inching Back From a German City | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/arts/dance-notes.html | Dance Notes | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/world/8-killed-in-south-african-attack-police-blame-on-faction-struggle.html | 8 Killed in South African Attack Police Blame on Faction Struggle | False | By Kenneth B. Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/sports-people-track-and-field-coghlan-at-the-garden.html | SPORTS PEOPLE: TRACK AND FIELD; Coghlan at the Garden | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/metro-digest-621793.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/archives/off-the-beaten-path-in-the-insurance-field.html | Off the Beaten Path in the Insurance Field | True | By Susan Scherreik | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/style/chronicle-700093.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/neediest-cases-assists-with-a-christmas-tree.html | Neediest Cases Assists With a Christmas Tree | False | By Erin St. John Kelly | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/arts/review-pop-tour-of-latin-dance-music-guided-by-a-true-ensemble.html | Review/Pop; Tour of Latin Dance Music Guided by a True Ensemble | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/style/IHT-the-movie-guide-fusa.html | THE MOVIE GUIDE: Fusa | False | Donald Richie, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/for-haiti-sanctions-that-bite.html | For Haiti, Sanctions That Bite | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/style/IHT-what-theyre-reading.html | What They're Reading | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/world/italy-s-parliament-confronts-premier-in-confidence-vote.html | Italy's Parliament Confronts Premier in Confidence Vote | False | By Alan Cowell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/falcon-s-tale-getting-trapped-web-page-dark-side-pro-football.html | A Falcon's Tale; Getting Trapped in a Web: A Page From the Dark Side of Pro Football | False | By Ira Berkow | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/c-corrections-735393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/business/sliding-down-the-electronic-chimney.html | Sliding Down the Electronic Chimney | False | By Michelle Quinn, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/world/london-journal-for-the-troubled-anglicans-peace-is-still-elusive.html | London Journal; For the Troubled Anglicans, Peace Is Still Elusive | False | By William E. Schmidt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/movies/gospel-on-film-and-live.html | Gospel on Film and Live | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-25 | 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/transactions-845793.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/its-the-economists-stupid.html | It's the Economists, Stupid | False | By Eileen Shanahan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/l-having-to-say-you-re-sorry-743393.html | HAVING TO SAY YOU'RE SORRY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/postings-new-facade-1955-building-making-elegant-statement-fifth-avenue.html | POSTINGS: New Facade on a 1955 Building; Making 'an Elegant Statement on Fifth Avenue' | False | By Mervyn Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/l-on-the-restricting-of-civil-suits-572493.html | On the Restricting Of Civil Suits | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/new-york-home-of-toni-morrison-burns.html | New York Home of Toni Morrison Burns | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/for-travelers-time-does-more-than-fly.html | For Travelers, Time Does More Than Fly | False | By Susan Allan Toth | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/results-plus-407493.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/l-american-opera-there-is-life-beyond-the-hudson-511293.html | AMERICAN OPERA; There Is Life beyond the Hudson | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/kauai-makes-a-comeback.html | Kauai Makes a Comeback | False | By Lenore Magida | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/hers-the-bottom-line.html | HERS; The Bottom Line | False | By Erica Abeel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/weddings-lucy-hager-and-lewis-hamilton.html | WEDDINGS; Lucy Hager and Lewis Hamilton | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/the-year-bill-clinton-won-the-pennant.html | The Year Bill Clinton Won the Pennant | False | By Ronnie Dugger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/on-the-street-bits-of-this-and-that.html | ON THE STREET; Bits of This And That | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/no-headline-103293.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/l-if-politicians-cared-enough-building-might-have-lived-000693.html | If Politicians Cared Enough, Building Might Have Lived | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-martha-chace-thomas-loring.html | ENGAGEMENTS; Martha Chace, Thomas Loring | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/at-work-confronting-the-ghosts-on-the-job.html | At Work; Confronting the Ghosts on the Job | False | By Barbara Presley Noble | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/interface-people-and-technology-are-virtual-groupies-included.html | Interface: People and Technology; Are Virtual Groupies Included? | False | By Tim Race | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-2-more-luxury-hotels-on-new-york-scene.html | TRAVEL ADVISORY; 2 More Luxury Hotels On New York Scene | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-caroline-krass-adam-s-levy.html | ENGAGEMENTS; Caroline Krass, Adam S. Levy | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-profile-officer-revisits-his-old-new-neighborhood.html | NEIGHBORHOOD REPORT: PROFILE; Officer Revisits His Old, New Neighborhood | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/l-the-dark-side-of-virtual-reality-832093.html | The Dark Side of Virtual Reality | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/rest-stop-gets-thumb-fearful-area-residents-oppose-thruway-s-plaza-proposal.html | A Rest Stop Gets the Thumb; Fearful Area Residents Oppose Thruway's Plaza Proposal | False | By Jacques Steinberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/world/germans-find-unity-may-mean-long-term-change-and-sacrifice.html | Germans Find Unity May Mean Long-Term Change and Sacrifice | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/us/generation-that-left-church-goes-back-with-its-children.html | Generation That Left Church Goes Back With Its Children | False | By Susan Chira | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/c-corrections-831693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-renee-joan-raab-m-w-whitcombe.html | ENGAGEMENTS; Renee Joan Raab, M. W. Whitcombe | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/us/california-dairy-tries-one-caricature-too-many.html | California Dairy Tries One Caricature Too Many | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/l-the-mist-off-perfume-river-753093.html | THE MIST OFF PERFUME RIVER | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/us/logging-policy-splits-membership-of-sierra-club.html | Logging Policy Splits Membership of Sierra Club | False | By Keith Schneider | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/an-li-legacy-seeking-clues-on-huey-long.html | An L.I. Legacy: Seeking Clues On Huey Long | False | By David Zinman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/ideas-trends-will-success-spoil-kwanzaa.html | Ideas & Trends; Will Success Spoil Kwanzaa? | False | By Douglas Martin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/viewpoints-the-good-and-bad-of-targeted-charity.html | Viewpoints; The Good and Bad of Targeted Charity | False | By Ralph Dickerson Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mason Buck | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/world/russian-gadfly-from-tv-to-politics.html | Russian Gadfly: From TV to Politics | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/us/amtrak-pressing-for-capital-funds.html | AMTRAK PRESSING FOR CAPITAL FUNDS | False | By Martin Tolchin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/l-the-state-of-academe-737593.html | The State Of Academe | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/frankfurts-riverbank-of-museums.html | Frankfurt's Riverbank of Museums | False | By J. S. Marcus | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/in-the-regionlong-island-organizing-commuting-to-cut-traffic-and.html | In the Region/Long Island; Organizing Commuting to Cut Traffic and Pollution | False | By Diana Shaman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/taming-mean-season-sleet-snow-no-heat-flu-winter-s-plagues-are-many-so-are-its.html | Taming the Mean Season; Sleet, Snow, No Heat, Flu . . . Winter's Plagues Are Many. So Are Its Comforts and Joys | False | By Jennifer Steinhauer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-cheryl-a-savage-douglas-k-jacobs.html | ENGAGEMENTS; Cheryl A. Savage, Douglas k. Jacobs | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/seizing-the-moment-for-a-shorter-term-mortgage.html | Seizing the Moment for a Shorter-Term Mortgage | False | By Tracie Rozhon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/sunday-december-26-1993-dollars-that-make-sense.html | SUNDAY, December 26, 1993; Dollars That Make Sense | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/recordings-view-a-knotty-orfeo-untangled-with-style.html | RECORDINGS VIEW; A Knotty 'Orfeo' Untangled With Style | False | By Jamie James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/currency.html | CURRENCY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/dec-19-24-brakes-on-delivery-huge-jury-award-ends-speedy-pizza.html | DEC. 19-24: Brakes on Delivery; Huge Jury Award Ends Speedy Pizza | False | By Michael Janofsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/easthampton-journal-victorian-bridal-decor-for-a-historic-mansion.html | Easthampton Journal; Victorian Bridal Decor for a Historic Mansion | False | By Sally Friedman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/sunday-december-26-1993-swiss-cheese.html | SUNDAY, December 26, 1993; Swiss Cheese | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/c-corrections-164493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/c-corrections-777493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/profile-jeffrey-sudikoff-a-satellite-dish-here-some-cable-there.html | Profile; Jeffrey Sudikoff; A Satellite Dish Here, Some Cable There . . . | False | By Kathleen Murray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/home-clinic-finding-niches-and-other-places-to-stow-odds-and-ends.html | HOME CLINIC; Finding Niches and Other Places to Stow Odds and Ends | False | By John Warde | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/l-commuter-train-gunman-haunts-the-thoughts-of-many-805393.html | Commuter Train Gunman Haunts the Thoughts of Many | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-flushing-trying-to-hold-the-line-on-group-boarding-homes.html | NEIGHBORHOOD REPORT: FLUSHING; Trying to Hold the Line On Group Boarding Homes | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/method-and-madness-the-vindication-of-robert-gallo.html | Method and Madness; The Vindication of Robert Gallo | False | By Nicholas Wade | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ruth Bayard Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/movies/hollywood-s-love-affair-with-psychiatry.html | Hollywood's Love Affair With Psychiatry | False | By Stephen Farber and Marc Green | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/c-corrections-895293.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/more-new-years-concerts-popping-up.html | More New Year's Concerts Popping Up | False | By Rena Fruchter | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-upper-east-side-update-zoning-bill-moves-toward-council.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE UPDATE; Zoning Bill Moves Toward Council | False | By Marvine Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/sixth-grader-with-the-voice-of-an-angel-and-a-love-of-sports.html | Sixth Grader With the Voice of an Angel and a Love of Sports | False | By Roberta Hershenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/l-add-on-costs-in-historic-districts-853793.html | 'Add-On' Costs In Historic Districts? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/westchester-qa-dr-frank-b-mccluskey-with-a-computer-courses-come-to.html | Westchester Q&A;; Dr. Frank B. McCluskey; With a Computer, Courses Come to You | False | By Donna Greene | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/c-corrections-767193.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/music-tribute-to-lane-s-66-years-as-a-composer.html | MUSIC; Tribute to Lane's 66 Years as a Composer | False | By Rena Fruchter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/l-commuter-train-gunman-haunts-the-thoughts-of-many-not-a-random-list-806193.html | Commuter Train Gunman Haunts the Thoughts of Many; Not a Random List | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-gabrielle-albert-daniel-altman-lisa-goldenberg-michael-altman.html | ENGAGEMENTS; Gabrielle Albert, Daniel Altman; Lisa Goldenberg, Michael Altman | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/l-having-to-say-you-re-sorry-742593.html | HAVING TO SAY YOU'RE SORRY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/in-short-fiction-595393.html | IN SHORT: FICTION | False | By John Domini | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-harlem-sowing-a-future-with-green-in-it.html | NEIGHBORHOOD REPORT: HARLEM; Sowing a Future With Green in It | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/c-corrections-985793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/at-play-warm-dry-reasonably-priced-places-for-a-winter-workout.html | AT PLAY; Warm, Dry, Reasonably Priced Places for a Winter Workout | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/in-short-nonfiction-597093.html | IN SHORT: NONFICTION | False | By Michael Lichtenstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/obituaries/norman-vincent-peale-preacher-of-gospel-optimism-dies-at-95.html | Norman Vincent Peale, Preacher of Gospel Optimism, Dies at 95 | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/music-the-year-s-many-trials-and-triumphs.html | MUSIC; The Year's Many Trials and Triumphs | False | By Robert Sherman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/flood-tunnels-future-is-uncertain.html | Flood Tunnel's Future Is Uncertain | False | By John Bendel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/l-compensation-and-merit-835593.html | Compensation and Merit | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-selina-peyser-and-david-lamb.html | ENGAGEMENTS; Selina Peyser And David Lamb | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/us/in-tactical-change-kevorkian-promises-to-halt-suicide-aid.html | In Tactical Change, Kevorkian Promises To Halt Suicide Aid | False | By Jack Lessenberry, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/what-would-happen-if.html | What Would Happen If . . . ? | False | By Serge Schmemann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/choice-tables-in-rome-cuisines-from-far-afield.html | CHOICE TABLES; In Rome, Cuisines From Far Afield | False | By Maureen B. Fant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-upper-east-side-judge-blocks-m31-change.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Judge Blocks M31 Change | False | By Marvine Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-classical-music-1993-schubert-piano-dvorak-beer-truck.html | THE YEAR IN THE ARTS: Classical Music/1993; Schubert and the Piano; Dvorak and a Beer Truck | False | By Bernard Holland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/southampton-upset-that-homeowners-can-build-bulkheads.html | Southampton Upset That Homeowners Can Build Bulkheads | False | By Peter Schellbach | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/l-under-their-skin-732893.html | UNDER THEIR SKIN | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-christina-ittleson-sean-p-smith.html | ENGAGEMENTS; Christina Ittleson, Sean P. Smith | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/long-island-qa-maryann-bell-campaigner-for-human-rights-on-local.html | Long Island Q&A;; Maryann Bell; Campaigner for Human Rights on Local and Global Scales | False | By Vivien Kellerman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/good-eating-moods-for-two.html | GOOD EATING; Moods for Two | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/sunday-december-26-1993-big.html | SUNDAY, December 26, 1993; Big | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-classical-music-1993-there-are-more-where-vixen-came-any-more-where.html | THE YEAR IN THE ARTS: Classical Music/1993; There Are More Where 'Vixen' Came From. Any More Where Bernstein Came From? | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/l-link-up-the-airport-train-and-the-42d-street-trolley-999793.html | Link Up the Airport Train And the 42d Street Trolley | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-downtown-cheap-cheese-battle-cry-of-the-court-st-pizza-wars.html | NEIGHBORHOOD REPORT: DOWNTOWN; 'Cheap Cheese': Battle Cry of the Court St. Pizza Wars | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/dec-19-24-one-step-closer-united-airlines-poised-become-largest-employee-owned.html | DEC. 19-24: One Step Closer; United Airlines Poised To Become the Largest Employee-Owned Company | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/l-world-s-fairs-even-more-good-stuff-517193.html | WORLD'S FAIRS; Even More Good Stuff | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/l-the-really-real-author-photo-849593.html | The Really Real Author Photo | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/l-banville-s-ghosts-684493.html | Banville's 'Ghosts' | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/steering-around-the-new-york-city-campaign-finance-law.html | Steering Around the New York City Campaign Finance Law | False | By James C. McKinley Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/the-state-of-the-game-in-extra-innings-no-score.html | The State of the Game: In Extra Innings, No Score | False | By Claire Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-upper-west-side-how-beggars-vouchers-came-to-be.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; How Beggars' Vouchers Came to Be | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/dining-out-remembering-the-year-s-memorable-meals.html | DINING OUT; Remembering the Year's Memorable Meals | False | By Patricia Brooks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/what-s-doing-in-taos.html | WHAT'S DOING IN; Taos | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/benefits-709993.html | BENEFITS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/is-a-test-just-a-test.html | Is a Test Just a Test? | False | By Sheryl Weinstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/art-works-that-are-immune-from-any-trends.html | ART; Works That Are Immune From Any Trends | False | By Vivien Raynor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/theater/l-my-fair-lady-a-lesson-well-learned-513993.html | 'MY FAIR LADY;' A Lesson Well Learned | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/l-memories-good-and-bad-851093.html | Memories, Good And Bad | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-jean-ann-ball-dean-scheinert.html | ENGAGEMENTS; Jean Ann Ball, Dean Scheinert | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-roosevelt-island-optimism-grows-along-with-seawall.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Optimism Grows Along With Seawall | False | By Marvine Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/evening-hours-society-calling.html | EVENING HOURS; Society Calling | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/l-reaganism-a-factor-in-florio-s-loss-677193.html | Reaganism a Factor In Florio's Loss | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/vows-victoria-eng-and-timothy-chin.html | VOWS; Victoria Eng and Timothy Chin | False | By Lois Smith Brady | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/ideas-trends-forget-the-apocalypse-woodstock-2000-is-coming.html | Ideas & Trends; Forget the Apocalypse, Woodstock 2000 Is Coming | False | By Margot Slade | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/c-corrections-624793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/starting-life-with-bad-ingredients.html | Starting Life With Bad Ingredients | False | By Beverly Lowry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-norwood-an-end-to-woolworth-s-era.html | NEIGHBORHOOD REPORT: NORWOOD; An End to Woolworth's Era | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/world/mexico-s-ruling-party-surrenders-a-city-hall.html | Mexico's Ruling Party Surrenders a City Hall | False | By Anthony Depalma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/connecticut-guide-828693.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/theater/year-arts-theater-1993-nights-were-made-for-epics-three-count-em-arrived-all.html | THE YEAR IN THE ARTS: Theater/1993; The Nights Were Made for Epics And Three (Count 'Em) Arrived, All Bearing Pulitzers | False | By Frank Rich | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/why-im-the-poet-ive-become-berryman-and-the-lucky-13.html | Why I'm the Poet I've Become: Berryman and the Lucky 13 | False | By Philip Levine | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-deborah-a-greenberg-paul-g-ryan.html | ENGAGEMENTS; Deborah A. Greenberg, Paul G. Ryan | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/weddings-michelle-oppenheimer-david-gellman.html | WEDDINGS; Michelle Oppenheimer, David Gellman | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/l-where-should-statue-of-barnum-reside-830893.html | Where Should Statue Of Barnum Reside? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/sports-people-pro-basketball-hurley-finds-himself-worried-by-his-knee.html | SPORTS PEOPLE: PRO BASKETBALL; Hurley Finds Himself 'Worried' by His Knee | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/what-was-eating-jim-beard.html | What Was Eating Jim Beard? | False | By Frank J. Prial | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-pop-jazz-1993-pals-comeback-trail-frank-sinatra-jimmy-durante-meat.html | THE YEAR IN THE ARTS: Pop & Jazz/1993; Pals on the Comeback Trail: Frank Sinatra, Jimmy Durante And Meat Loaf | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/l-world-s-fairs-credit-where-credit-is-due-516393.html | WORLD'S FAIRS; Credit Where Credit Is Due | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-williamsburg-a-dropout-program-is-in-jeopardy.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; A Dropout Program Is in Jeopardy | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-nadine-b-stein-scott-waxenberg.html | ENGAGEMENTS; Nadine B. Stein, Scott Waxenberg | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-light-rail-system-opens-in-st-louis.html | TRAVEL ADVISORY; Light Rail System Opens in St. Louis | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/new-parking-spots-vs-open-area-in-bellport.html | New Parking Spots vs. Open Area in Bellport | False | By Richard Weissmann | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/the-long-road-to-recovery-after-a-stroke-or-other-disability.html | The Long Road to Recovery After a Stroke or Other Disability | False | By Lynne Ames | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/us-immigrants-make-christmas-their-very-own.html | U.S. Immigrants Make Christmas Their Very Own | False | By David Firestone | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/94-could-be-a-year-of-decisions-on-coastal-erosion.html | '94 Could Be a Year of Decisions on Coastal Erosion | False | By John Rather | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/answers-your-secret-shame-the-tv-knows.html | ANSWERS; Your Secret Shame? The TV Knows | False | By Pamela Kripke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/world/intelligence-study-says-north-korea-has-nuclear-bomb.html | INTELLIGENCE STUDY SAYS NORTH KOREA HAS NUCLEAR BOMB | False | By Stephen Engelberg With Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/a-halfway-response-on-whitewater.html | A Halfway Response on Whitewater | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/world/which-wine-will-go-well-with-curry.html | Which Wine Will Go Well With Curry? | False | By Edward A. Gargan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-art-photography-1993-photos-invaded-met-sold-for-record-prices-created.html | THE YEAR IN THE ARTS: Art & Photography/1993; Photos Invaded the Met, Sold for Record Prices, Created Dinosaurs And Made a Princess Cry | False | By Vicki Goldberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/l-women-of-valor-686093.html | Women of Valor | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/l-compensation-and-merit-745693.html | Compensation and Merit | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/if-you-re-thinking-living-battery-park-city-new-neighborhood-along-hudson.html | If You're Thinking of Living In/Battery Park City; A New Neighborhood Along the Hudson | False | By Jerry Cheslow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/wisconsin-miles-traveled-60-minutes-to-go.html | Wisconsin: Miles Traveled, 60 Minutes to Go | False | By Tom Butler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/on-sunday-on-sunday-after-prison-a-new-life-through-allah.html | On Sunday; On Sunday After Prison, A New Life Through Allah | False | By Francis X. Clines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/eduard-shevardnadze.html | Eduard Shevardnadze | False | By Simon Sebag | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/fire-in-4-homes-routs-12.html | Fire in 4 Homes Routs 12 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-classical-music-1993-mystics-mystics-everywhere-but-when-two-them-met.html | THE YEAR IN THE ARTS: Classical Music/1993; Mystics, Mystics Everywhere (But When Two of Them Met, The Chemistry Was All Wrong) | False | By John Rockwell | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/streetscapes-7-gracie-square-behind-buck-rogers-look-art-deco-brickwork-emerges.html | Streetscapes/7 Gracie Square; Behind a Buck Rogers Look, Art Deco Brickwork Emerges | False | By Christopher Gray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/theater/year-arts-theater-1993-new-york-turned-into-heavy-but-shakespeare-was-hero.html | THE YEAR IN THE ARTS: Theater/1993; New York Turned Into a Heavy, But Shakespeare Was a Hero And a Healer, Too | False | By David Richards | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/l-snobbery-in-henry-james-679893.html | Snobbery in Henry James | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/a-snob-of-ones-own.html | A Snob of One's Own | False | By Nina Auerbach | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-lower-manhattan-mercer-hotel-still-trying-even-harder-open.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; The Mercer Hotel: Still Trying, Even Harder, to Open | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-homeless-program-where-jobs-are-key.html | A Homeless Program Where Jobs Are Key | False | By Celia W. Dugger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/world/balkan-conflicts-are-uncoupling-serbo-croatian.html | Balkan Conflicts Are Uncoupling Serbo-Croatian | False | By Chuck Sudetic | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/new-years-tidbits.html | New Year's Tidbits | False | By Molk O'Neill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/paperback-best-sellers-december-26-1993.html | PAPERBACK BEST SELLERS: December 26, 1993 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-rebecca-danziger-michael-gamzon.html | ENGAGEMENTS; Rebecca Danziger, Michael Gamzon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/l-give-us-puzzles-as-tough-as-real-life-998493.html | Give Us Puzzles as Tough as Real Life | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-lower-manhattan-a-rare-warm-welcome-for-an-aids-project.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Rare Warm Welcome for an AIDS Project | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/topics-of-the-times-reporter-first-class.html | Topics of The Times; Reporter First Class | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/with-patients-help-periodontist-turns-novelist.html | With Patients' Help, Periodontist Turns Novelist | False | By Judy Pokras | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/q-and-a-908793.html | Q and A | False | By Paul Freireich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/q-and-a-866993.html | Q and A | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/about-long-island-getting-the-word-out-amid-the-hotbed-of-news.html | ABOUT LONG ISLAND; Getting the Word Out Amid the Hotbed of News | False | By Diane Ketcham | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/labs-conjure-up-fragrances-and-flavors-to-add-allure.html | Labs Conjure Up Fragrances And Flavors to Add Allure | False | By Joyce Jones | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/bomb-trial-transcripts-of-phone-calls-add-pieces-to-evidence-pile.html | Bomb Trial Transcripts of Phone Calls Add Pieces to Evidence Pile | False | By Richard Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/pro-football-is-you-coming-or-is-you-aint-t.html | PRO FOOTBALL; 'Is You Coming? Or Is You Ain't? | False | By Thomas George | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/your-home-lowering-energy-expenses.html | YOUR HOME; Lowering Energy Expenses | False | By Andree Brooks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-hannah-lauck-john-f-wood.html | ENGAGEMENTS; Hannah Lauck, John F. Wood | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/the-nation-it-s-confounded-change-calling-again-honey.html | THE NATION; It's Confounded Change Calling Again, Honey! | False | By Edmund L. Andrews | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-classical-music-1993-one-director-stayed-phew-another-director-left.html | THE YEAR IN THE ARTS: Classical Music/1993; One Director Stayed (Phew!), Another Director Left (Phew!) | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/new-yorkers-co-keeping-the-romance-of-the-fireplace-burning.html | NEW YORKERS & CO.; Keeping the Romance of the Fireplace Burning | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/how-tina-brown-moves-magazines-746893.html | HOW TINA BROWN MOVES MAGAZINES | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/the-fed-best-bet-in-a-crisis.html | The Fed, Best Bet In a Crisis | False | By William M. McDonough | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/theater-sentimental-spoof-on-the-good-old-40-s.html | THEATER; Sentimental Spoof on the Good Old 40's | False | By Alvin Klein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/l-amr-chairman-s-pay-level-is-disputed-829093.html | AMR Chairman's Pay Level Is Disputed | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/l-santa-before-nast-681093.html | Santa Before Nast | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/l-a-call-for-in-flight-tipping-830493.html | A Call for In-Flight Tipping | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/l-under-their-skin-734493.html | UNDER THEIR SKIN | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/a-mans-home-is-his-collection.html | A Man's Home is His Collection | False | By Julie V. Iovine | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-visa-plans-to-test-prepaid-cash-cards.html | TRAVEL ADVISORY; Visa Plans to Test Prepaid Cash Cards | False | By Edwin McDowell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/o-corrections-623993.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/sunday-december-26-1993-bang-who-s-dead.html | SUNDAY, December 26, 1993; Bang! Who's Dead? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/evening-hours-a-celebration-in-harlem.html | EVENING HOURS; A Celebration in Harlem | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-antonia-lewis-richard-loomis.html | ENGAGEMENTS; Antonia Lewis, Richard Loomis | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-pop-jazz-1993-rolled-down-bobby-socks-pearl-handled-glocks.html | THE YEAR IN THE ARTS: Pop & Jazz/1993; Rolled Down Bobby Socks and Pearl-Handled Glocks | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-alison-sughrue-james-feeley-3d.html | ENGAGEMENTS; Alison Sughrue, James Feeley 3d | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/endpaper-lord-of-the-flies-90210.html | ENDPAPER; Lord of the Flies, 90210 | False | By Frank Gannon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/home-alone-too-pampered-at-the-plaza.html | Home Alone Too: Pampered at the Plaza | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/us/columbus-divides-ohio-s-capital-city.html | Columbus Divides Ohio's Capital City | False | By Don Terry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-sarah-woodhull-alexander-hoffert.html | ENGAGEMENTS; Sarah Woodhull, Alexander Hoffert | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/cuttings-helping-fortify-trees-against-winters-cold.html | CUTTINGS; Helping Fortify Trees Against Winter's Cold | False | By William Bryant Logan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/style-fashion-resolutions.html | STYLE; Fashion Resolutions | False | By Carrie Donovan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/rangers-vs-devils-part-5.html | Rangers vs. Devils, Part 5 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/l-commuter-train-gunman-haunts-the-thoughts-of-many-everyone-a-dirty-harry-808893.html | Commuter Train Gunman Haunts the Thoughts of Many; Everyone a Dirty Harry | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/movies/the-year-in-the-arts-film-1993-much-ado-about-clint-sly-woody-and-emma.html | THE YEAR IN THE ARTS: Film/1993; Much Ado About Clint, Sly, Woody and Emma | False | By Vincent Canby | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/postings-for-women-and-minorities-low-cost-loan-pilot.html | POSTINGS: For Women and Minorities; Low-Cost Loan Pilot | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-abigail-littman-and-alan-spierer.html | ENGAGEMENTS; Abigail Littman and Alan Spierer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-classical-music-1993-should-pianos-play-themselves-presidents-lower.html | THE YEAR IN THE ARTS: Classical Music/1993; Should Pianos Play Themselves? Presidents Lower Themselves? Orchestras Kill Themselves? | False | By Edward Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/people-who-need-barbra.html | People Who Need Barbra | False | By Vernon Silver | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/sunday-december-26-1993-leap-of-faith.html | SUNDAY, December 26, 1993; Leap of Faith | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/the-view-from-new-haven-80-years-later-a-clinic-is-still-reaching-out-to-others.html | The View From: New Haven; 80 Years Later, a Clinic Is Still Reaching Out to Others | False | By Nancy Polk | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/the-plot-thickens-when-authors-meet-fans.html | The Plot Thickens When Authors Meet Fans | False | By Clare Collins | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-jennifer-mnookin-joshua-dienstag.html | ENGAGEMENTS; Jennifer Mnookin, Joshua Dienstag | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/theater/l-my-fair-lady-source-material-514793.html | 'MY FAIR LADY'; Source Material | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/coping-sad-days-for-the-lads-of-the-carriage-trades.html | COPING; Sad Days for the Lads of the Carriage Trades | False | By Robert Lipsyte | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/nickelodeon-weinerville-inside-a-cardboardbox-world.html | 'Nickelodeon Weinerville,' Inside a Cardboard-Box World | False | By Shira Dicker | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/in-the-region-westchester-quests-for-salability-and-space-spur-renovations.html | In the Region/Westchester; Quests for Salability and Space Spur Renovations | False | By Mary McAleer Vizard | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-jenifer-schweitzer-james-kronenberg.html | ENGAGEMENTS; Jenifer Schweitzer, James Kronenberg | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/ideas-trends-bias-against-gay-people-hatred-of-a-special-kind.html | Ideas & Trends; Bias Against Gay People: Hatred of a Special Kind | False | By Natalie Angier | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/data-bank-december-26-1993.html | Data Bank/December 26, 1993 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/l-mail-order-america-726393.html | MAIL-ORDER AMERICA | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/dining-out-top-restaurants-and-dishes-of-93.html | DINING OUT; Top Restaurants and Dishes of '93 | False | By Joanne Starkey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/the-nation-all-presidents-call-congress-calling-troopers-is-different.html | The Nation; All Presidents Call Congress. Calling Troopers Is Different. | False | By Gwen Ifill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-berlin-opens-u2-joining-east-and-west.html | TRAVEL ADVISORY; Berlin Opens U2, Joining East and West | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/l-how-tina-brown-moves-magazines-751493.html | HOW TINA BROWN MOVES MAGAZINES | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/notebook-patience-is-more-than-a-virtue-for-mcilvaine-it-s-a-strategy.html | NOTEBOOK; Patience Is More Than a Virtue for McIlvaine; It's a Strategy | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-television-1993-for-best-buzz-leave-it-beavis-david-nypd.html | THE YEAR IN THE ARTS: Television/1993; For the Best Buzz, Leave It to Beavis, David And the N.Y.P.D. | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/l-what-a-police-force-should-look-like-796493.html | What a Police Force Should Look Like | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/oldest-dairy-farm-is-put-to-last-pasture.html | Oldest Dairy Farm Is Put to Last Pasture | False | By Harold Faber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/theater/the-year-in-the-arts-theater-1993-the-attack-of-the-souped-up-cipher-musicals.html | THE YEAR IN THE ARTS: Theater/1993; The Attack of the Souped-Up Cipher Musicals | False | By Ben Brantley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/record-briefs-664993.html | RECORD BRIEFS | False | By Bernard Holland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-beer-connoisseur-savors-the-search-for-exotic-brews.html | A Beer Connoisseur Savors the Search for Exotic Brews | False | By R. Leonard Felson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/dec-19-24-professions-innocence-jackson-takes-his-case-television-public.html | DEC. 19-24: Professions of Innocence; Jackson Takes His Case To the Television Public | False | By Bernhard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/what-s-good-for-the-mafia-is-good-for-russia.html | What's Good for the Mafia Is Good for Russia | False | By Michael Scammell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-schools-lone-llama-has-company-in-trumbull.html | A School's Lone Llama Has Company in Trumbull | False | By Fred Musante | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/pro-football-notebook-beat-the-cap-turns-into-an-expensive-new-game-for-owners.html | PRO FOOTBALL: NOTEBOOK; Beat the Cap Turns Into an Expensive New Game for Owners | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-harlem-sculpture-garden-rises-on-rubble-of-a-vacant-lot.html | NEIGHBORHOOD REPORT: HARLEM; Sculpture Garden Rises on Rubble Of a Vacant Lot | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-e-m-cromwell-t-g-speers-3d.html | ENGAGEMENTS; E. M. Cromwell, T. G. Speers 3d | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/those-people-an-unfinished-portrait-of-the-poor.html | Those People; An Unfinished Portrait of the Poor | False | By Jason Deparle | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-arts-artifacts-1993-russian-spacesuits-went-stratospheric-calculator.html | THE YEAR IN THE ARTS: Arts/Artifacts/1993; Russian Spacesuits Went Stratospheric, A Calculator Totaled Up a Debit And an Old Line of Silver Has Its Cloud | False | By Rita Reif | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-guide-for-healthy-family-relationships.html | A Guide for Healthy Family Relationships | False | By Nicole Wise | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/sports-people-college-football-louisville-players-back.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Louisville Players Back | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagments-k-k-hughes-a-j-redmond-jr.html | ENGAGEMENTS; K. K. Hughes, A. J. Redmond Jr. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-barbara-a-blank-max-g-deshaw.html | ENGAGEMENTS; Barbara A. Blank, Max G. DeShaw | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-deborah-kellner-steven-lipman.html | ENGAGEMENTS; Deborah Kellner, Steven Lipman | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/c-corrections-832493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/palestinians-must-now-master-the-art-of-forgetting.html | Palestinians Must Now Master The Art of Forgetting | False | By Anton Shammas | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/instead-of-gifts-to-friends-a-single-gift-to-the-neediest.html | Instead of Gifts to Friends, A Single Gift to the Neediest | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/l-how-tina-brown-moves-magazines-745093.html | HOW TINA BROWN MOVES MAGAZINES | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-art-photography-1993-politics-testosterone-plastic-surgery.html | THE YEAR IN THE ARTS: Art & Photography/1993; Politics, Testosterone and Plastic Surgery | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/playing-in-the-neighborhood-881293.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-jennifer-oelbaum-and-stuart-green.html | ENGAGEMENTS; Jennifer Oelbaum And Stuart Green | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-upper-west-side-the-clock-runs-out-and-dig-they-must.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; The Clock Runs Out, and Dig They Must | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/wall-street-hard-lessons-of-paramount-s-saga.html | Wall Street; Hard Lessons of Paramount's Saga | False | By Susan Antilla | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/surfacing.html | SURFACING | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/an-evolving-role-for-the-community-in-school-decisions.html | An Evolving Role For the Community In School Decisions | False | By Ina Aronow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/soapbox-can-a-mayor-make-a-difference.html | SOAPBOX; Can a Mayor Make a Difference? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/managers-profile.html | Manager's Profile | False | By Mary Rowland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-holly-spofford-and-kirk-bell.html | ENGAGEMENTS; Holly Spofford And Kirk Bell | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/c-corrections-079693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/the-year-in-review-1993-too-little-to-cheer-too-much-to-mourn.html | THE YEAR IN REVIEW -- 1993; Too Little To Cheer, Too Much To Mourn | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/sound-bytes-a-song-writing-cowpoke-hits-the-cyberspace-trail.html | Sound Bytes; A Song-Writing Cowpoke Hits the Cyberspace Trail | False | By Peter H. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/l-dedication-to-principle-is-a-boy-scouts-virtue-001093.html | Dedication to Principle Is a Boy Scouts Virtue | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/l-commuter-train-gunman-haunts-the-thoughts-of-many-the-mood-at-adelphi-809693.html | Commuter Train Gunman Haunts the Thoughts of Many; The Mood at Adelphi | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/for-1994-clean-up-the-office-shed-pounds-acquire-patience.html | For 1994: Clean Up the Office, Shed Pounds, Acquire Patience | False | By Jackie Fitzpatrick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/evening-hours-a-baroque-holiday-concert.html | EVENING HOURS; A Baroque Holiday Concert | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/technology-the-next-wave-in-radio.html | Technology; The Next Wave in Radio | False | By Michael Wilke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/mr-giuliani-s-mixed-start.html | Mr. Giuliani's Mixed Start | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/wall-street-michael-jordan-is-gone-and-so-is-the-bullishness.html | Wall Street; Michael Jordan Is Gone and So Is the Bullishness | False | By Floyd Norris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/archives/pop-view-cant-get-his-tunes-out-of-our-heads-but-who-was-he.html | POP VIEW; Can't Get His Tunes Out of Our Heads. But Who Was He? | True | By Michael Feinstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-bedford-park-living-where-edison-filmed.html | NEIGHBORHOOD REPORT: BEDFORD PARK; Living Where Edison Filmed | False | By Raymond Hernandez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-kimberly-kappler-joseph-fine-3d.html | ENGAGEMENTS; Kimberly Kappler, Joseph Fine 3d | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-erica-leventhal-gary-wohlstetter.html | ENGAGEMENTS; Erica Leventhal, Gary Wohlstetter | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/news-summary-102493.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-linda-pollak-r-r-goldsmith.html | ENGAGEMENTS; Linda Pollak, R. R. Goldsmith | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-luggage-something-for-every-man.html | TRAVEL ADVISORY; LUGGAGE; Something for Every Man | False | By Terry Trucco | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/l-army-was-warned-on-design-of-groins-876693.html | Army Was Warned On Design of Groins | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT: BROOKLYN UPDATE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/art-a-multicultural-mosaic-and-postcards-from-the-urban-edge.html | ART; A Multicultural Mosaic and Postcards From the Urban Edge | False | By Vivien Raynor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/l-under-their-skin-736093.html | UNDER THEIR SKIN | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/more-communities-are-organizing-first-night-fetes.html | More Communities Are Organizing 'First Night' Fetes | False | By Carlotta Gulvas Swarden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/backtalk-nfl-s-remote-control.html | BACKTALK; N.F.L.'s Remote Control | False | By Robert Lipsyte | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/dining-out-luxurious-american-fare-at-a-casino.html | DINING OUT; Luxurious American Fare at a Casino | False | By Anne Semmes | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/no-superstar.html | No Superstar | False | By Leslie Houlden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/death-comes-to-the-professor.html | Death Comes to the Professor | False | By Susan Kenney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/1-american-opera-local-troupe-makes-good-512093.html | AMERICAN OPERA; Local Troupe Makes Good | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/topics-of-the-times-an-uneducated-life.html | Topics of The Times; An Uneducated Life | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/practical-traveler-is-your-flight-really-a-charter.html | PRACTICAL TRAVELER; Is Your Flight Really a Charter? | False | By Betsy Wade | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/westchester-storyteller-is-given-heathcote-grant.html | Westchester Storyteller Is Given Heathcote Grant | False | By Lynne Ames | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/the-executive-life-silicon-valley-charity-has-a-competitive-edge.html | The Executive Life; Silicon Valley Charity Has a Competitive Edge | False | By Michael S. Malone | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/poets-nuns-courtesans-and-queens.html | Poets, Nuns, Courtesans and Queens | False | By Veena Talwar Oldenberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/record-briefs-583093.html | RECORD BRIEFS | False | By Alex Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/dealing-with-life-s-final-years.html | Dealing With Life's Final Years | False | By Elsa Brenner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/world-markets-holiday-cheer-for-the-toronto-market.html | World Markets; Holiday Cheer for the Toronto Market | False | By Clyde H. Farnsworth | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/habitats-penthouse-salon-au-revoir-les-soirees.html | Habitats/Penthouse Salon; Au Revoir, les Soirees | False | By Tracie Rozhon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-upper-west-side-new-tower-rules-come-up-short.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; New Tower Rules Come Up Short | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/also-inside-910093.html | ALSO INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-dance-1993-boston-ballet-triumphed-with-sleeper-hula-for-once-seemed.html | THE YEAR IN THE ARTS: Dance/1993; The Boston Ballet Triumphed With a Sleeper, And the Hula, for Once, Seemed Sacred | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/new-jersey-q-a-mayor-sharpe-james-coping-with-crisis-times-for.html | New Jersey Q & A: Mayor Sharpe James; Coping With 'Crisis Times' for Cities | False | By Marian Courtney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-dance-1993-swan-lake-went-slapstick-nutcracker-movie-deserved-slap-for.html | THE YEAR IN THE ARTS: Dance/1993; 'Swan Lake' Went Slapstick, And the 'Nutcracker' Movie Deserved a Slap for Casting | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-susan-jill-kadin-andrew-d-rosson.html | ENGAGEMENTS; Susan Jill Kadin, Andrew D. Rosson | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/20-20-foresight-is-its-own-reward.html | 20/20 Foresight Is Its Own Reward | False | By Michael Wines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/today-in-the-city.html | TODAY IN The City | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/commercial-property-new-brand-broker-competition-for-jobs-lifting-quality.html | Commercial Property/A New Brand of Broker; Competition for Jobs Lifting the Quality of Recruits | False | By Claudia H. Deutsch | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/books/if-you-could-make-it-there.html | If You Could Make It There . . . | False | By Christopher Duggan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-allegra-biggs-steven-lubrano.html | ENGAGEMENTS; Allegra Biggs, Steven Lubrano | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/supermarkets-wage-hitech-war-on-theft.html | Supermarkets Wage Hi-Tech War on Theft | False | By Terry Considine Williams | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/best-sellers-december-26-1993.html | BEST SELLERS; December 26, 1993 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/proclivities-of-criticism.html | Proclivities of Criticism | False | By Karla Jay | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-lower-manhattan-resurrecting-old-school-as-art-center.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Resurrecting Old School As Art Center | False | By Bruce Lambert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/backtalk-all-we-need-is-a-tall-ship-and-a-star-to-steer-her-by.html | BACKTALK; All We Need Is a Tall Ship and a Star to Steer Her By | False | By Mike Taibbi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/art-in-stamford-a-shaker-exhibition-that-dispels-myths.html | ART; In Stamford, a Shaker Exhibition That Dispels Myths | False | By William Zimmer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/political-notes-central-question-connecticut-s-fight-over-lobbyists-what-s.html | POLITICAL NOTES; Central Question in Connecticut's Fight Over Lobbyists: What's a Lobbyist? | False | By Kirk Johnson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/l-how-bronx-cheer-began-a-vote-for-the-bleachers-001493.html | How Bronx Cheer Began: A Vote for the Bleachers | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/a-temp-firm-with-a-difference.html | A Temp Firm With a Difference | False | By Susan Diesenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-dining-a-cigar-smoker-s-guide.html | TRAVEL ADVISORY: DINING; A Cigar Smoker's Guide | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/sports-people-pro-basketball-dudley-still-out.html | SPORTS PEOPLE: PRO BASKETBALL; Dudley Still Out | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/l-trivializing-indian-tradition-754593.html | Trivializing Indian Tradition | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/art-foibles-and-terrors-of-contemporary-life.html | ART; Foibles and Terrors of Contemporary Life | False | By Helen A. Harrison | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/the-dressing-room-new-years-angels-and-me.html | THE DRESSING ROOM; New Year's, Angels and Me | False | By Emily Prager | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/new-noteworthy-paperbacks-864993.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/the-world-the-social-safety-net-most-russians-need-is-cold-cash.html | The World; The Social Safety Net Most Russians Need is Cold Cash | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/sports-of-the-times-postcards-from-an-odd-year-here-to-there-and-then-back-again.html | Sports of The Times; Postcards From an Odd Year: Here to There and Then Back Again | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/movies/the-year-in-the-arts-film-1993-good-men-good-women-and-a-presence-of-malice.html | THE YEAR IN THE ARTS: Film/1993; Good Men, Good Women And a Presence of 'Malice' | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-ms-sanders-and-mr-diggs.html | ENGAGEMENTS; Ms. Sanders and Mr. Diggs | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/the-immortality-of-bean-soup.html | The Immortality Of Bean Soup | False | By Laura Shapiro | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-christina-ferrari-philip-whitney.html | ENGAGEMENTS; Christina Ferrari, Philip Whitney | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/crime-906893.html | Crime | False | By Marilyn Stasio | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/us/drive-to-keep-repeat-felons-in-prison-gains-in-california.html | Drive to Keep Repeat Felons In Prison Gains in California | False | By Jane Gross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/scarcity-of-car-coolant-could-prove-costly.html | Scarcity of Car Coolant Could Prove Costly | False | By Julie Edelson Halpert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/the-honor-roll-of-sorts-for-1993.html | The Honor Roll, of Sorts, for 1993 | False | By Floyd Norris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/food-duck-breasts-fit-well-on-festive-new-year-s-menu.html | FOOD; Duck Breasts Fit Well on Festive New Year's Menu | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/l-how-tina-brown-moves-magazines-750693.html | HOW TINA BROWN MOVES MAGAZINES | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/movies/the-year-in-the-arts-film-1993-dumb-lawyers-and-sublimated-sex-were-a-potent-mix.html | THE YEAR IN THE ARTS: Film/1993; Dumb Lawyers and Sublimated Sex Were a Potent Mix | False | By Caryn James | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/l-how-tina-brown-moves-magazines-748493.html | HOW TINA BROWN MOVES MAGAZINES | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-correspondent-s-report-yosemite-moves-stem-rising-tide-visitors.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Yosemite Moves to Stem Rising Tide of Visitors | False | By John Markoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/recordings-view-confronting-or-not-the-puzzling-split-personality-of-ravel.html | RECORDINGS VIEW; Confronting (or Not) the Puzzling Split Personality of Ravel | False | By Bernard Holland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/mutual-funds-the-appeal-of-growth-abroad.html | Mutual Funds; The Appeal of Growth Abroad | False | By Mary Rowland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/l-landmarks-with-steps-can-welcome-wheelchairs-003093.html | Landmarks With Steps Can Welcome Wheelchairs | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/market-watch-a-toy-indicator-may-indicate-a-bearish-1994.html | MARKET WATCH; A Toy Indicator May Indicate A Bearish 1994 | False | By Floyd Norris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/l-having-to-say-you-re-sorry-740993.html | HAVING TO SAY YOU'RE SORRY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/l-an-opportunity-to-discriminate-831293.html | An Opportunity to Discriminate | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/how-topscoring-schools-get-that-way.html | How Top-Scoring Schools Get That Way | False | By Sheryl Weinstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/more-schools-start-students-day-by-serving-breakfast.html | More Schools Start Students' Day By Serving Breakfast | False | By Robert A. Hamilton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/the-year-in-review-1993-the-year-s-champions.html | THE YEAR IN REVIEW -- 1993; The Year's Champions | False | Compiled by Vincent M. Mallozzi. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/dec-19-24-embarrassing-defection-castro-s-daughter-sneaks-out-of-cuba.html | DEC. 19-24: Embarrassing Defection; Castro's Daughter Sneaks Out of Cuba | False | By Larry Rohter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/l-time-for-us-to-relent-on-haiti-and-el-salvador-000193.html | Time for U.S. to Relent on Haiti and El Salvador | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/l-revenge-of-the-un-fun-749993.html | Revenge Of the Un-Fun | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/delicious-warmth-10-ways.html | Delicious Warmth, 10 Ways | False | By Bryan Miller | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/the-world-chile-s-engine-revs-up-with-free-trade-s-fuel.html | The World; Chile's Engine Revs Up With Free Trade's Fuel | False | By Nathaniel C. Nash | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/about-cars-the-c-class-a-baby-benz-grows-up.html | ABOUT CARS; The C-Class: A Baby Benz Grows Up | False | By Marshall Schuon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/gardening-caring-for-plants-after-the-bloom-is-off.html | GARDENING; Caring for Plants After the Bloom Is Off | False | By Joan Lee Faust | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/movies/year-arts-television-1993-women-gained-fast-but-pbs-held-its-lead-old-timers-won.html | THE YEAR IN THE ARTS: Television/1993; Women Gained Fast, But PBS Held Its Lead, And the Old-Timers Won in a Walk | False | By Walter Goodman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/hometown-rallies-behind-hurley-its-injured-basketball-hero.html | Hometown Rallies Behind Hurley, Its Injured Basketball Hero | False | By Peter J. Ward | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/giuliani-moves-on-privatization-pledge.html | Giuliani Moves on 'Privatization' Pledge | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/l-mountaineer-stews-over-bowl-l-slight-619093.html | Mountaineer Stews Over Bowl Slight | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/playing-by-the-antioch-rules.html | Playing by the Antioch Rules | False | By Eric Fassin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/low-key-style-of-the-b-b.html | Low-Key Style Of the B & B | False | By Sol Hurwitz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/residential-resales-852993.html | Residential Resales | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/2-urban-magnet-schools-stand-out.html | 2 Urban Magnet Schools Stand Out | False | By Linda Lynwander | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/at-newsstands-black-is-plentiful.html | At Newsstands, Black Is Plentiful | False | By Michael E. Ross | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-video-audio-1993-some-better-stuff-was-stolen-used-shrunk-bagged-take.html | THE YEAR IN THE ARTS: Video & Audio/1993; Some of the Better Stuff Was Stolen, Used, Shrunk Or Bagged to Take Out at McDonald's | False | By Peter M. Nichols | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/l-the-mist-off-perfume-river-752293.html | THE MIST OFF PERFUME RIVER | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/l-salvaging-military-technology-833993.html | Salvaging Military Technology | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/l-commuter-train-gunman-haunts-the-thoughts-of-many-deranged-and-at-large-807093.html | Commuter Train Gunman Haunts the Thoughts of Many; Deranged and at Large | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/conversations-milovan-djilas-he-sees-ideologies-come-go-but-balkans-remain-same.html | Conversations: Milovan Djilas; He Sees Ideologies Come and Go But the Balkans Remain the Same | False | By David Binder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-art-photography-1993-big-got-bigger-sometimes-even-got-better-whitney.html | THE YEAR IN THE ARTS: Art & Photography/1993; The Big Got Bigger, and Sometimes Even Got Better, The Whitney Bombed, the Uffizi Was Bombed | False | By Michael Kimmelman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/playing-in-the-neighborhood-upper-west-side-all-asian-entertainment.html | PLAYING IN THE NEIGHBORHOOD: UPPER WEST SIDE; All-Asian Entertainment | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-a-crumbling-ruin-by-day.html | NEIGHBORHOOD REPORT; A Crumbling Ruin by Day . . . | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-la-carte-two-over-light-a-side-of-bacon-rye-toast-and-hold-the-grits.html | A la Carte; Two Over Light, a Side of Bacon, Rye Toast and Hold the Grits | False | By Richard Jay Scholem | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/business-diary-december-19-24.html | Business Diary: December 19 - 24 | False | By Hubert B. Herring | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/thing-the-remote-control-avenger.html | THING; The Remote Control Avenger | False | By Elizabeth Kolbert | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/connecticut-qa-bernard-d-helfrich-strengthening-bridgeports-diocese.html | Connecticut Q&A;; Bernard D. Helfrich; Strengthening Bridgeport's Diocese Schools | False | By James Lomuscio | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/west-side-apartment-fire-kills-elderly-woman.html | West Side Apartment Fire Kills Elderly Woman | False | By Emily M. Bernstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-architecture-1993-year-more-remarkable-for-what-who-was-destroyed-than.html | THE YEAR IN THE ARTS: Architecture/1993; A Year More Remarkable For What (or Who) Was Destroyed Than for What Was Built | False | By Herbert Muschamp | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/in-short-nonfiction-596193.html | IN SHORT: NONFICTION | False | By Rosemary L. Bray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/new-yorkers-co-106193.html | NEW YORKERS & CO. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/ruling-that-limits-post-trial-news-interviews-of-jurors-stirs-legal-fight.html | Ruling That Limits Post-Trial News Interviews of Jurors Stirs Legal Fight | False | By Charles Strum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/making-it-work-hold-the-novocain.html | MAKING IT WORK; Hold the Novocain | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/on-language-views-on-sensibilities.html | On Language; Views on Sensibilities | False | By William Safire | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/the-year-in-review-1993-stakes-reach-beyond-boat-race.html | THE YEAR IN REVIEW -- 1993; Stakes Reach Beyond Boat Race | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/deep-in-the-grim-heart-of-texas.html | Deep in the Grim Heart of Texas | False | By Susan Lowell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/pro-football-repeat-after-reeves-it-s-a-big-game.html | PRO FOOTBALL; Repeat After Reeves: It's a Big Game | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/when-caller-is-put-on-hold-company-fills-void.html | When Caller Is Put on Hold, Company Fills Void | False | By Anita M. Samuels | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/hollywood-at-a-fever-pitch.html | Hollywood at a Fever Pitch | False | By Philip Weiss | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/viewpoints-to-guard-pensions-shield-actuaries.html | Viewpoints; To Guard Pensions, Shield Actuaries | False | By Daniel F. McGinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-fort-greene-hospitals-unite-to-expand-service.html | NEIGHBORHOOD REPORT: FORT GREENE; Hospitals Unite to Expand Service | False | By Lynette Holloway | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/easing-violence-with-students-help-7.html | Easing Violence, With Students' Help 7 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/letters-grandmother-s-inflatable-man.html | LETTERS; Grandmother's Inflatable Man | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/let-s-check-in-with-our-football-expert-bart-simpson.html | 'Let's Check In With Our Football Expert, Bart Simpson!' | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/new-york-bookshelf-they-came-they-saw-they-built-a-city.html | NEW YORK BOOKSHELF; They Came, They Saw, They Built a City | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/the-passion-of-mark-rothko.html | The Passion of Mark Rothko | False | By Hilton Kramer | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-roosevelt-island-when-will-troubled-tram-reopen-give-it-few.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; When Will Troubled Tram Reopen? Give It a Few More Weeks | False | By Marvine Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/the-night-warning-to-tradition.html | THE NIGHT; Warning to Tradition | False | By Bob Morris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/l-de-vries-s-letters-685293.html | De Vries's Letters | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-roosevelt-island-holiday-glow-among-the-ruins.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Holiday Glow Among the Ruins | False | By Marvine Howe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/l-deconstructing-sendak-682893.html | Deconstructing Sendak | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/the-wild-wild-east.html | THE WILD WILD EAST | False | By Bill McKibben | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/widow-became-honored-li-librarian.html | Widow Became Honored L.I. Librarian | False | By David Zinman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/good-eating-grand-restaurants-of-the-east-side.html | GOOD EATING; Grand Restaurants Of the East Side | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/exchange-of-guns-for-toys-is-hailed-as-surprise-success.html | Exchange of Guns for Toys Is Hailed as Surprise Success | False | By Dennis Hevesi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/us/abortion-decision-sets-off-debate.html | ABORTION DECISION SETS OFF DEBATE | False | By Karen de Witt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/3-highprofile-inmates-put-nassau-jail-to-test.html | 3 High-Profile Inmates Put Nassau Jail to Test | False | By Stewart Ain | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/westchester-guide-803093.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/listening-to-1993.html | Listening to 1993 | False | By Dan Shaw and Eric Messinger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/archives/teachin-ridin-ropin-and-fallin-outta-the-durn-saddle.html | Teachin' Ridin', Ropin' and Fallin' Outta the Durn Saddle | True | By Joel Engel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/hudson-valley-sites-expand-visiting.html | Hudson Valley Sites Expand Visiting | False | By Felice Buckvar | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/theater/l-my-fair-lady-miscalculation-515593.html | 'MY FAIR LADY'; Miscalculation | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/how-was-the-weather-dr-mel-remembers.html | How Was the Weather? Dr. Mel Remembers | False | By Stephanie Glass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/in-spiritual-places-mundane-problems.html | In Spiritual Places. Mundane Problems | False | By David W. Dunlap | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/county-board-increases-budget-by-10-million.html | County Board Increases Budget by $10 Million | False | By James Feron | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/us/inside-101693.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/l-deconstructing-sendak-683693.html | Deconstructing Sendak | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-guide-offers-advice-on-vaccinations.html | TRAVEL ADVISORY; Guide Offers Advice On Vaccinations | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-lenin-museum-s-fate-remains-uncertain.html | TRAVEL ADVISORY; Lenin Museum's Fate Remains Uncertain | False | By Judith Ingram | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/pro-football-49ers-meet-their-match-the-oilers-are-for-real.html | PRO FOOTBALL; 49ers Meet Their Match: The Oilers Are for Real | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/your-own-account-its-tough-to-keep-it-in-the-family.html | Your Own Account; It's Tough to Keep It in the Family | False | By Mary Rowland | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/topics-of-the-times-a-grand-grand-central.html | Topics of The Times; A Grand Grand Central | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-wendy-mclean-jeffrey-denham.html | ENGAGEMENTS; Wendy McLean, Jeffrey Denham | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/l-likening-assessment-to-a-callable-bond-634893.html | Likening Assessment To a Callable Bond | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-la-carte-scaling-back-for-new-years-eve.html | A LA CARTE; Scaling Back for New Year's Eve | False | By Valerie Sinclair | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-miss-seldes-mr-carnahan.html | ENGAGEMENTS; Miss Seldes, Mr. Carnahan | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/viewpoints-what-do-you-call-a-group-of-dentists.html | Viewpoints; What Do You Call a Group of Dentists? | False | By James Lipton | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-video-audio-1993-coming-soon-through-your-bedroom-wall-information.html | THE YEAR IN THE ARTS: Video & Audio/1993; Coming Soon Through Your Bedroom Wall: The Information Highway | False | By Hans Fantel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/books/in-short-nonfiction-pointillism-for-the-masses.html | IN SHORT: NONFICTION; Pointillism for the Masses | False | By Sarah Boxer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/c-corrections-986593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-miss-ward-mr-oppenheimer.html | ENGAGEMENTS; Miss Ward, Mr. Oppenheimer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/fyi-188693.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/an-experienced-helping-hand-awaits-youngsters-at-risk.html | An Experienced Helping Hand Awaits 'Youngsters at Risk' | False | By Barbara Delatiner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/critics-choice-the-best-dining-of-1993.html | Critic's Choice: The Best Dining of 1993 | False | By M. H. Reed | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-dance-1993-balanchine-smorgasbord-kept-city-ballet-busy-prince-did-it.html | THE YEAR IN THE ARTS: Dance/1993; A Balanchine Smorgasbord Kept the City Ballet Busy; Prince Did It for the Joffrey | False | By Anna Kisselgoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/1-how-tina-brown-moves-magazines-749293.html | HOW TINA BROWN MOVES MAGAZINES | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/music-a-look-back-at-93-some-notable-firsts.html | MUSIC; A Look Back at '93: Some Notable Firsts | False | By Robert Sherman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/style/engagements-miss-walter-mr-campolattaro.html | ENGAGEMENTS; Miss Walter, Mr. Campolattaro | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/world/asia/intelligence-study-says-north-korea-has-nuclear-bomb.html | Intelligence Study Says North Korea Has Nuclear Bomb | False | By Stephen Engelberg With Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/the-executive-computer-from-novelty-to-necessity-reminiscences-of-a-pc-fanatic.html | The Executive Computer; From Novelty to Necessity: Reminiscences of a PC Fanatic | False | By Peter H. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/c-corrections-833293.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/in-the-regionnew-jersey-in-franklin-a-project-tuned-to-a-changing.html | In the Region/New Jersey; In Franklin, a Project Tuned to a Changing Market | False | By Rachelle Garbarine | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/movies/film-the-good-guys-the-bad-guys-and-the-irish-guys.html | FILM; The Good Guys, The Bad Guys And the Irish Guys | False | By Francis X. Clines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/pro-football-confidence-and-cold-concern-the-jets.html | PRO FOOTBALL; Confidence and Cold Concern the Jets | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/business/1-a-more-accurate-historical-model-834793.html | A More Accurate Historical Model | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/l-landmarks-with-steps-can-welcome-wheelchairs-002293.html | Landmarks With Steps Can Welcome Wheelchairs | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/agents-follow-food-stamps-and-fences.html | Agents Follow Food Stamps And Fences | False | By Selwyn Raab | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/the-world-a-world-unhinged-gropes-for-new-rules.html | The World; A World Unhinged Gropes for New Rules | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/the-value-of-music-as-an-avocation.html | The Value of Music as an Avocation | False | By Penny Singer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-art-photography-1993-era-ended-ghost-haunted-guggenheim.html | THE YEAR IN THE ARTS: Art & Photography/1993; An Era Ended, a Ghost Haunted the Guggenheim | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/1-clock-is-ticking-for-the-knicks-443093.html | Clock Is Ticking For the Knicks | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/on-pro-basketball-the-knicks-house-of-cards-is-an-ace-short.html | ON PRO BASKETBALL; The Knicks' House of Cards Is an Ace Short | False | By Harvey Araton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-26 | 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/grand-ideas-only-the-scale-is-miniature.html | Grand Ideas: Only the Scale Is Miniature | False | By Bess Liebenson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/a-needless-gift-to-the-pentagon.html | A Needless Gift to the Pentagon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/media-business-television-cbs-ready-for-industry-s-new-playing-field-loss.html | THE MEDIA BUSINESS: Television; Is CBS ready for the industry's new playing field? A loss of football rights makes analysts wonder. | False | By Bill Carter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/donor-praises-effort-to-swap-toys-for-guns.html | Donor Praises Effort to Swap Toys for Guns | False | By Robert D. McFadden | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-advertising-addenda-lintas-parts-ways-with-van-heusen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas Parts Ways With Van Heusen | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/hockey-hogue-gives-islanders-an-overtime-victory.html | HOCKEY; Hogue Gives Islanders An Overtime Victory | False | By Joe Lapointe | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/results-plus-334093.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/IHT-1943-scharnhorst-sunk-in-our-pages100-75-and-50-years-ago.html | 1943: Scharnhorst Sunk : IN OUR PAGES100-75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/fewer-electronics-products-are-being-produced-in-japan.html | Fewer Electronics Products Are Being Produced in Japan | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/obituaries/lawrence-a-renehan-steamship-line-chairman-68.html | Lawrence A. Renehan; Steamship Line Chairman, 68 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/pulse-the-arts.html | PULSE; The Arts | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/us/kerrey-backs-new-abortion-rule.html | Kerrey Backs New Abortion Rule | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/bridge-252293.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/cards-won-it-for-coach-they-hope-stays-coach.html | Cards Won It for Coach They Hope Stays Coach | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-a-women-s-magazine-for-the-recently-wed.html | THE MEDIA BUSINESS; A Women's Magazine For the Recently Wed | False | By Deirdre Carmody | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/arts/review-city-ballet-nutcracker-with-a-new-dewdrop.html | Review/City Ballet; 'Nutcracker,' With a New Dewdrop | False | By Jennifer Dunning | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/style/weddings-britt-l-lacher-marcus-c-tauber.html | WEDDINGS; Britt L. Lacher, Marcus C. Tauber | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/obituaries/eric-estorick-80-dies-dealer-in-modern-art.html | Eric Estorick, 80, Dies; Dealer in Modern Art | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/dinkins-faults-giuliani-in-dispute-with-ems.html | Dinkins Faults Giuliani In Dispute With E.M.S. | False | By Shawn G. Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/world/sao-paulo-journal-lula-s-progress-from-peasant-boy-to-president.html | Sao Paulo Journal; Lula's Progress: From Peasant Boy to President? | False | By James Brooke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/l-we-ll-need-those-excess-hospital-beds-459293.html | We'll Need Those 'Excess' Hospital Beds | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/world/economic-difficulties-blunt-nationalist-drive-in-moldova.html | Economic Difficulties Blunt Nationalist Drive in Moldova | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/transactions-454193.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/business-digest-026093.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/style/weddings-william-jessup-barbara-j-scanlon.html | WEDDINGS; William Jessup, Barbara J. Scanlon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/treasury-just-selling-bills.html | Treasury Just Selling Bills | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/guggenheim-presses-case-on-a-stolen-painting.html | Guggenheim Presses Case on a Stolen Painting | False | By Richard Perez-Pena | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/pro-football-without-some-stars-the-lions-still-shine-brightly.html | PRO FOOTBALL; Without Some Stars, the Lions Still Shine Brightly | False | By Thomas George | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/arts/review-television-adultery-with-contrition-as-only-opera-can-do-it.html | Review/Television; Adultery With Contrition As Only Opera Can Do It | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/l-we-ll-need-those-excess-hospital-beds-let-the-market-decide-461493.html | We'll Need Those 'Excess' Hospital Beds; Let the Market Decide | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/abroad-at-home-secrecy-and-cynicism.html | Abroad at Home; Secrecy and Cynicism | False | By Anthony Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/arts/intrepid-emanuel-ax-tests-waters-of-a-new-found-p-d-q-masterwork.html | Intrepid Emanuel Ax Tests Waters Of a New-Found P. D. Q. Masterwork | False | By Eleanor Blau | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/no-headline-911493.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/protect-the-information-underclass.html | Protect the Information Underclass | False | By Lynn Forester | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-hard-choices-are-seen-in-any-new-viacom-bid.html | THE MEDIA BUSINESS; Hard Choices Are Seen In Any New Viacom Bid | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/basketball-holiday-festival-to-start.html | BASKETBALL; Holiday Festival to Start | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/style/weddings-rebecca-may-and-charles-feldman.html | WEDDINGS; Rebecca May and Charles Feldman | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/heart-bypass-less-risky-last-year-albany-says.html | Heart Bypass Less Risky Last Year, Albany Says | False | By Elisabeth Rosenthal | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/l-we-ll-need-those-excess-hospital-beds-economic-gibberish-460693.html | We'll Need Those 'Excess' Hospital Beds; Economic Gibberish | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/pro-football-jets-lose-on-a-kick-and-now-may-be-wide-of-the-playoffs-too.html | PRO FOOTBALL; Jets Lose on a Kick and Now May Be Wide of the Playoffs, Too | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/worldbusiness/IHT-dishes-ready-for-tvs-first-course.html | Dishes Ready for TVs First Course | False | Kevin Murphy, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/man-shot-to-death-in-car.html | Man Shot to Death in Car | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/world/judge-is-said-to-claim-mitterrand-took-payments.html | Judge Is Said to Claim Mitterrand Took Payments | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/neediest-cases-former-inmate-is-aided-by-neediest-cases-fund.html | NEEDIEST CASES; Former Inmate Is Aided By Neediest Cases Fund | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/us/spiritual-seekers-borrow-indians-ways.html | Spiritual Seekers Borrow Indians' Ways | False | By David Johnston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/moving-toward-a-land-mine-ban.html | Moving Toward a Land-Mine Ban | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/credit-markets-as-junk-bonds-thrive-municipal-issues-drag.html | CREDIT MARKETS; As Junk Bonds Thrive, Municipal Issues Drag | False | By Jonathan Fuerbringer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-splashes-and-growth-at-the-american-spectator.html | THE MEDIA BUSINESS; Splashes and Growth at The American Spectator | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-wars-of-words-about-journalists.html | THE MEDIA BUSINESS; Wars of Words, About Journalists | False | By William Glaberson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/c-correction-925493.html | Correction | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/news-summary-840193.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/l-fed-up-brazilians-want-political-change-995093.html | Fed-Up Brazilians Want Political Change | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/patents-using-microwave-technology-remove-lead-based-paint-may-be-safer-cheaper.html | Patents; Using Microwave Technology to Remove Lead-based Paint May Be Safer and Cheaper than Scraping | False | By Teresa Riordan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/style/IHT-what-theyre-reading.html | What they're reading | False | David Molner, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/essay-helping-iran-arm.html | Essay; Helping Iran Arm | False | By William Safire | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/pro-football-clifton-comes-up-big-but-ends-up-feeling-small.html | PRO FOOTBALL; Clifton Comes Up Big, but Ends Up Feeling Small | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/smoke-rises.html | Smoke Rises | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-advertising-addenda-accounts-451793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/a-reprieve-at-11th-hour-for-school-in-brooklyn.html | A Reprieve At 11th Hour For School In Brooklyn | False | By Sam Dillon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/us-companies-use-affiliates-abroad-to-skirt-sanctions.html | U.S. COMPANIES USE AFFILIATES ABROAD TO SKIRT SANCTIONS | False | By Dean Baquet | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/world/as-an-embargo-squeezes-yugoslavia-trade-grows-brisk-over-the-borders.html | As an Embargo Squeezes Yugoslavia, Trade Grows Brisk Over the Borders | False | By John Kifner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/chronicle-483593.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/world/where-is-optimism-in-germany-among-the-bedraggled-easterners.html | Where Is Optimism in Germany? Among the Bedraggled Easterners | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/worldbusiness/IHT-niche-work-but-plenty-of-it.html | Niche Work, but Plenty of It | False | By Kevin Murphy, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/sports-of-the-times-a-frozen-requiem-i-just-pulled-all-three.html | Sports of The Times; A Frozen Requiem: 'I Just Pulled All Three' | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/IHT-1893-no-men-allowed-in-our-pages100-75-and-50-years-ago.html | 1893: No Men Allowed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/style/weddings-leah-a-gittlitz-robert-schiffman.html | WEDDINGS; Leah A. Gittlitz, Robert Schiffman | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/obituaries/john-p-mccormally-newspaper-editor-71.html | John P. McCormally; Newspaper Editor, 71 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/obituaries/norman-e-frimer-is-dead-at-77-oversaw-students-hillel-houses.html | Norman E. Frimer Is Dead at 77; Oversaw Students' Hillel Houses | False | By Eric Pace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/worldbusiness/IHT-learning-the-price-of-fame.html | Learning the Price of Fame | False | By Kevin Murphy, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/equity-issue-this-week.html | Equity Issue This Week | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/l-no-stairway-to-heaven-464993.html | No Stairway to Heaven | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/IHT-1918wilsons-welcome-in-our-pages100-75-and-50-years-ago.html | 1918:Wilson's Welcome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/mexican-truck-maker-heads-to-new-destinations.html | Mexican Truck Maker Heads to New Destinations | False | By Anthony Depalma | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/chronicle-158593.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/basketball-with-mckie-will-is-the-way.html | BASKETBALL; With McKie, Will Is the Way | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/IHT-young-suhartos-fasttrack-approach-is-hardly-the-tigers-way.html | Young Suharto's Fast-Track Approach Is Hardly the Tigers' Way | False | By Philip Bowring, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/us/medicare-to-stop-pushing-patients-to-enter-hmo-s.html | MEDICARE TO STOP PUSHING PATIENTS TO ENTER H.M.O.'S | False | By Robert Pear | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-advertising-addenda-ted-turner-earns-top-sports-honor.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ted Turner Earns Top Sports Honor | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/pro-football-giants-with-nothing-much-to-gain-by-winning-don-t.html | PRO FOOTBALL; Giants, With Nothing Much to Gain by Winning, Don't | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/new-choices-care-new-york-extends-health-benefits-domestic-partners-city.html | New Choices in Care; New York Extends Health Benefits to Domestic Partners of City Employees | False | By Mireya Navarro | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/world/china-s-rulers-honor-mao-as-well-as-his-undoer.html | China's Rulers Honor Mao, as Well as His Undoer | False | By Patrick E. Tyler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/l-mayor-elect-was-wrong-to-intervene-with-ems-at-accident-994193.html | Mayor-Elect Was Wrong to Intervene With E.M.S. at Accident | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/convicted-in-62-li-man-fights-return-to-alabama.html | Convicted in '62, L.I. Man Fights Return to Alabama | False | By John T. McQuiston | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/l-blacks-join-to-halt-deep-south-waste-site-469093.html | Blacks Join to Halt Deep South Waste Site | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/metro-digest-041493.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/hockey-gartner-gets-600-starts-on-next-600.html | HOCKEY; Gartner Gets 600, Starts on Next 600 | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/preventing-inferior-people-in-china.html | Preventing 'Inferior' People in China | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/metro-matters-analysis-of-vote-yields-clues-to-giuliani-s-future.html | METRO MATTERS; Analysis of Vote Yields Clues to Giuliani's Future | False | By Sam Roberts | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/inside-862293.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/us/mammogram-debate-moving-from-test-s-merits-to-its-cost.html | Mammogram Debate Moving From Test's Merits to Its Cost | False | By Gina Kolata | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/books/books-of-the-times-what-was-lost-to-win-the-cold-war.html | Books of The Times; What Was Lost to Win the Cold War | False | By Herbert Mitgang | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/us/job-training-program-is-seen-as-us-model.html | Job-Training Program Is Seen as U.S. Model | False | By Peter T. Kilborn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/an-eviction-dispute-and-the-cardinal.html | An Eviction Dispute and the Cardinal | False | By Francis X. Clines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/arts/review-dance-jolly-old-12th-century-old-st-nick.html | Review/Dance; Jolly Old (12th-Century Old) St. Nick | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/many-estates-won-t-get-prudential-payouts.html | Many Estates Won't Get Prudential Payouts | False | By Kurt Eichenwald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/pro-football-three-playoff-berths-are-open.html | PRO FOOTBALL; Three Playoff Berths Are Open | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/fill-it-up-send-a-fax-have-a-taco.html | Fill It Up? Send a Fax? Have a Taco? | False | By Agis Salpukas | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/l-we-ll-need-those-excess-hospital-beds-amoral-cost-fixation-462293.html | We'll Need Those 'Excess' Hospital Beds; Amoral Cost Fixation | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/bronx-man-is-fatally-shot-in-a-tightly-guarded-co-op.html | Bronx Man Is Fatally Shot In a Tightly Guarded Co-op | False | By George James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/pro-football-mini-super-bowl-was-giants-concern.html | PRO FOOTBALL; 'Mini-Super Bowl' Was Giants' Concern | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/the-commute-may-be-routine-but-the-newsletter-s-not.html | The Commute May Be Routine but the Newsletter's Not | False | By Lisa W. Foderaro | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/media-business-advertising-does-wayne-gretzky-really-call-collect-other.html | THE MEDIA BUSINESS: Advertising; Does Wayne Gretzky really call collect? And other questions advertising never really answers. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/arts/critic-s-notebook-colorful-works-from-an-operatic-black-hole.html | Critic's Notebook; Colorful Works From an Operatic Black Hole | False | By John Rockwell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/trouble-in-foley-square.html | Trouble in Foley Square | False | By Kenneth Conboy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/theater/as-a-play-lies-fallow-a-writer-moonlights.html | As a Play Lies Fallow A Writer Moonlights | False | By Mel Gussow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/us/killing-of-a-gay-resident-stirs-activism-in-an-east-texas-town.html | Killing of a Gay Resident Stirs Activism in an East Texas Town | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/market-place-with-internal-truce-place-carl-s-jr-seeks-new-strategy-thrive-weak.html | Market Place; With an internal truce in place, Carl's Jr. seeks a new strategy to thrive in a weak economy. | False | By Calvin Sims | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/IHT-qa-exploring-an-iransyria-connection-to-lockerbie-blast.html | Q&A: Exploring an Iran-Syria Connection to Lockerbie Blast | False | By Barry James, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/l-mayor-elect-was-wrong-to-intervene-with-ems-at-accident-what-about-next-guy-463093.html | Mayor-Elect Was Wrong to Intervene With E.M.S. at Accident; What About Next Guy? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/IHT-humanizing-computers-making-a-new-business-sing.html | Humanizing Computers: Making a New Business Sing | False | By Michael Richardson, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/basketball-nets-double-their-fun-with-division-leading-teams.html | BASKETBALL; Nets Double Their Fun With Division-Leading Teams | False | By Harvey Araton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/style/weddings-aimee-paret-wolfgang-fink.html | WEDDINGS; Aimee Paret, Wolfgang Fink | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/style/weddings-claire-whitcomb-howard-klein.html | WEDDINGS; Claire Whitcomb, Howard Klein | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/us/paper-says-experiment-exposed-19-retarded-youths-to-radiation.html | Paper Says Experiment Exposed 19 Retarded Youths to Radiation | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/arts/review-music-jaime-laredo-and-strings-carry-on-a-tradition.html | Review/Music; Jaime Laredo and Strings Carry On a Tradition | False | By James R. Oestreich | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/economic-calendar.html | Economic Calendar | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-advertising-addenda-sales-promotion-unit-appoints-an-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sales Promotion Unit Appoints an Officer | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/business/late-sales-lift-results-for-stores.html | Late Sales Lift Results For Stores | False | By Joshua Mills | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-27 | 1993-12-27 | https://www.nytimes.com/1993/12/27/style/weddings-jean-horowitz-clive-sheldon.html | WEDDINGS; Jean Horowitz, Clive Sheldon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/specialty-retailers-inc-reports-earnings-for-qtr-to-oct-30.html | Specialty Retailers Inc. reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/peters-jm-co-a-reports-earnings-for-qtr-to-nov-30.html | Peters (J.M.) Co. (A) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/science/strange-new-microbes-hint-at-a-vast-subterranean-world.html | Strange New Microbes Hint at a Vast Subterranean World | False | By William J. Broad | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/mark-iv-industries-reports-earnings-for-qtr-to-nov-30.html | Mark IV Industries reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/new-york-s-puerto-ricans-split-in-economic-success.html | New York's Puerto Ricans Split in Economic Success | False | By Sam Roberts | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/transactions-904793.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/archives/building-near-endangered-species.html | Building Near Endangered Species | True | By Carl Hulse, | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/arts/review-television-when-to-see-isn-t-to-understand.html | Review/Television; When to See Isn't to Understand | False | By Walter Goodman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/montclair-gains-in-fila-tourney.html | Montclair Gains in Fila Tourney | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/IHT-medicines-many-healers-letters-to-the-editor.html | Medicine's Many Healers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/panhandle-royalty-co-reports-earnings-for-year-to-sept-30.html | Panhandle Royalty Co. reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/us-japan-chip-fight-worsens.html | U.S.-Japan Chip Fight Worsens | False | By Keith Bradsher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/bus-links-cuban-exiles-in-new-york-and-miami.html | Bus Links Cuban Exiles in New York and Miami | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/key-rates-862893.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/mollen-panel-to-recommend-permanent-corruption-body.html | Mollen Panel to Recommend Permanent Corruption Body | False | By Selwyn Raab | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/us/1950-note-warns-about-radiation-test.html | 1950 Note Warns About Radiation Test | False | By Keith Schneider | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/shooting-back.html | Shooting Back | False | By Jim Hubbard | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/company-news-can-nynex-still-profit-on-viacom.html | COMPANY NEWS; Can Nynex Still Profit on Viacom? | False | By Anthony Ramirez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/news/blood-tests-for-leaks-from-implants-raise-questions-and-hopes.html | Blood Tests for Leaks From Implants Raise Questions and Hopes | False | By Sandra Blakeslee | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/world/seoul-journal-a-korean-voice-forceful-but-almost-inaudible.html | Seoul Journal; A Korean Voice: Forceful, but Almost Inaudible | False | By David E. Sanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/sports-people-baseball-a-milestone-and-many-pats-on-the-back.html | SPORTS PEOPLE: BASEBALL; A Milestone and Many Pats on the Back | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/new-refunds-for-mislead-met-life-customers.html | New Refunds for Mislead Met Life Customers | False | By Michael Quint | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/pro-basketball-daly-s-plan-for-the-nets-rebounds-rebounds.html | PRO BASKETBALL; Daly's Plan For the Nets: Rebounds, Rebounds | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/company-briefs-176993.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/neediest-cases-helping-to-tighten-family-ties.html | Neediest Cases Helping To Tighten Family Ties | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/l-what-legalizing-drugs-would-really-mean-controlled-dispensing-207293.html | What Legalizing Drugs Would Really Mean; Controlled Dispensing | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/fonar-corp-reports-earnings-for-year-to-june-30.html | Fonar Corp. reports earnings for Year to June 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/baseball-olson-hoping-the-fourth-time-around-proves-a-charm.html | BASEBALL; Olson Hoping the Fourth Time Around Proves a Charm | False | By Claire Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/churchill-downs-inc-reports-earnings-for-qtr-to-oct-31.html | Churchill Downs Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/dow-jumps-35.21-to-another-record.html | Dow Jumps 35.21 to Another Record | False | By Leonard Sloane | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/l-what-legalizing-drugs-would-really-mean-201393.html | What Legalizing Drugs Would Really Mean | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/pro-football-the-unshula-dolphins-a-4th-straight-defeat.html | PRO FOOTBALL; The UnShula Dolphins: A 4th Straight Defeat | False | By Tom Friend | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/mazda-gives-ford-motor-more-control.html | Mazda Gives Ford Motor More Control | False | By James Sterngold | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/l-does-holiday-duty-fall-only-to-mom-202193.html | Does Holiday Duty Fall Only to Mom? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/keith-group-of-cos-reports-earnings-for-qtr-to-nov-30.html | Keith Group of Cos. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/obituaries/valentina-brodsky-chagall-artist-s-widow-88.html | Valentina Brodsky Chagall, Artist's Widow, 88 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/news-summary-498393.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/sports-people-baseball-a-walk-by-williams.html | SPORTS PEOPLE: BASEBALL; A Walk by Williams | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/us/aspin-says-spy-tried-to-pass-on-data-in-prison.html | Aspin Says Spy Tried to Pass On Data in Prison | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/IHT-bosniaan-accord-beckons-letters-to-the-editor.html | Bosnia:An Accord Beckons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/thriving-on-difference-international-high-students-speak-language-of-learning.html | Thriving on Difference; International High Students Speak Language of Learning | False | By Lynda Richardson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/style/chronicle-163793.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/bridge-169693.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/world/clinton-s-specialist-on-russia-to-fill-no-2-state-dept-post.html | Clinton's Specialist on Russia To Fill No. 2 State Dept. Post | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/health/studies-unmask-protein-culprit-behind-allergy-to-shrimp.html | Studies Unmask Protein Culprit Behind Allergy to Shrimp | False | By Jane E. Brody | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/science/peripherals-windows-the-tome-even-mom-turns-up.html | PERIPHERALS; Windows, The Tome: Even Mom Turns Up | False | By L. R. Shannon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/wall-street-journal-plans-a-weekly-edition-for-poles.html | Wall Street Journal Plans A Weekly Edition for Poles | False | By Jane Perlez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/obituaries/jeff-morrow-actor-86.html | Jeff Morrow, Actor, 86 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/kushner-locke-co-nms-reports-earnings-for-qtr-to-sept-30.html | Kushner-Locke Co. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/movies/books-of-the-times-how-world-war-ii-made-the-movies-grow-up.html | Books of The Times; How World War II Made The Movies Grow Up | False | By Michiko Kakutani | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/college-basketball-carlesimo-capstraw-seton-hall-wagner.html | COLLEGE BASKETBALL; Carlesimo, Capstraw, Seton Hall, Wagner | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/sports-people-baseball-barfield-comes-home.html | SPORTS PEOPLE: BASEBALL; Barfield Comes Home | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/us/50-warning-cited-in-radiation-tests.html | '50 Warning Cited In Radiation Tests | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/science/q-a-099193.html | Q&A | False | By C. Claiborne Ray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/IHT-power-and-government-letters-to-the-editor.html | Power and Government : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/alpine-group-inc-reports-earnings-for-qtr-to-oct-31.html | Alpine Group Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/texas-size-challenges-are-ahead-for-giants-jets-if-rest-works-beating-oilers.html | Texas-Size Challenges Are Ahead for the Giants and Jets; If Rest Works, Beating Oilers Is Still Tough | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/brauns-fashions-corp-reports-earnings-for-qtr-to-oct-27.html | Brauns Fashions Corp. reports earnings for Qtr to Oct 27 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/new-jersey-agriculture-chief-to-retain-post-under-whitman.html | New Jersey Agriculture Chief to Retain Post Under Whitman | False | By Joseph F. Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/college-football-loss-gives-seminoles-winning-edge.html | COLLEGE FOOTBALL; Loss Gives Seminoles Winning Edge | False | By Malcolm Moran | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/yonkers-officer-denies-a-side-trip-for-beating.html | Yonkers Officer Denies A Side Trip for Beating | False | By Jacques Steinberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/on-pro-football-not-a-big-name-but-a-big-play-cowboy.html | ON PRO FOOTBALL; Not a Big Name, but a Big-Play Cowboy | False | By Thomas George | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/uncovered-short-sales-on-nasdaq-set-a-new-high.html | Uncovered Short Sales on Nasdaq Set a New High | False | By Floyd Norris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/sports-of-the-times-giants-cowboys-alarm.html | Sports of The Times; Giants, Cowboys, Alarm | False | By Ira Berkow | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/frequency-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | Frequency Electronics Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/intervoice-inc-nms-reports-earnings-for-qtr-to-nov-30.html | InterVoice Inc.(NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/the-media-business-advertising-addenda-people-214593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Andrea Adelson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/us/gop-in-a-bind-in-seeking-an-inquiry-on-clinton-deals.html | G.O.P. in a Bind in Seeking An Inquiry on Clinton Deals | False | By Adam Clymer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/l-does-holiday-duty-fall-only-to-mom-150493.html | Does Holiday Duty Fall Only to Mom? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/sidewalk-collision-leads-to-stabbing.html | Sidewalk Collision Leads to Stabbing | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/arts/discovered-sonatas-may-be-faked-haydn.html | Discovered Sonatas May Be Faked Haydn | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/logibec-groupe-reports-earnings-for-year-to-sept-30.html | Logibec Groupe reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Andrea Adelson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/if-north-korea-has-bombs.html | If North Korea Has Bombs | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/sports-people-soccer-beckenbauer-returns.html | SPORTS PEOPLE: SOCCER; Beckenbauer Returns | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/l-does-holiday-duty-fall-only-to-mom-150494.html | Does Holiday Duty Fall Only to Mom? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/silver-king-commun-inc-nms-reports-earnings-for-qtr-to-nov-30.html | Silver King Commun Inc. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/prudential-says-fraud-fund-will-accept-estate-claims.html | Prudential Says Fraud Fund Will Accept Estate Claims | False | By Kurt Eichenwald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/the-media-business-advertising-addenda-pentax-selects-carmichael-lynch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pentax Selects Carmichael Lynch | False | By Andrea Adelson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/credit-markets-prices-mixed-for-treasury-issues.html | CREDIT MARKETS; Prices Mixed for Treasury Issues | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/us/even-the-nation-s-icebox-can-t-stand-it.html | Even the Nation's Icebox Can't Stand It | False | By Peter Applebome | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/monarch-avalon-inc-reports-earnings-for-qtr-to-oct-31.html | Monarch Avalon Inc. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/l-some-get-champagne-208093.html | Some Get Champagne | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/obituaries/patricia-simon-writer-59.html | Patricia Simon, Writer, 59 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/world/deadly-flotsam-on-french-shores.html | DEADLY FLOTSAM ON FRENCH SHORES | False | By Marlise Simons | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/world/16-are-injured-in-cairo-attack-on-a-tourist-bus.html | 16 Are Injured In Cairo Attack On a Tourist Bus | False | By Youssef M. Ibrahim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/news/for-trips-to-the-tropics-and-later.html | For Trips to the Tropics, and Later | False | By Bernadine Morris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/10-degree-chill-brings-out-hardy-and-foolhardy.html | 10-Degree Chill Brings Out Hardy, and Foolhardy | False | By David Firestone | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/inside-486093.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/lHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/company-news-bethlehem-is-selling-some-mills.html | COMPANY NEWS; Bethlehem Is Selling Some Mills | False | By Milt Freudenheim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/news/patterns-911093.html | Patterns | False | By Amy M. Spindler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/spi-pharmaceuticals.html | SPI Pharmaceuticals | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/science/fishy-short-cut-to-mapping-human-genome.html | Fishy Short Cut To Mapping Human Genome | False | By James Younger | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/on-my-mind-law-and-order.html | On My Mind; Law And Order | False | By A. M. Rosenthal | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Andrea Adelson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/c-corrections-160293.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/science/science-watch-improving-antennas.html | SCIENCE WATCH; Improving Antennas | False | By Malcolm W. Browne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/company-news-qvc-and-nasdaq-say-us-didn-t-query-halt-in-trading.html | COMPANY NEWS; QVC and Nasdaq Say U.S. Didn't Query Halt in Trading | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/obituaries/john-r-fernbach-73-a-theatrical-lawyer.html | John R. Fernbach, 73, A Theatrical Lawyer | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/saudis-pay-225-million-to-settle-a-bcci-case.html | Saudis Pay $225 Million To Settle a B.C.C.I. Case | False | By Dean Baquet | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/IHT-inman-the-transgressor-letters-to-the-editor.html | Inman the Transgressor?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/college-basketball-tech-bounces-temple-st-john-s-routs-fdu.html | COLLEGE BASKETBALL; Tech Bounces Temple; St. John's Routs F.D.U. | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/l-reformers-appreciate-mr-cuomo-s-open-ear-210293.html | Reformers Appreciate Mr. Cuomo's Open Ear | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/congressman-touted-as-a-candidate-for-governor.html | Congressman Touted as a Candidate for Governor | False | By James Dao | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/arts/review-television-bearing-witness-to-the-culture-of-personality.html | Review/Television; Bearing Witness to the Culture of Personality | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/world/germany-s-top-rightist-looks-ahead.html | Germany's Top Rightist Looks Ahead | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/obituaries/dave-beck-99-teamsters-chief-convicted-of-corruption-is-dead.html | Dave Beck, 99, Teamsters Chief, Convicted of Corruption, Is Dead | False | By Ronald Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/IHT-after-breakneck-growth-expect-neck-trouble.html | After Breakneck Growth, Expect Neck Trouble | False | By Robert Elegant, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/toni-morrison-s-manuscripts-spared-in-christmas-fire.html | Toni Morrison's Manuscripts Spared in Christmas Fire | False | By Robert D. McFadden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/IHT-rabies-and-europes-pets-letters-to-the-editor.html | Rabies and Europe's Pets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/hd-vest-reports-earnings-for-year-to-sept-30.html | H.D. Vest reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/IHT-what-future-for-germany-letters-to-the-editor.html | What Future for Germany?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/sun-city-industries-inc-reports-earnings-for-qtr-to-oct-30.html | Sun City Industries Inc. reports earnings for Qtr to Oct 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/world/un-chief-urges-patience-on-north-korean-crisis.html | U.N. Chief Urges Patience on North Korean Crisis | False | By Patrick E. Tyler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/super-food-services-inc-reports-earnings-for-qtr-to-nov-20.html | Super Food Services Inc. reports earnings for Qtr to Nov 20 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/us/washington-work-bentsen-beltway-insider-now-fights-notion-that-he-s-loop.html | Washington at Work; Bentsen, Beltway Insider, Now Fights The Notion That He's Out of the Loop | False | By Steven Greenhouse | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/donations-prolong-city-s-toys-for-guns-exchange.html | Donations Prolong City's Toys-for-Guns Exchange | False | By George James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/world/canadian-troops-report-ordeal-in-serbian-hands.html | Canadian Troops Report Ordeal in Serbian Hands | False | By Chuck Sudetic | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/us/kerrey-backs-new-rule-requiring-states-to-pay-for-some-abortions.html | Kerrey Backs New Rule Requiring States to Pay for Some Abortions | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/texas-size-challenges-are-ahead-for-giants-jets-rough-drills-before-cowboys-will.html | Texas-Size Challenges Are Ahead for the Giants and Jets; Rough Drills Before Cowboys Will Arrive | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/l-what-legalizing-drugs-would-really-mean-a-failed-war-206493.html | What Legalizing Drugs Would Really Mean; A Failed 'War' | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/us/juries-ponder-did-2-brothers-kill-rather-than-be-killed.html | Juries Ponder: Did 2 Brothers Kill Rather Than Be Killed? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/tv-sports-new-events-help-refocus-the-focus-on-espn2.html | TV SPORTS; New Events Help Refocus the Focus on ESPN2 | False | By Richard Sandomir | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/sports-people-horse-racing-jeff-lukas-still-in-coma.html | SPORTS PEOPLE: HORSE RACING; Jeff Lukas Still in Coma | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/obituaries/tibor-de-nagy-85-gallery-owner-who-helped-cultivate-50-s-artists.html | Tibor de Nagy, 85, Gallery Owner Who Helped Cultivate 50's Artists | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/arts/review-dance-dancing-the-praises-of-the-ailey-s-founder.html | Review/Dance; Dancing the Praises of the Ailey's Founder | False | By Jack Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/movies/review-film-the-caped-crusader-returns-in-40-s-noir-mode.html | Review/Film; The Caped Crusader Returns, in 40's Noir Mode | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/l-new-york-needs-its-consumer-affairs-agency-199893.html | New York Needs Its Consumer Affairs Agency | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/c-corrections-159993.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/watercolor-not-stolen-lawyer-says.html | Watercolor Not Stolen, Lawyer Says | False | By Richard Perez-Pena | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/moorco-international-reports-earnings-for-qtr-to-nov-30.html | Moorco International reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/arts/john-aler-in-a-recital.html | John Aler in a Recital | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/obituaries/george-hickman-89-ex-army-legal-chief.html | George Hickman, 89, Ex-Army Legal Chief | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/arts/chess-936593.html | Chess | False | By Robert Byrne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/news/by-design-beige-is-back.html | By Design; Beige Is Back | False | By Anne-Marie Schiro | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/c-corrections-161093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/baseball-taylor-to-undergo-surgery.html | BASEBALL; Taylor to Undergo Surgery | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/IHT-1893-murderous-crank-in-our-pages100-75-and-50-years-ago.html | 1893: Murderous Crank : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/the-media-business-advertising-addenda-accounts-213793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/results-plus-941193.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/world/israel-plo-talks-enter-new-round.html | Israel-P.L.O. Talks Enter New Round | False | By Youssef M. Ibrahim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/school-board-shenanigans-again.html | School Board Shenanigans -- Again | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/IHT-1943-victory-by-1944-in-our-pages100-75-and-50-years-ago.html | 1943: Victory by 1944?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/us/clinton-hunts-making-point-on-guns.html | Clinton Hunts, Making Point on Guns | False | By Gwen Ifill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/l-russia-s-zhirinovsky-must-be-paid-heed-209993.html | Russia's Zhirinovsky Must Be Paid Heed | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/movies/despite-clinton-hollywood-is-still-trading-in-violence.html | Despite Clinton, Hollywood Is Still Trading in Violence | False | By Bernard Weinraub | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/c-corrections-158093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/style/chronicle-162993.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/drug-use-and-workers-rights.html | Drug Use and Workers' Rights | False | By Michael Janofsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/media-business-advertising-for-its-latest-golden-age-radio-has-recast-itself.html | THE MEDIA BUSINESS: Advertising; For its latest golden age, radio has recast itself to advertisers as the home of niche markets. | False | By Andrea Adelson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/market-place-home-software-s-treasure-hunt.html | Market Place; Home Software's Treasure Hunt | False | By Steve Lohr | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/c-corrections-569693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/style/chronicle-164593.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/science/2-clues-back-idea-that-birds-arose-from-dinosaurs.html | 2 Clues Back Idea That Birds Arose From Dinosaurs | False | By Malcolm W. Browne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/metro-digest-647193.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/trading-guns-for-toys.html | Trading Guns for Toys | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/science/personal-computers-talk-is-cheap-and-getting-cheaper.html | PERSONAL COMPUTERS; Talk Is Cheap, and Getting Cheaper | False | By Peter H. Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/pro-football-notebook-too-cold-to-play-no-too-cold-to-watch.html | PRO FOOTBALL: NOTEBOOK; Too Cold to Play? No. Too Cold to Watch. | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-oct-3.html | Hawkins Chemical Inc. reports earnings for Qtr to Oct 3 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/no-headline-495993.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/officials-say-kelly-is-to-teach-at-nyu.html | Officials Say Kelly Is to Teach at N.Y.U. | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/a-year-after-hurricane-andrew-insurers-maneuver-to-lower-risk.html | A Year After Hurricane Andrew, Insurers Maneuver to Lower Risk | False | By Michael Quint | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/us/budget-gap-grows-beyond-2-billion-for-new-york-city.html | BUDGET GAP GROWS BEYOND $2 BILLION FOR NEW YORK CITY | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/business-digest-584093.html | Business Digest | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/pro-basketball-davis-breaks-right-hand-and-leaves-knicks-short.html | PRO BASKETBALL; Davis Breaks Right Hand and Leaves Knicks Short | False | By Harvey Araton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/IHT-1918-vaticans-position-in-our-pages100-75-and-50-years-ago.html | 1918: Vatican's Position : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/business/the-media-business-advertising-addenda-a-new-commercial-for-taster-s-choice.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Commercial For Taster's Choice | False | By Andrea Adelson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/science/science-watch-type-of-body-fat-that-fights-obesity.html | SCIENCE WATCH; Type of Body Fat That Fights Obesity | False | By Malcolm W. Browne | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/for-hevesi-and-green-no-shortage-of-resumes.html | For Hevesi And Green, No Shortage Of Resumes | False | By Jonathan P. Hicks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-28 | 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/sports-people-hockey-a-first-for-gretzky-leads-all-star-vote.html | SPORTS PEOPLE: HOCKEY; A First for Gretzky: Leads All-Star Vote | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/obituaries/ann-ronell-songwriter-85.html | Ann Ronell; Songwriter, 85 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/l-those-accused-in-school-elections-report-still-have-rights-215993.html | Those Accused in School Elections Report Still Have Rights | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/wine-talk-137393.html | Wine Talk | False | By Frank J. Prial | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/IHT-beijings-threats-fail-to-dent-frenzy-for-hong-kong-stocks.html | Beijing's Threats Fail to Dent Frenzy for Hong Kong Stocks | False | By Kevin Murphy, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/ever-wary-dinkins-clears-his-desk.html | Ever Wary, Dinkins Clears His Desk | False | By Alan Finder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/us/clinton-is-down-home-for-the-holiday.html | Clinton Is Down-Home for the Holiday | False | By Douglas Jehl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/pro-basketball-the-nets-go-over-the-river-and-into-the-victory-column.html | PRO BASKETBALL; The Nets Go Over the River and Into the Victory Column | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/florio-rejects-bill-limiting-sex-education.html | Florio Rejects Bill Limiting Sex Education | False | By Joseph F. Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/the-bedouins-eviction-notice.html | The Bedouins' Eviction Notice | False | By Clinton Bailey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/l-ireland-sees-nothing-heroic-about-the-ira-flawed-declaration-23093.html | Ireland Sees Nothing Heroic About the I.R.A.; Flawed Declaration | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/world/chinese-couple-hijack-plane-to-taiwan.html | Chinese Couple Hijack Plane to Taiwan | False | By Patrick E. Tyler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/oxboro-medical-international-reports-earnings-for-year-to-sept-30.html | Oxboro Medical International reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/l-eggs-of-the-century-224893.html | Eggs of the Century | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/business-digest-621393.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/style/eating-well-the-experts-predict-whats-next-for-nutrition.html | Eating Well; The experts predict what's next for nutrition | False | By Denise Webb | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/general-computer-corp-reports-earnings-for-qtr-to-nov-30.html | General Computer Corp. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/60-minute-gourmet-reminiscences-and-a-goodbye.html | 60-Minute Gourmet: Reminiscences And a Goodbye | False | By Pierre Franey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/real-estate-a-new-shopping-strip-in-the-east-bronx-is-a-step-toward.html | Real Estate; A new shopping strip in the East Bronx is a step toward revitalizing a neighborhood. | False | By Susan Scherreik | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/c-corrections-205193.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/it-s-done-cheaply-giuliani-is-sworn-in.html | It's Done (Cheaply): Giuliani Is Sworn In | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/IHT-1918-wilson-abroad-in-our-pages100-75-and-50-years-ago.html | 1918: Wilson Abroad : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/harding-associates-inc-nms-reports-earnings-for-qtr-to-nov-30.html | Harding Associates Inc. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/arts/review-dance-the-nutcracker-in-condensed-but-classical-form.html | Review/Dance; 'The Nutcracker' in Condensed but Classical Form | False | By Anna Kisselgoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/new-york-s-police-allow-corruption-mollen-panel-says.html | NEW YORK'S POLICE ALLOW CORRUPTION, MOLLEN PANEL SAYS | False | By Selwyn Raab | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/plain-and-simple-a-versatile-medley-for-holiday-leftovers.html | PLAIN AND SIMPLE; A Versatile Medley For Holiday Leftovers | False | By Marian Burros | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/us/a-lull-to-make-august-look-thrilling.html | A Lull to Make August Look Thrilling | False | By Karen de Witt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/us/article-709093-no-title.html | Article 709093 -- No Title | False | By Robert Pear | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/jefferson-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Jefferson Savings & Loan Assn. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/still-out-to-change-japan.html | Still Out to Change Japan | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/arts/review-television-monsters-and-children-welcome-at-this-bash.html | Review/Television; Monsters and Children Welcome at This Bash | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/suit-over-chagall-watercolor-is-settled-day-after-trial-starts.html | Suit Over Chagall Watercolor Is Settled Day After Trial Starts | False | By Richard Perez-Pena | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/world/birth-to-59-year-old-briton-raises-ethical-storm.html | Birth to 59-Year-Old Briton Raises Ethical Storm | False | By William E. Schmidt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/us/preferring-the-cold-shelter-of-the-streets.html | Preferring the Cold Shelter of the Streets | False | By Don Terry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/football-jets-moan-pro-bowl-blues.html | FOOTBALL; Jets Moan Pro Bowl Blues | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/divided-by-a-diatribe-college-speech-ignites-furor-over-race.html | Divided by a Diatribe; College Speech Ignites Furor Over Race | False | By Jon Nordheimer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/us/dreams-of-actress-and-environmentalists-collide.html | Dreams of Actress and Environmentalists Collide | False | By David Margolick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/business-technology-a-dream-unfolds-for-cotton-shirts.html | BUSINESS TECHNOLOGY; A Dream Unfolds for Cotton Shirts | False | By Andrew Pollack | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/df-r-restaurants-nms-reports-earnings-for-qtr-to-nov-30.html | DF&R Restaurants (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/and-knowing-what-to-look-for.html | ...And Knowing What to Look For | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/holyfield-stands-on-principle.html | Holyfield Stands on Principle | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/baseball-surgery-finishes-yankees-taylor-for-1994-season.html | BASEBALL; Surgery Finishes Yankees' Taylor for 1994 Season | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/c-corrections-204393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/in-search-of-the-elusive-rosado.html | In Search of the Elusive Rosado | False | By Howard G. Goldberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/beta-well-service-inc-reports-earnings-for-qtr-to-sept-30.html | Beta Well Service Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/the-media-business-advertising-addenda-ex-burnett-official-moving-to-y-r.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ex-Burnett Official Moving to Y.& R. | False | By Anthony Ramirez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/world/why-owen-the-balkan-peacemaker-soldiers-on.html | Why Owen, the Balkan Peacemaker, Soldiers On | False | By John Darnton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/IHT-letters-to-the-editor-90107265903.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/the-secret-to-enjoying-caviar-knowing-when-to-stop.html | The Secret to Enjoying Caviar: Knowing When to Stop . . . | False | By Molly O'Neill | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/style/chronicle-201993.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/ambitious-bank-in-spain-stumbles-and-is-taken-over.html | Ambitious Bank in Spain Stumbles and Is Taken Over | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/sports-people-horse-racing-cuomo-signs-bill.html | SPORTS PEOPLE: HORSE RACING; Cuomo Signs Bill | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/hilcoast-development-corp-nms-reports-earnings-for-qtr-to-oct-31.html | Hilcoast Development Corp. (NMS) reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/transactions-174893.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/c-corrections-203593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/end-blackball-power-in-trenton.html | End Blackball Power in Trenton | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/budget-items-are-vetoed-by-o-rourke.html | Budget Items Are Vetoed By O'Rourke | False | By James Feron | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/movies/review-film-shadowlands-a-story-of-a-spring-of-romance-in-the-autumn-of-2-lives.html | Review/Film; 'Shadowlands,' a Story Of a Spring of Romance In the Autumn of 2 Lives | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/football-simms-is-selected-for-pro-bowl-but-giants-defense-is-shut-out.html | FOOTBALL; Simms Is Selected for Pro Bowl, but Giants' Defense Is Shut Out | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/IHT-letters-to-the-editor-91088955066.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/the-rape-crisis-behind-bars.html | The Rape Crisis Behind Bars | False | By Stephen Donaldson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/fighting-reservoir-geese-and-gulls-with-sound.html | Fighting Reservoir Geese and Gulls With Sound | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/health/personal-health-073393.html | Personal Health | False | By Jane E. Brody | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/arts/top-prizes-are-shared-in-dual-piano-contest.html | Top Prizes Are Shared In Dual-Piano Contest | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/world/india-booming-as-a-leader-in-software-for-computers.html | India Booming as a Leader In Software for Computers | False | By Edward A. Gargan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/media-business-advertising-nbc-charging-30000-second-for-super-bowl-ads-they-re.html | THE MEDIA BUSINESS: Advertising; NBC is charging $30,000 a second for Super Bowl ads, and they're nearly all sold out. | False | By Anthony Ramirez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/intel.html | Intel | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/inside-760093.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/no-headline-817893.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/l-ireland-sees-nothing-heroic-about-the-ira-an-economic-struggle-221393.html | Ireland Sees Nothing Heroic About the I.R.A.; An Economic Struggle | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/sports-people-nhl-patrick-arrested.html | SPORTS PEOPLE: N.H.L.; Patrick Arrested | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/obituaries/louis-soutendijk-dutch-economist-and-diplomat-83.html | Louis Soutendijk, Dutch Economist And Diplomat, 83 | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/consumer-confidence-in-economy-is-perking-up.html | Consumer Confidence in Economy Is Perking Up | False | By Sylvia Nasar | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/executive-changes-755493.html | Executive Changes | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/obituaries/perrine-g-rockafellow-tennis-coach-92.html | Perrine G. Rockafellow; Tennis Coach, 92 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/l-housekeeper-doesn-t-matter-at-pentagon-216793.html | Housekeeper Doesn't Matter at Pentagon | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/technology/using-new-tools-to-jazz-up-piano-lessons.html | Using New Tools to Jazz Up Piano Lessons | False | By Abby Goodnough | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/books/books-of-the-times-a-member-of-the-band-recalls-its-glory-days.html | Books of The Times; A Member of the Band Recalls Its Glory Days | False | By Margo Jefferson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/IHT-a-man-whom-the-shoe-fits.html | A Man Whom the Shoe Fits | False | By Rob Hughes, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/company-news-new-technology-helps-texaco-in-the-north-sea.html | COMPANY NEWS; New Technology Helps Texaco in the North Sea | False | By Agis Salpukas | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/arts/review-music-more-from-the-black-sheep-of-the-bach-family.html | Review/Music; More From the Black Sheep of the Bach Family | False | By Edward Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/l-ireland-sees-nothing-heroic-about-the-ira-on-giving-it-back-220593.html | Ireland Sees Nothing Heroic About the I.R.A.; On Giving It Back | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/news-summary-728793.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/world/nato-issue-rightist-vote-helps-russia.html | NATO Issue; Rightist Vote Helps Russia | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/style/chronicle-018093.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/sports-of-the-times-brien-taylor-should-study-koufax.html | Sports of The Times; Brien Taylor Should Study Koufax | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/IHT-walk-the-road-with-china-letters-to-the-editor.html | Walk the Road With China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/park-electrochemical-corp-reports-earnings-for-13wks-to-nov-28.html | Park Electrochemical Corp. reports earnings for 13wks to Nov 28 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/IHT-the-near-abroad-watches-letters-to-the-editor.html | The 'Near Abroad' Watches : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/system-is-likely-to-conceal-study-says.html | System Is Likely to Conceal, Study Says | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/us/battle-over-discrimination-against-disabled-is-opened.html | Battle Over Discrimination Against Disabled Is Opened | False | By Stephen Labaton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/arts/music-notes-the-minnesota-s-unexpected-choice.html | Music Notes; The Minnesota's Unexpected Choice | False | By Allan Kozinn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/obituaries/lawrence-eckenfelder-financial-analyst-41.html | Lawrence Eckenfelder; Financial Analyst, 41 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/paris-business-forms-inc-reports-earnings-for-qtr-to-sept-30.html | Paris Business Forms Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/market-place-analysts-say-kent-electronics-can-endure-any-economic-phase.html | Market Place; Analysts say Kent Electronics can endure any economic phase. | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/dow-and-s-p-edge-up-to-new-records.html | Dow and S.&P. Edge Up to New Records | False | By Leonard Sloane | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/world/nominee-at-state-dept-an-upbeat-friend-of-bill.html | Nominee at State Dept.: An Upbeat 'Friend of Bill' | False | By Elaine Sciolino | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/education/on-campus-free-expression-debate-had-other-flash-points.html | On Campus; Free Expression Debate Had Other Flash Points | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/world/israel-and-the-plo-wrestle-with-the-border-control-issue.html | Israel and the P.L.O. Wrestle With the Border Control Issue | False | By Youssef M. Ibrahim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/matthews-studio-equipment-group-nms-reports-earnings-for-qtr-to-sept-30.html | Matthews Studio Equipment Group (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/l-ireland-sees-nothing-heroic-about-the-ira-real-concerns-222193.html | Ireland Sees Nothing Heroic About the I.R.A.; Real Concerns | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/movies/review-film-name-father-sins-son-are-visited-his-father.html | Review/Film; In the Name of the Father; The Sins of a Son Are Visited on His Father | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/IHT-1893-a-diamond-fight-in-our-pages100-75-and-50-years-ago.html | 1893: A Diamond Fight? : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/obituaries/michael-callen-singer-and-expert-on-coping-with-aids-dies-at-38.html | Michael Callen, Singer and Expert On Coping With AIDS, Dies at 38 | False | By David W. Dunlap | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/frontier-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | Frontier Natural Gas Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/hockey-messier-skips-rangers-trip.html | HOCKEY; Messier Skips Rangers Trip | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/baseball-matt-williams-reaches-no-7-on-the-salary-list.html | BASEBALL; Matt Williams Reaches No. 7 on the Salary List | False | By Murray Chass | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/metropolitan-diary-104793.html | Metropolitan Diary | False | By Ron Alexander | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/interactive-inc-reports-earnings-for-year-to-sept-30.html | Interactive Inc. reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/l-politics-of-identity-225693.html | Politics of Identity | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/obituaries/gertrude-blom-92-long-a-chronicler-of-mayan-cultures.html | Gertrude Blom, 92, Long a Chronicler Of Mayan Cultures | False | By Richard D. Lyons | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/food-notes-110193.html | Food Notes | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/woman-is-charged-in-abuse-of-children.html | Woman Is Charged In Abuse of Children | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/c-corrections-206093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/football-osborne-won-t-let-specter-of-losses-past-dim-his-teams-glory.html | FOOTBALL; Osborne Won't Let Specter of Losses Past Dim His Teams' Glory | False | By Malcolm Moran | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/us-court-says-amtrak-isn-t-obliged-to-show-art.html | U.S. Court Says Amtrak Isn't Obliged To Show Art | False | By Ronald Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/woman-held-in-slayings-of-children.html | Woman Held In Slayings Of Children | False | By George James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/giuliani-may-shift-arts-financing-to-new-york-s-larger-institutions.html | Giuliani May Shift Arts Financing To New York's Larger Institutions | False | By Alison Mitchell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/results-plus-025393.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/IHT-vatican-ready-to-set-up-ties-with-israelis.html | Vatican Ready To Set Up Ties With Israelis | False | By Barry James, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/bridge-930193.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/spieker-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Spieker Properties Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/an-immigrant-is-helped-by-the-neediest-cases-fund.html | An Immigrant Is Helped by the Neediest Cases Fund | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/us/energy-official-seeks-to-assist-victims-of-tests.html | Energy Official Seeks to Assist Victims of Tests | False | By Keith Schneider | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/obituaries/william-l-shirer-author-is-dead-at-89.html | William L. Shirer, Author, Is Dead at 89 | False | By Herbert Mitgang | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/obituaries/jack-e-specter-publicist-95.html | Jack E. Specter; Publicist, 95 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/at-lunch-with-ron-silver-lights-camera-action-ideas-activism-democracy.html | AT LUNCH WITH Ron Silver; Lights, Camera, Action! Ideas, Activism, Democracy! | False | By Todd S. Purdum | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/tranzonic-cos-reports-earnings-for-qtr-to-nov-30.html | Tranzonic Cos. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/football-tongue-lashing-brings-out-the-swagger-in-cowboys.html | FOOTBALL; Tongue-Lashing Brings Out the Swagger in Cowboys | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/sports-people-nba-reynolds-resigns-as-gm-of-kings.html | SPORTS PEOPLE: N.B.A.; Reynolds Resigns As G.M. of Kings | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/hondo-oil-gas-co-reports-earnings-for-year-to-sept-30.html | Hondo Oil & Gas Co. reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/IHT-the-courage-to-build-and-reform.html | The Courage To Build And Reform | False | By Akram A. Baker, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/baseball-bonilla-orioles-trade-is-denied-by-mets.html | BASEBALL; Bonilla-Orioles Trade Is Denied by Mets | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/when-currencies-collapse.html | When Currencies Collapse | False | By Boyden Gray | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/l-ireland-sees-nothing-heroic-about-the-ira-214093.html | Ireland Sees Nothing Heroic About the I.R.A. | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/key-rates-976093.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/about-new-york-what-if-almost-anybody-could-be-on-television.html | ABOUT NEW YORK; What If Almost Anybody Could Be on Television? | False | By Michael T. Kaufman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/company-briefs-262093.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/hockey-maclean-makes-mark-in-winning-style.html | HOCKEY; MacLean Makes Mark in Winning Style | False | By Alex Yannis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/sun-television-appliances-inc-nms-reports-earnings-for-qtr-to-nov-30.html | Sun Television & Appliances Inc. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/us/suspected-in-3-deaths-cold-strains-shelters.html | Suspected in 3 Deaths, Cold Strains Shelters | False | By Shawn G. Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/the-purposeful-cook-mussels-and-duck-on-the-same-table.html | THE PURPOSEFUL COOK; Mussels and Duck on the Same Table | False | By Jacques Pepin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/football-a-warning-from-ryan-we-re-the-best-defense.html | FOOTBALL; A Warning From Ryan: 'We're the Best Defense' | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/health/scientists-find-ways-to-reset-biological-clocks-in-dim-winer.html | Scientists Find Ways to Reset Biological Clocks in Dim Winer | False | By Jane E. Brody | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/movies/review-film-the-fish-tell-no-tales-in-this-lost-continent.html | Review/Film; The Fish Tell No Tales In This Lost Continent | False | By Caryn James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/world/canada-backs-its-un-role-in-bosnia-despite-incident.html | Canada Backs Its U.N. Role In Bosnia Despite Incident | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/college-basketball-scott-is-holding-his-cheers-until-season-comes-to-end.html | COLLEGE BASKETBALL; Scott Is Holding His Cheers Until Season Comes to End | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/credit-markets-cheap-oil-fails-to-energize-bonds.html | CREDIT MARKETS; Cheap Oil Fails to Energize Bonds | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/pro-basketball-nets-stars-vs-knicks-black-holes.html | PRO BASKETBALL; Nets' Stars vs. Knicks' Black Holes | False | By Harvey Araton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/IHT-1943new-guinea-battle-in-our-pages100-75-and-50-years-ago.html | 1943:New Guinea Battle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/world/berlin-journal-wanted-a-home-for-2-watchtowers-w-history.html | Berlin Journal; Wanted: A Home for 2 Watchtowers, w/History | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/obituaries/mossette-keyzer-andre-90-philanthropist.html | Mossette Keyzer-Andre, 90, Philanthropist | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/irs-raises-its-estimate-of-tax-cheating.html | I.R.S. Raises Its Estimate of Tax Cheating | False | By Robert D. Hershey Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/prudential-and-aig-in-dispute.html | Prudential And A.I.G. In Dispute | False | By Kurt Eichenwald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/us/judge-orders-texas-prosecutors-to-clarify-indictment-of-senator.html | Judge Orders Texas Prosecutors To Clarify Indictment of Senator | False | By Sam Howe Verhovek | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/with-a-view-of-one-hemisphere-latin-america-is-freeing-its-own-trade.html | With a View of One Hemisphere, Latin America Is Freeing Its Own Trade | False | By James Brooke | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/hockey-islanders-shut-out-by-disney-on-ice.html | HOCKEY; Islanders Shut Out By Disney On Ice | False | By Robin Finn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/sports-people-yachting-sailor-comes-ashore.html | SPORTS PEOPLE: YACHTING; Sailor Comes Ashore | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/IHT-social-nets-and-reform-letters-to-the-editor.html | Social Nets and Reform : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/cuomo-recommends-a-crime-fighting-program-for-east-new-york.html | Cuomo Recommends a Crime-Fighting Program for East New York | False | By Dennis Hevesi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/unfinished-bank-reform.html | Unfinished Bank Reform | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/6-are-killed-in-bombing-attacks-apparently-aimed-at-one-family.html | 6 Are Killed in Bombing Attacks, Apparently Aimed at One Family | False | By Seth Faison | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/style/IHT-on-paris-stages-a-feast-of-entertainment.html | On Paris Stages, a Feast of Entertainment | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/c-corrections-202793.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/metro-digest-623093.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/executive-buys-11-million-island-haven.html | Executive Buys $11-Million Island Haven | False | By Jonathan Rabinovitz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/new-yorkers-cooling-their-heels.html | New Yorkers: Cooling Their Heels | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/company-news-blockbuster-move-fuels-viacom-speculation.html | COMPANY NEWS; Blockbuster Move Fuels Viacom Speculation | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-29 | 1993-12-29 | https://www.nytimes.com/1993/12/29/business/the-media-business-a-new-president-at-a-times-co-unit.html | THE MEDIA BUSINESS; A New President at a Times Co. Unit | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/clintons-borrow-vacation-home-again.html | Clintons Borrow Vacation Home Again | False | By Douglas Jehl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/c-corrections-143393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/IHT-quiet-passing-of-a-freefrench-voice.html | Quiet Passing of a Free-French Voice | False | By Barry James, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/company-briefs-155793.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/world/anglican-prelate-defies-sudan-in-trip-to-south.html | Anglican Prelate Defies Sudan in Trip to South | False | By William E. Schmidt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/mother-said-to-bundle-up-and-she-knew.html | Mother Said to Bundle Up, and She Knew | False | By Robert Hanley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/baseball-talk-is-cheap-as-mets-try-to-make-a-deal.html | BASEBALL; Talk Is Cheap as Mets Try to Make a Deal | False | By Claire Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/basketball-hurley-is-well-on-the-way-to-recovery.html | BASKETBALL; Hurley Is Well on the Way to Recovery | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/l-desegregate-housing-and-schools-will-follow-193093.html | Desegregate Housing, and Schools Will Follow | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/IHT-letters-to-the-editor-905837110000.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/obituaries/giovanni-ruffini-79-luxury-liner-captain.html | Giovanni Ruffini, 79, Luxury Liner Captain | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/sales-in-november-of-existing-homes-hit-a-record-pace.html | SALES IN NOVEMBER OF EXISTING HOMES HIT A RECORD PACE | False | By Robert D. Hershey Jr. | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/new-evidence-in-us-inquiry-helps-build-crown-hts-case.html | New Evidence in U.S. Inquiry Helps Build Crown Hts. Case | False | By Stephen Labaton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/obituaries/j-wayne-reitz-84-headed-u-of-florida.html | J. Wayne Reitz, 84; Headed U. of Florida | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/obituaries/daniel-c-thomas-73-trustee-of-seminary.html | Daniel C. Thomas, 73, Trustee of Seminary | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/obituaries/harold-m-marks-88-real-estate-executive.html | Harold M. Marks, 88, Real-Estate Executive | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/world/israeli-reports-some-progress-in-plo-talks.html | Israeli Reports Some Progress In P.L.O. Talks | False | By Youssef M. Ibrahim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/the-bad-cop-in-everyone.html | The Bad Cop in Everyone | False | By Evan Hunter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/c-corrections-468293.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/rites-of-passage-with-plenty-of-boxes.html | Rites of Passage (With Plenty of Boxes) | False | By Francis X. Clines | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/obituaries/lauchlin-currie-91-new-deal-economist-was-roosevelt-aide.html | Lauchlin Currie, 91; New Deal Economist Was Roosevelt Aide | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Balter, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/basketball-it-s-close-but-nets-fall-to-0-for-almost-8-years.html | BASKETBALL; It's Close, but Nets Fall To 0 for Almost 8 Years | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/theater/review-theater-twelfth-night-mischief.html | Review/Theater; 'Twelfth Night' Mischief | False | By Lawrence Van Gelder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/whitman-assails-florio-over-last-minute-raises.html | Whitman Assails Florio Over Last-Minute Raises | False | By Joseph F. Sullivan | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/media-business-advertising-age-retailing-overkill-new-products-are-fewer-more.html | THE MEDIA BUSINESS: Advertising In an age of retailing overkill, new products are fewer and more focused on finding customers. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/inquiry-into-radiation-tests-extends-to-veterans.html | Inquiry Into Radiation Tests Extends to Veterans | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/new-debate-on-regional-economics.html | New Debate on Regional Economics | False | By Sylvia Nasar | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/IHT-1893-gladstone-is-84-in-our-pages100-75-and-50-years-ago.html | 1893: Gladstone Is 84 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/IHT-bosnialong-abandoned-letters-to-the-editor.html | Bosnia:Long Abandoned : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/IHT-1918the-seine-rises-in-our-pages100-75-and-50-years-ago.html | 1918:The Seine Rises : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/specialty-equipment-cos-reports-earnings-for-qtr-to-oct-31.html | Specialty Equipment Cos. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/credit-markets-treasury-prices-slip-in-light-trading.html | CREDIT MARKETS; Treasury Prices Slip in Light Trading | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/college-basketball-tech-s-best-leaves-redmen-grasping.html | COLLEGE BASKETBALL; Tech's Best Leaves Redmen Grasping | False | By William C. Rhoden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/IHT-china-takes-a-leap-toward-a-convertible-currency.html | China Takes a Leap Toward a Convertible Currency | False | By Kevin Murphy, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/news/re-use-the-trimmings.html | Re-Use the Trimmings | False | By Griffin Miller | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/headboard-goes-after-all.html | Headboard Goes After All | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/c-corrections-139593.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/us-broadening-prudential-criminal-inquiry.html | U.S. Broadening Prudential Criminal Inquiry | False | By Kurt Eichenwald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/hockey-graves-deflects-shots-and-praise.html | HOCKEY; Graves Deflects Shots and Praise | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/IHT-leading-indicators-rise-05-and-home-sales-attain-a-record-high-strong.html | Leading Indicators Rise 0.5%, and Home Sales Attain a Record High : Strong Data Point to a Good '94 for U.S. Economy | False | By Lawrence Malkin, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/the-media-business-advertising-addenda-accounts-230893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ACCOUNTS | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/a-bigger-blockbuster-stake-may-cost-viacom-an-asset.html | A Bigger Blockbuster Stake May Cost Viacom an Asset | False | By Geraldine Fabrikant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/white-house-acts-to-protect-stand-on-gay-troop-ban.html | WHITE HOUSE ACTS TO PROTECT STAND ON GAY TROOP BAN | False | By Eric Schmitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/justice-serves-mit-and-needy-students.html | Justice Serves M.I.T. and Needy Students | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/market-place-cygnus-s-patch-technology-looks-more-impressive-with-a-new-deal.html | Market Place; Cygnus's patch technology looks more impressive with a new deal. | False | By Lawrence M. Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/currents-cheetah-print-draperies-in-moscow.html | CURRENTS; Cheetah-Print Draperies in Moscow | False | By Suzanne Stephens | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/football-2-quarterbacks-many-questions.html | FOOTBALL; 2 Quarterbacks, Many Questions | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/basketball-defensive-grip-tightens-as-seton-hall-triumphs.html | BASKETBALL; Defensive Grip Tightens as Seton Hall Triumphs | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/carpet-man-fulfills-promise-with-guns-for-toys-program-fernando-mateo-succeeds.html | The Carpet Man Fulfills a Promise; With Guns-for-Toys Program, Fernando Mateo Succeeds at Last | False | By N. R. Kleinfield | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/arrow-international-nms-reports-earnings-for-qtr-to-nov-30.html | Arrow International (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/bridge-130193.html | Bridge | False | By Alan Truscott | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/hindu-temple-plans-stir-concerns-in-community.html | Hindu Temple Plans Stir Concerns in Community | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/ever-so-humble-ever-so-proud-there-s-no-place-like-home-for-framing-castles-sky.html | Ever So Humble or Ever So Proud, There's No Place Like Home For Framing Castles in the Sky | False | By Erica Jong | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/giuliani-picks-2-new-aides.html | Giuliani Picks 2 New Aides | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/blood-test-devised-to-warn-those-prone-to-rare-cancer.html | Blood Test Devised to Warn Those Prone to Rare Cancer | False | By Natalie Angier | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/world/men-mostly-nervous-voted-for-russian-right-poll-says.html | Men, Mostly Nervous, Voted For Russian Right, Poll Says | False | By Steven Erlanger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/currents-opening-up-the-view-in-miami-beach.html | CURRENTS; Opening Up the View in Miami Beach | False | By Suzanne Stephens | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/v-band-corp-reports-earnings-for-qtr-to-oct-31.html | V Band Corp. reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/space-telescope-repairs-pass-first-round-of-tests.html | Space Telescope Repairs Pass First Round of Tests | False | By John Noble Wilford | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/results-plus-746093.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/key-rates-716993.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/pro-football-giants-looking-at-a-whole-new-game.html | PRO FOOTBALL; Giants Looking at a Whole New Game | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/touring-homes-where-muses-were.html | Touring Homes Where Muses Were | False | By Paula Deitz | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/sports-people-basketball-iowa-women-lose-star.html | SPORTS PEOPLE: BASKETBALL; Iowa Women Lose Star | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/and-with-a-kiss-they-lived-happily-ever-after.html | ...And With a Kiss, They Lived Happily Ever After | False | By Carol Lawson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/in-the-creative-process-with-tom-robbins-perfect-sentences-imperfect-universe.html | IN THE CREATIVE PROCESS WITH: Tom Robbins; Perfect Sentences, Imperfect Universe | False | By Timothy Egan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/essay-office-pool-1994.html | Essay; Office Pool 1994 | False | By William Safire | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/c-corrections-134493.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/obituaries/william-l-shirer-historian-dies-at-89.html | William L. Shirer, Historian, Dies at 89 | False | By By Herbert Mitgang | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/IHT-is-a-great-hong-kong-bust-just-around-the-corner.html | Is a Great Hong Kong Bust Just Around the Corner? | False | By Philip Bowring, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/making-deadbeats-pay-up-at-work.html | Making Deadbeats Pay Up at Work | False | By Andrew Cherlin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/IHT-the-drug-wave-rolls-on-letters-to-the-editor.html | The Drug Wave Rolls On : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/gallery-of-history-inc-reports-earnings-for-year-to-sept-30.html | Gallery of History Inc. reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/economic-scene-russia-s-political-turmoil-follows-half-steps-not-shock-therapy.html | Economic Scene; Russia's political turmoil follows half steps, not shock therapy. | False | By Peter Passell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/in-kiplings-house-just-so.html | In Kipling's House, Just So | False | By Sally Johnson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/world/germany-blocks-a-second-visit-by-russian-ultranationalist.html | Germany Blocks a Second Visit by Russian Ultranationalist | False | By Craig R. Whitney | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/great-country-bank-reports-earnings-for-qtr-to-nov-30.html | Great Country Bank reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/moynihan-criticizes-clinton-format-for-paying-for-home-care.html | Moynihan Criticizes Clinton Format for Paying for Home Care | False | By Robert Pear | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/sports-people-nfl-bengals-give-shula-a-2-year-contract.html | SPORTS PEOPLE: N.F.L.; Bengals Give Shula A 2-Year Contract | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/oncogene-science-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Oncogene Science Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/arts/review-television-point-and-counterpoint-with-arafat-and-rabin.html | Review/Television; Point and Counterpoint With Arafat and Rabin | False | By Walter Goodman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/obituaries/howard-p-kellett-86-episcopal-prison-priest.html | Howard P. Kellett, 86, Episcopal Prison Priest | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/obituaries/frederick-harlfinger-vice-admiral-was-80.html | Frederick Harlfinger; Vice Admiral Was 80 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/IHT-biblical-life-control-letters-to-the-editor.html | Biblical Life Control : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/theater/what-went-so-very-wrong-with-red-shoes.html | What Went So Very Wrong With 'Red Shoes' | False | By Bruce Weber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/c-corrections-136093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/2-held-in-upstate-new-york-bombings-fatal-to-5.html | 2 Held in Upstate New York Bombings Fatal to 5 | False | By James Barron | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/news-summary-405493.html | NEWS SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/no-headline-451893.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/talk-of-shifting-arts-money-is-met-with-anger.html | Talk of Shifting Arts Money Is Met With Anger | False | By Maria Newman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/1-voucher-program-for-street-people-shows-ambiguous-charity-don-t-say-beggars-238393.html | Voucher Program for Street People Shows Ambiguous Charity; Don't Say Beggars | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/archives/another-helper-for-new-mothers.html | Another Helper For New Mothers | True | By Marcia Ringel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/metro-digest-040293.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/skiing-looking-beyond-the-eastern-trails.html | SKIING; Looking Beyond the Eastern Trails | False | By Barbara Lloyd | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/books/fluent-in-fiction-and-in-mideast-realities.html | Fluent in Fiction and in Mideast Realities | False | By Herbert Mitgang | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/agra-industries-reports-earnings-for-qtr-to-oct-31.html | AGRA Industries reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/football-cowboys-and-giants-are-ready.html | FOOTBALL; Cowboys and Giants Are Ready | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/company-news-panel-urges-easing-rules-for-nynex.html | COMPANY NEWS; Panel Urges Easing Rules For Nynex | False | By Anthony Ramirez | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/1-desegregate-housing-and-schools-will-follow-what-money-can-do-235993.html | Desegregate Housing, and Schools Will Follow; What Money Can Do | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/company-news-shares-of-merry-go-round-retreat-after-big-increase.html | COMPANY NEWS; Shares of Merry-Go-Round Retreat After Big Increase | False | By Stephanie Strom | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/company-news-csx-places-order-for-300-locomotives.html | COMPANY NEWS; CSX Places Order for 300 Locomotives | False | By Adam Bryant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/mayor-vetoes-carriage-law-expanding-operating-areas.html | Mayor Vetoes Carriage Law Expanding Operating Areas | False | By Ronald Sullivan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/events-gilded-furniture-on-view.html | Events: Gilded Furniture on View | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/obituaries/juan-gonzalez-51-painter-in-tradition-of-realism-is-dead.html | Juan Gonzalez, 51, Painter in Tradition Of Realism, Is Dead | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/executive-changes-233293.html | Executive Changes | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/sports-people-speed-skating-dutchwoman-paralyzed.html | SPORTS PEOPLE: SPEED SKATING; Dutchwoman Paralyzed | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/federal-jury-frees-officers-in-beatings.html | Federal Jury Frees Officers In Beatings | False | By Joseph Berger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/89-million-awarded-family-who-sued-hmo.html | $89 Million Awarded Family Who Sued H.M.O. | False | By Erik Eckholm | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/football-carrying-the-tradition-flanigan-s-sons-share-his-fire.html | FOOTBALL; Carrying the Tradition: Flanigan's Sons Share His Fire | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/currents-walking-on-art.html | CURRENTS; Walking On Art | False | By Suzanne Stephens | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/l-voucher-program-for-street-people-shows-ambiguous-charity-206593.html | Voucher Program for Street People Shows Ambiguous Charity | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/inside-463193.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/international-jensen-inc-nms-reports-earnings-for-qtr-to-nov-30.html | International Jensen Inc. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/l-desegregate-housing-and-schools-will-follow-busing-s-residue-236793.html | Desegregate Housing and Schools Will Follow; Busing's Residue | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/sports-people-nfl-chiefs-sign-mcmillan.html | SPORTS PEOPLE: N.F.L.; Chiefs Sign McMillan | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/business-digest-484493.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/village-of-domes-is-new-frontier-for-the-homeless.html | Village of Domes Is New Frontier for the Homeless | False | By Michael Janofsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/c-corrections-145093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/peale-remembered-for-instilling-hope-and-peace.html | Peale Remembered for Instilling Hope and Peace | False | By Peter Steinfels | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/sports-of-the-times-the-giants-good-but-how-good.html | Sports of The Times; The Giants: Good, but How Good? | False | By Dave Anderson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/transactions-768193.html | Transactions | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/electrohome-ltd-reports-earnings-for-qtr-to-nov-30.html | Electrohome Ltd. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/security-capital-corp-reports-earnings-for-year-to-sept-30.html | Security Capital Corp. reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/more-choice-for-some-poor-women.html | More Choice for Some Poor Women | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/l-us-jews-don-t-clamor-for-spy-s-release-237593.html | U.S. Jews Don't Clamor for Spy's Release | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/us-issues-rules-on-diet-supplement-labels.html | U.S. Issues Rules on Diet Supplement Labels | False | By Irvin Molotsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/us/new-victim-of-a-new-era-fallout-shelter-guidelines.html | New Victim of a New Era: Fallout Shelter Guidelines | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/style/chronicle-730493.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/the-media-business-advertising-addenda-people-229493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; PEOPLE | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/style/chronicle-152293.html | CHRONICLE | False | By Nadine Brozan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/lidak-pharmaceuticals-nms-reports-earnings-for-year-to-sept-30.html | Lidak Pharmaceuticals (NMS) reports earnings for Year to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/broken-homes-mended-lives.html | Broken Homes, Mended Lives | False | By Ann Hartman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/world/bangalore-journal-for-many-brides-in-india-a-dowry-buys-death.html | Bangalore Journal; For Many Brides in India, a Dowry Buys Death | False | By Edward A. Gargan | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/IHT-1943-berlin-bombed-in-our-pages100-75-and-50-years-ago.html | 1943: Berlin Bombed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/dow-creeps-up-a-fraction-to-a-new-high.html | Dow Creeps Up a Fraction to a New High | False | By Leonard Sloane | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/giuliani-picks-supporters-for-2-top-adviser-posts.html | Giuliani Picks Supporters For 2 Top Adviser Posts | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/currents-lost-splendor-found-in-watercolors.html | CURRENTS; Lost Splendor Found, in Watercolors | False | By Suzanne Stephens | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/IHT-a-brave-spielberg-film-letters-to-the-editor.html | A Brave Spielberg Film : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/the-media-business-advertising-addenda-changes-at-y-r-s-latin-america-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes at Y.&R.'s Latin America Shops | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/hockey-suddenly-islanders-get-a-sinking-feeling.html | HOCKEY; Suddenly, Islanders Get a Sinking Feeling | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/world/argentine-senate-backs-menem-on-second-term.html | Argentine Senate Backs Menem on Second Term | False | By Nathaniel C. Nash | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/neediest-cases-fund-aids-the-mentally-ill.html | Neediest Cases Fund Aids the Mentally Ill | False | By Thomas W. Holcomb Jr. | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/books/books-of-the-times-adventure-and-crime-as-told-on-sports-pages.html | Books of The Times; Adventure and Crime, As Told on Sports Pages | False | By Margo Jefferson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/sports-people-hockey-he-s-back-after-7-years.html | SPORTS PEOPLE: HOCKEY; He's Back After 7 Years | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/from-guests-no-rsvp-no-regrets.html | From Guests, No R.S.V.P., No Regrets | False | By Enid Nemy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/amgen.html | Amgen | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/for-job-seekers-a-toll-free-gift-of-expert-advice.html | For Job Seekers, a Toll-Free Gift of Expert Advice | False | By By Barnaby J. Feder | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/world/south-africa-leads-world-in-road-risk.html | South Africa Leads World In Road Risk | False | By Bill Keller | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/haiti-ready-to-explode.html | Haiti: Ready to Explode? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/pursuing-corrupt-cops.html | Pursuing Corrupt Cops | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/arts/khmer-dancers-try-to-save-an-art-form-ravaged-by-war.html | Khmer Dancers Try To Save an Art Form Ravaged by War | False | By Seth Mydans | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/l-why-blame-california-for-rice-subsidies-208193.html | Why Blame California For Rice Subsidies? | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/movies/review-film-rampaging-appliances-in-ghost-in-the-machine.html | Review/Film; Rampaging Appliances In 'Ghost in the Machine' | False | By Caryn James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/world/many-well-educated-people-leaving-ex-yugoslav-lands.html | Many Well-Educated People Leaving Ex-Yugoslav Lands | False | By John Kifner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/basketball-starks-s-line-few-points-no-excuses-no-answers.html | BASKETBALL; Starks's Line: Few Points, No Excuses, No Answers | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/business/microstar-software-reports-earnings-for-qtr-to-oct-31.html | Microstar Software reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-30 | 1993-12-30 | https://www.nytimes.com/1993/12/30/world/poland-becomes-a-major-conduit-for-drug-traffic.html | Poland Becomes a Major Conduit for Drug Traffic | False | By Raymond Bonner | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/movies/home-video-208793.html | Home Video | False | By Peter M. Nichols | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/critics-choices-artistic-ideas-for-starting-the-new-year-right-092093.html | Critics' Choices; Artistic Ideas for Starting the New Year Right | False | By David Richards | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/world/germany-indicts-4-in-death-of-turks.html | GERMANY INDICTS 4 IN DEATH OF TURKS | False | By Stephen Kinzer | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/the-media-business-advertising-addenda-livingston-selected-for-a-fox-network.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Livingston Selected For a Fox Network | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/reporter-s-notebook-new-team-cleans-up-cleanup-plans.html | Reporter's Notebook; New Team Cleans Up Cleanup Plans | False | By Steven Lee Myers | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/obituaries/david-weinstein-66-judaic-studies-scholar.html | David Weinstein, 66, Judaic Studies Scholar | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/using-laws-from-reconstruction-era.html | Using Laws From Reconstruction Era | False | By Jane Fritsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/sparta-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Sparta Foods Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/critics-choices-artistic-ideas-for-starting-the-new-year-right-285093.html | Critics' Choices; Artistic Ideas for Starting the New Year Right | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/IHT-european-topics-92438241263.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/tv-sports-in-search-of-news-along-the-sideline.html | TV SPORTS; In Search of News Along the Sideline | False | By Richard Sandomir | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/critics-choices-artistic-ideas-for-starting-the-new-year-right-289393.html | Critics' Choices; Artistic Ideas for Starting the New Year Right | False | By Herbert Muschamp | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/us/us-expands-inquiry-into-its-human-radiation-tests.html | U.S. Expands Inquiry Into Its Human Radiation Tests | False | By Keith Schneider | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/transactions-181193.html | TRANSACTIONS | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/pro-football-judge-denies-union-s-request-to-suspend-34-redskins.html | PRO FOOTBALL; Judge Denies Union's Request to Suspend 34 Redskins | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/us/foreclosed-condominiums-failed-apartment-project-in-long-island-will-be.html | Foreclosed Condominiums; Failed Apartment Project in Long Island Will Be Sold at Auction | False | By Diana Shaman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/news/bar-irs-going-after-lawyers-who-are-paid-piles-cash-but-who-won-t-name-names.html | At the Bar; The I.R.S. is going after lawyers who are paid in piles of cash but who won't name names. | False | By David Margolick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/l-events-in-russia-send-shivers-east-and-west-not-imf-s-fault-331893.html | Events in Russia Send Shivers East and West; Not I.M.F.'s Fault | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/hockey-rolling-into-meadowlands.html | HOCKEY; Rolling Into Meadowlands | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/fund-the-arts-broadly.html | Fund the Arts Broadly | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/critics-choices-artistic-ideas-for-starting-the-new-year-right-288593.html | Critics' Choices; Artistic Ideas for Starting the New Year Right | False | By Michael Kimmelman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/company-news-california-fires-volley-on-state-farm-s-rates.html | COMPANY NEWS; California Fires Volley On State Farm's Rates | False | By Michael Quint | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/sports-people-baseball-it-s-official-for-dykstra.html | SPORTS PEOPLE: BASEBALL; It's Official for Dykstra | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/no-headline-682693.html | No Headline | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/world/us-sees-progress-on-nuclear-talks-with-north-korea.html | U.S. Sees Progress On Nuclear Talks With North Korea | False | By Michael R. Gordon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/sports-people-speed-skating-a-gift-for-a-brother.html | SPORTS PEOPLE: SPEED SKATING; A Gift for a Brother | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/abroad-at-home-death-of-a-dream.html | Abroad at Home; Death of a Dream | False | By Anthony Lewis | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/southwestern-public-service-reports-earnings-for-qtr-to-nov-30.html | Southwestern Public Service reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/new-home-sales-jump-by-11.3.html | New Home Sales Jump By 11.3% | False | By Louis Uchitelle | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/art-in-review-299093.html | Art in Review | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/world/middleast/diplomatic-pact-signed-by-israel-and-the-vatican.html | Diplomatic Pact Signed by Israel and the Vatican | False | By Clyde Haberman, Special To the New York Times | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/general-counsel-quits-at-prudential-securities.html | General Counsel Quits at Prudential Securities | False | By Kurt Eichenwald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/media-business-advertising-some-fanciful-suppositions-madison-avenue-makes-its.html | THE MEDIA BUSINESS: Advertising; Some fanciful suppositions as Madison Avenue makes its resolutions for a new year. | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/madrid-bank-turmoil-hurts-reputation-of-j-p-morgan.html | Madrid Bank Turmoil Hurts Reputation of J. P. Morgan | False | By Saul Hansell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/world/diplomatic-pact-signed-by-israel-and-the-vatican.html | Diplomatic Pact Signed by Israel And the Vatican | False | By Clyde Haberman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/obituaries/william-r-martin-producer-59.html | William R. Martin, Producer, 59 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/sounds-around-town-on-new-year-s-eve-292393.html | Sounds Around Town: On New Year's Eve | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/IHT-make-the-sea-of-japan-a-model-of-environmental-partnership.html | Make the Sea of Japan a Model of Environmental Partnership | False | By Mark J. Valencia, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/casino-resource-corp-reports-earnings-for-qtr-to-sept-30.html | Casino Resource Corp. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/sports-people-baseball-osborne-out-for-season.html | SPORTS PEOPLE: BASEBALL; Osborne Out for Season | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/equitrac-corp-nms-reports-earnings-for-qtr-to-nov-30.html | Equitrac Corp. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/obituaries/sylvan-bloomfield-ophthalmologist-82.html | Sylvan Bloomfield, Ophthalmologist, 82 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/hemagen-diagnostics-inc-reports-earnings-for-qtr-to-sept-30.html | Hemagen Diagnostics Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/us/while-barbie-talks-tough-g-i-joe-goes-shopping.html | While Barbie Talks Tough, G. I. Joe Goes Shopping | False | By David Firestone | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/sounds-around-town-on-new-years-eve.html | Sounds Around Town: On New Year's Eve | False | By Danyel Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/gratitude-for-deliverance-with-gifts-to-the-neediest.html | Gratitude for Deliverance With Gifts to the Neediest | False | By Randy Kennedy | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/art-in-review-301693.html | Art in Review | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/biopharmaceutics-reports-earnings-for-qtr-to-sept-30.html | Biopharmaceutics reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/IHT-talk-of-taiwan-thaw-chills-hong-kong.html | Talk of Taiwan Thaw Chills Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/IHT-european-topics-sweet-life-in-spainsome-say-its-sour.html | European Topics : Sweet Life in Spain/Some Say It's Sour | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/restaurants-164193.html | Restaurants | False | By Ruth Reichl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/two-at-hotel-for-homeless-charged-in-death-of-baby.html | Two at Hotel for Homeless Charged in Death of Baby | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/neither-snow-rain-nor-competition.html | Neither Snow, Rain Nor Competition | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/style/IHT-what-theyre-reading.html | What they're reading | False | By Michael Kallenbach, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/another-suspect-named-in-slaying-in-crown-heights.html | ANOTHER SUSPECT NAMED IN SLAYING IN CROWN HEIGHTS | False | By Craig Wolff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/world/in-the-land-of-the-pyramids-charity-graves-await-many.html | In the Land of the Pyramids, Charity Graves Await Many | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/the-state-s-schools-leadership-needed.html | The State's Schools: Leadership Needed | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/markets-open.html | Markets Open | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/outlaw-with-a-bomb.html | Outlaw With a Bomb | False | By Richard K. Betts | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/sports-people-colleges-penn-state-picks-curley.html | SPORTS PEOPLE: COLLEGES; Penn State Picks Curley | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/l-events-in-russia-send-shivers-east-and-west-central-asian-view-333493.html | Events in Russia Send Shivers East and West; Central Asian View | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/review-art-vivid-watercolors-by-kadinsky.html | Review/Art; Vivid Watercolors By Kadinsky | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/pro-football-soft-hands-and-hard-licks-give-cross-edge-at-tight-end.html | PRO FOOTBALL; Soft Hands and Hard Licks Give Cross Edge at Tight End | False | By Mike Freeman | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/obituaries/rita-klimova-62-czech-dissident-who-became-ambassador-to-us.html | Rita Klimova, 62, Czech Dissident Who Became Ambassador to U.S. | False | By Richard D. Lyons | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/us/pentagon-memo-quickly-the-pentagon-is-becoming-inman-s-camp.html | Pentagon Memo; Quickly the Pentagon Is Becoming Inman's Camp | False | By Eric Schmitt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/officials-say-they-can-t-explain-vendetta-behind-fatal-bombings.html | Officials Say They Can't Explain Vendetta Behind Fatal Bombings | False | By Jacques Steinberg | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/the-media-business-advertising-addenda-magazine-group-adds-more-prizes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Group Adds More Prizes | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/pro-football-it-s-resolved-no-more-rushing-by-committee.html | PRO FOOTBALL; It's Resolved: No More Rushing by Committee | False | By Timothy W. Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/l-human-guinea-pigs-have-a-right-to-data-322993.html | Human Guinea Pigs Have a Right to Data | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/tv-weekend-viper-a-car-to-warm-technophiles-hearts-in-a-new-action-series.html | TV Weekend; 'Viper,' a Car to Warm Technophiles' Hearts, In a New Action Series | False | By John J. O'Connor | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/IHT-1893-the-popes-health-in-our-pages100-75-and-50-years-ago.html | 1893: The Pope's Health : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/c-corrections-279693.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/world/1-events-in-russia-send-shivers-east-and-west-orthodoxy-s-embrace-332693.html | Events in Russia Send Shivers East and West; Orthodoxy's Embrace | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/IHT-european-topics-92650543888.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/hong-kong-tycoon-s-road-to-china.html | Hong Kong Tycoon's Road to China | False | By Patrick E. Tyler | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/world/paris-journal-frenchwomen-say-it-s-time-to-be-a-bit-utopian.html | Paris Journal; Frenchwomen Say It's Time to Be'a Bit Utopian' | False | By Alan Riding | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/sandy-corp-reports-earnings-for-qtr-to-nov-30.html | Sandy Corp. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/IHT-1943-germany-pounded-in-our-pages100-75-and-50-years-ago.html | 1943: Germany Pounded : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/transition-stirs-cautious-hope.html | Transition Stirs Cautious Hope | False | By Jonathan P. Hicks | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/movies/critics-choices-artistic-ideas-for-starting-the-new-year-282693.html | Critics' Choices; Artistic Ideas for Starting the New Year Right | False | By Caryn James | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/c-corrections-280093.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/compumed-inc-reports-earnings-for-qtr-to-sept-30.html | CompuMed Inc. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/l-demise-of-wncn-shows-erosion-of-the-arts-334293.html | Demise of WNCN Shows Erosion of the Arts | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/sports-of-the-times-frazier-ran-all-the-way-to-nebraska.html | Sports of The Times; Frazier Ran All the Way To Nebraska | False | By George Vecsey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/chronicle-049193.html | CHRONICLE | False | By Kathleen Teltsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/theater/last-chance.html | Last Chance | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/some-ways-to-ring-out-and-ring-in.html | Some Ways To Ring Out And Ring In | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/obituaries/n-william-pandell-inventor-70.html | N. William Pandell, Inventor, 70 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/market-place-fund-investors-see-fortunes-abroad.html | Market Place; Fund Investors See Fortunes Abroad | False | By Floyd Norris | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/new-years-eve-through-the-ages.html | New Year's Eve Through the Ages | False | By David Levinthal | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/l-2d-amendment-silence-from-supreme-court-323793.html | 2d Amendment Silence From Supreme Court | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/precision-drilling-reports-earnings-for-qtr-to-oct-31.html | Precision Drilling reports earnings for Qtr to Oct 31 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/condom-handouts-voided-in-schools.html | CONDOM HANDOUTS VOIDED IN SCHOOLS | False | By Josh Barbanel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/royal-palm-beach-colony-lp-reports-earnings-for-qtr-to-sept-30.html | Royal Palm Beach Colony L.P. reports earnings for Qtr to Sept 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/us/florida-seeks-us-aid-for-illegal-immigrants.html | Florida Seeks U.S. Aid For Illegal Immigrants | False | By Larry Rohter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/world/a-moscow-synagogue-burns-fanning-anti-semitic-fears.html | A Moscow Synagogue Burns, Fanning Anti-Semitic Fears | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/c-corrections-278893.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/movies/critics-choices-artistic-ideas-for-starting-the-new-year-right-283493.html | Critics' Choices; Artistic Ideas for Starting the New Year Right | False | By Janet Maslin | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/college-basketball-kamishovas-awakens-rallies-pirates-to-title.html | COLLEGE BASKETBALL; Kamishovas Awakens, Rallies Pirates to Title | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/stocks-slip-in-thin-trading-dow-off-18.45.html | Stocks Slip in Thin Trading; Dow Off 18.45 | False | By Leonard Sloane | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/sports-people-baseball-valle-joins-red-sox-but-takes-pay-cut.html | SPORTS PEOPLE: BASEBALL; Valle Joins Red Sox But Takes Pay Cut | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/it-s-a-wonderful-life-for-frankel.html | It's a Wonderful Life for Frankel | False | By Robert Lipsyte | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/theater/critics-choices-artistic-ideas-for-starting-the-new-year-right-281893.html | Critics' Choices; Artistic Ideas for Starting the New Year Right | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/critics-choices-artistic-ideas-for-starting-the-new-year-right-286993.html | Critics' Choices; Artistic Ideas for Starting the New Year Right | False | By Edward Rothstein | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/westchester-adopts-a-budget-but-its-legality-is-questioned.html | Westchester Adopts a Budget, But Its Legality Is Questioned | False | By Joseph Berger | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/death-sentences-for-the-bahai.html | Death Sentences for the Bahai | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/business-digest-730093.html | BUSINESS DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/review-photography-smithson-s-ways-of-looking-at-the-land.html | Review/Photography; Smithson's Ways of Looking at the Land | False | By Charles Hagen | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/theater/review-theater-woodstock-as-signpost-on-the-road-to-sanity.html | Review/Theater; Woodstock As Signpost On the Road To Sanity | False | By Ben Brantley | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/wagner-memorial.html | Wagner Memorial | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/art-in-review-300893.html | Art in Review | False | By Roberta Smith | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/shaman.html | Shaman | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/credit-markets-treasury-securities-drop-sharply.html | CREDIT MARKETS; Treasury Securities Drop Sharply | False | By Robert Hurtado | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/article-166893-no-title.html | Article 166893 -- No Title | False | By Eric Asimov | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/company-briefs-314893.html | COMPANY BRIEFS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/college-basketball-underdog-nebraska-is-at-ease-with-role.html | COLLEGE BASKETBALL; Underdog Nebraska Is at Ease With Role | False | By Malcolm Moran | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/anika-research-inc-reports-earnings-for-qtr-to-nov-30.html | Anika Research Inc. reports earnings for Qtr to Nov 30 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/the-media-business-advertising-addenda-sponsor-spending-expected-to-rise.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sponsor Spending Expected to Rise | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/pro-football-oilers-end-sniping-and-begin-a-streak.html | PRO FOOTBALL; Oilers End Sniping And Begin A Streak | False | By Frank Litsky | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/sounds-around-town-on-new-year-s-eve-296693.html | Sounds Around Town: On New Year's Eve | False | By Peter Watrous | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/chronicle-277093.html | CHRONICLE | False | By Kathleen Teltsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/obituaries/dr-hans-steinitz-81-a-newspaper-editor.html | Dr. Hans Steinitz, 81, A Newspaper Editor | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/greece-and-gallery-settle.html | Greece and Gallery Settle | False | By Rita Reif | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/college-football-after-nine-new-year-s-day-games-will-there-be-one-champion-two.html | COLLEGE FOOTBALL; After Nine New Year's Day Games, Will There Be One Champion or Two? | False | By William N. Wallace | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/the-media-business-advertising-addenda-accounts-328893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/inside-630393.html | INSIDE | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/hockey-rangers-4th-line-watches-and-waits.html | HOCKEY; Rangers' 4th Line Watches and Waits | False | By Jennifer Frey | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/books/books-of-the-times-a-novel-s-rich-tapestry-from-another-century.html | Books of The Times; A Novel's Rich Tapestry From Another Century | False | By Michiko Kakutani | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/c-corrections-692393.html | Corrections | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1994-02-07 | TX 3-754-803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/art-in-review-302493.html | Art in Review | False | By Holland Cotter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/pro-basketball-starks-finds-cure-for-his-ills-the-bullets.html | PRO BASKETBALL; Starks Finds Cure For His Ills: The Bullets | False | By Clifton Brown | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/us/44-years-later-the-truth-about-the-science-club.html | 44 Years Later, the Truth About the 'Science Club' | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/hockey-islanders-father-time-is-losing-his-patience.html | HOCKEY; Islanders' Father Time Is Losing His Patience | False | By Gerald Eskenazi | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/sounds-around-town-on-new-year-s-eve-291593.html | Sounds Around Town: On New Year's Eve | False | By Jon Pareles | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/IHT-1918-wilson-and-russia-in-our-pages.100-75-and-50-years-ago.html | 1918: Wilson and Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/us/newborn-settles-caesarean-fight-a-mother-s-way.html | Newborn Settles Caesarean Fight A Mother's Way | False | By Don Terry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/horse-racing-deep-in-stretch-smith-gets-stakes-record.html | HORSE RACING; Deep in Stretch, Smith Gets Stakes Record | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/l-events-in-russia-send-shivers-east-and-west-321093.html | Events in Russia Send Shivers East and West | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/sports-people-yacht-racing-journey-set-to-begin.html | SPORTS PEOPLE: YACHT RACING; Journey Set to Begin | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/us/us-recasts-demjanjuk-as-it-seeks-to-oust-him.html | U.S. Recasts Demjanjuk As It Seeks to Oust Him | False | By Stephen Labaton | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/obituaries/dr-mabel-ingalls-92-bacteriology-professor.html | Dr. Mabel Ingalls, 92, Bacteriology Professor | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/company-news-genentech-s-drug-to-treat-cystic-fibrosis-is-approved.html | COMPANY NEWS; Genentech's Drug to Treat Cystic Fibrosis Is Approved | False | By Lawrence M. Fisher | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/obituaries/bernard-h-perlman-physician-83.html | Bernard H. Perlman, Physician, 83 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/key-rates-025493.html | Key Rates | False | | 1994-02-07 | TX 3-754-803 | | |