# Exhibit G26

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/new-summary.html | NEW SUMMARY | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/world/mideast-talks-expected-to-resume-soon.html | Mideast Talks Expected to Resume Soon | False | By Youssef M. Ibrahim | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/business/company-news-video-supplier-has-new-chief.html | COMPANY NEWS; Video Supplier Has New Chief | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/obituaries/dr-arthur-lautkin-radiologist-82.html | Dr. Arthur Lautkin, Radiologist, 82 | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/us/as-texas-death-row-grows-fewer-lawyers-help-inmates.html | As Texas Death Row Grows, Fewer Lawyers Help Inmates | False | By David Margolick | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/conservative-thinkers-are-insiders-it-s-now-their-city-hall-manhattan-institute.html | Conservative Thinkers Are Insiders; It's Now Their City Hall, and Manhattan Institute Is Uneasy | False | By Tom Redburn | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/no-headline-856093.html | No Headline | False | By Wolfgang Saxon | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/us/the-surgeon-general-has-people-thinking.html | The Surgeon General Has People Thinking | False | By Isabel Wilkerson | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/critics-choices-artistic-ideas-for-starting-the-new-year-right-287793.html | Critics' Choices; Artistic Ideas for Starting the New Year Right | False | By Stephen Holden | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/critics-choices-artistic-ideas-for-starting-the-new-year-right-284293.html | Critics' Choices; Artistic Ideas for Starting the New Year Right | False | By Anna Kisselgoff | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/review-art-sacred-pieces-from-sardinia.html | Review/Art; Sacred Pieces From Sardinia | False | By Holland Cotter | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/epa-says-it-won-t-order-new-water-filtration-plant.html | E.P.A. Says It Won't Order New Water-Filtration Plant | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/chronicle-276193.html | CHRONICLE | False | By Kathleen Teltsch | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/world/among-catholics-and-jews-in-us-reconciliation-is-often-heard.html | Among Catholics and Jews in U.S., 'Reconciliation' Is Often Heard | False | By Peter Steinfels | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/results-plus-090493.html | RESULTS PLUS | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/chinese-opera.html | Chinese Opera | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/world/ira-sniper-kills-british-soldier-raising-doubts-on-peace-initiative.html | I.R.A. Sniper Kills British Soldier, Raising Doubts on Peace Initiative | False | By William E. Schmidt | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/pro-basketball-nets-again-break-down-late.html | PRO BASKETBALL; Nets Again Break Down Late | False | By Jack Curry | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/us/bill-hillary-and-other-plain-folks-are-all-set-for-one-heady-weekend.html | Bill, Hillary and Other Plain Folks Are All Set for One Heady Weekend | False | By Douglas Jehl | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/us/fcc-delays-radio-deals-by-howard-stern-s-employer.html | F.C.C. Delays Radio Deals By Howard Stern's Employer | False | By Edmund L. Andrews | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/indian-pt-3-poses-threat-nrc-warns.html | Indian Pt. 3 Poses Threat, N.R.C. Warns | False | By Matthew L. Wald | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/metro-digest-933793.html | METRO DIGEST | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/world/vatican-seeks-arab-favor-plans-accord-with-jordan.html | Vatican Seeks Arab Favor; Plans Accord With Jordan | False | By Alan Cowell | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/obituaries/irving-swifty-lazar-86-agent-for-stars-of-every-creative-realm.html | Irving (Swifty) Lazar, 86, Agent For Stars of Every Creative Realm | False | By By Peter B. Flint | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/new-year-s-resolutions-for-the-second-half-of-life.html | New Year's Resolutions For the Second Half of Life | False | By Bruce Weber | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/news/for-convicted-murderer-no-escaping-his-name.html | For Convicted Murderer, No Escaping His Name | False | | 1994-02-07 | TX 3-754-803 | | |
| 1993-12-31 | 1993-12-31 | https://www.nytimes.com/1993/12/31/world/killings-in-bosnian-monastery-widen-croat-muslim-divide.html | Killings in Bosnian Monastery Widen Croat-Muslim Divide | False | By Chuck Sudetic | 1994-02-07 | TX 3-754-803 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/sports-people-baseball-alomar-breaks-his-leg-in-winter-league-game.html | SPORTS PEOPLE: BASEBALL; Alomar Breaks His Leg In Winter League Game | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/about-new-york-ode-to-those-whose-bad-news-made-the-news.html | About New York; Ode to Those Whose Bad News Made the News | False | By Michael T. Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/doctors-behind-bars-balance-safety-and-care.html | Doctors Behind Bars Balance Safety and Care | False | By Elisabeth Rosenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/driver-charged-in-fatal-dragging.html | Driver Charged in Fatal Dragging | False | By Dennis Hevesi | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/results-plus-742163.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/eisner-says-euro-disney-may-close.html | Eisner Says Euro Disney May Close | False | By Calvin Sims | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/world/cornwall-journal-in-dodge-city-east-cigarette-wars-and-shootouts.html | Cornwall Journal; In Dodge City East, Cigarette Wars and Shootouts | False | By Clyde H. Farnsworth | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/all-kinds-of-people-arrive-bearing-guns-swap-draws-a-child-and-a-minister.html | All Kinds of People Arrive Bearing Guns; Swap Draws a Child and a Minister | False | By Charisse Jones | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/us/family-tale-of-a-legacy-2-centuries-of-setbacks.html | Family Tale Of a Legacy: 2 Centuries Of Setbacks | False | By Michael Decoursy Hinds | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/l-nigeria-still-reels-from-the-last-dictator-741990.html | Nigeria Still Reels From the Last Dictator | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/trading-limited.html | Trading Limited | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/us/in-debate-on-radiation-tests-rush-to-judgment-is-resisted.html | In Debate on Radiation Tests, Rush to Judgment Is Resisted | False | By Gina Kolata | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/q-a-741132.html | Q & A | False | By Leonard Sloane | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/obituaries/ibm-s-computing-pioneer-thomas-watson-jr-dies-at-79.html | I.B.M.'s Computing Pioneer, Thomas Watson Jr., Dies at 79 | False | By Steve Lohr | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/how-they-do-it-after-a-layoff-a-pilot-focuses-on-a-light-with-potential.html | HOW THEY DO IT; After a Layoff, a Pilot Focuses on a Light With Potential | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/us/mother-fights-a-son-s-adoption-by-homosexuals.html | Mother Fights a Son's Adoption by Homosexuals | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/sports-people-soccer-goalie-granted-bail.html | SPORTS PEOPLE: SOCCER; Goalie Granted Bail | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/pro-football-pain-can-wait-until-monday-for-brooks-and-elliott.html | PRO FOOTBALL; Pain Can Wait Until Monday For Brooks And Elliott | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/treasury-rates-largely-unchanged.html | Treasury Rates Largely Unchanged | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/promises-promises.html | Promises, Promises | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/legislators-rebuff-o-rourke-overturning-7-budget-vetoes.html | Legislators Rebuff O'Rourke, Overturning 7 Budget Vetoes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/neediest-cases-helps-abused-woman-rebuild-family.html | Neediest Cases Helps Abused Woman Rebuild Family | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/l-what-new-york-city-has-done-to-attract-biotechnology-labs-742007.html | What New York City Has Done to Attract Biotechnology Labs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/outgunned-guard-foils-robbery-in-queens.html | Outgunned Guard Foils Robbery in Queens | False | By Robert D. McFadden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/sports-people-baseball-rose-sues-financier.html | SPORTS PEOPLE: BASEBALL; Rose Sues Financier | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/metro-digest-739090.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/executive-changes-740896.html | Executive Changes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/world/rights-in-china-improve-envoy-says.html | Rights in China Improve, Envoy Says | False | By Patrick E. Tyler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/us/victims-of-bias-try-to-steer-skinheads-off-road-to-hate.html | Victims of Bias Try to Steer Skinheads Off Road to Hate | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/tougher-regulators-police-emerging-argentine-market.html | Tougher Regulators Police Emerging Argentine Market | False | By Nathaniel C. Nash | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/taking-oath-giuliani-urges-courage.html | Taking Oath, Giuliani Urges 'Courage' | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/c-corrections-741906.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/hidden-costs-in-buying-a-home-abroad.html | Hidden Costs in Buying a Home Abroad | False | By Nick Ravo | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/world/the-white-house-is-moving-to-ease-embargo-on-hanoi.html | THE WHITE HOUSE IS MOVING TO EASE EMBARGO ON HANOI | False | By Steven A. Holmes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/arts/review-operetta-slightly-italianate-british-goings-on.html | Review/Operetta; Slightly Italianate British Goings-On | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/no-headline-738220.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/pride-and-some-regret-on-holtzman-s-last-day.html | Pride and Some Regret On Holtzman's Last Day | False | By Felicia R. Lee | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/college-football-orange-bowl-seminoles-and-huskers-one-game-away-again.html | COLLEGE FOOTBALL; ORANGE BOWL; Seminoles and Huskers: One Game Away, Again | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/a-grant-to-aid-in-salvation-of-27-church-structures.html | A Grant to Aid in Salvation of 27 Church Structures | False | By Kathleen Teltsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/obituaries/irving-swifty-lazar-86-dies-dynamic-agent-and-a-star-himself.html | Irving (Swifty) Lazar, 86, Dies; Dynamic Agent and a Star Himself | False | By Peter B. Flint | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/c-corrections-741922.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/business-digest-738530.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/other-cities-trying-gun-exchange.html | Other Cities Trying Gun Exchange | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/pro-football-look-for-union-label-vikings-triumph.html | PRO FOOTBALL; Look for Union Label: Vikings Triumph | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/arts/review-pop-full-tilt-rock-with-only-bass-and-drums.html | Review/Pop; Full-Tilt Rock With Only Bass and Drums | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/sports-people-football-sanders-restless-again.html | SPORTS PEOPLE: FOOTBALL; Sanders Restless Again | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/tariffs-drop-as-trade-agreement-kicks-in-with-new-year-s-arrival.html | Tariffs Drop as Trade Agreement Kicks In With New Year's Arrival | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/with-respect-to-the-new-apples.html | With Respect to the New; Apples | False | By Deborah Digges | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/baseball-baseball-adds-new-candidate.html | BASEBALL; Baseball Adds New Candidate | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/ex-prosecutor-is-named-investigation-dept-chief.html | Ex-Prosecutor Is Named Investigation Dept. Chief | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/a-new-look-at-crown-heights.html | A New Look at Crown Heights | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/l-don-t-cut-off-all-debate-about-the-holocaust-horthy-and-hitler-743364.html | Don't Cut Off All Debate About the Holocaust; Horthy and Hitler | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/obituaries/mack-david-81-a-composer-and-lyricist.html | Mack David, 81, a Composer and Lyricist | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/investing-sorting-out-discount-brokers-and-their-puzzling-prices.html | INVESTING; Sorting Out Discount Brokers And Their Puzzling Prices | False | By Francis Flaherty | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/uncertainty-on-next-step-in-crown-hts.html | Uncertainty On Next Step In Crown Hts. | False | By Jane Fritsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/sports-people-basketball-pacer-pleads-innocent.html | SPORTS PEOPLE: BASKETBALL; Pacer Pleads Innocent | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/l-don-t-cut-off-all-debate-about-the-holocaust-italian-anti-semitism-743291.html | Don't Cut Off All Debate About the Holocaust; Italian Anti-Semitism | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/basketball-knicks-notebook-blackman-steps-up-after-he-sits-out.html | BASKETBALL: KNICKS NOTEBOOK; Blackman Steps Up After He Sits Out | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/c-corrections-738387.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/college-football-citrus-bowl-for-paterno-next-year-is-here-and-now.html | COLLEGE FOOTBALL: CITRUS BOWL; For Paterno, Next Year Is Here and Now | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/funds-watch-mixing-bonds-and-stocks-high-minimums.html | FUNDS WATCH; Mixing Bonds and Stocks; High Minimums | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/key-rates-741205.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/obituaries/amelia-opdyke-jones-artist-80.html | Amelia Opdyke Jones, Artist, 80 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/new-year-s-day.html | New Year's Day | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/3-hurt-after-gunmen-take-hostages-at-store.html | 3 Hurt After Gunmen Take Hostages at Store | False | By Garry Pierre-Pierre | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/sports-of-the-times-second-thoughts-on-bowls.html | Sports Of The Times; Second Thoughts On Bowls | False | By William C. Rhoden | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/reporter-s-notebook-new-mayor-exhorts-old-one-leaves.html | REPORTER'S NOTEBOOK; New Mayor Exhorts, Old One Leaves | False | By Francis X. Clines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/college-football-sugar-bowl-at-last-reckoning-day-is-here-for-w-va.html | COLLEGE FOOTBALL; SUGAR BOWL; At Last, Reckoning Day Is Here For W. Va. | False | By William C. Rhoden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/l-don-t-cut-off-all-debate-about-the-holocaust-hungary-and-the-serbs-743399.html | Don't Cut Off All Debate About the Holocaust; Hungary and the Serbs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/with-respect-to-the-new-beyond-beginnings.html | With Respect to the New; Beyond Beginnings | False | By Jack Gilbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/saving-family-troubles-erupt-over-use-of-gift-account.html | SAVING; Family Troubles Erupt Over Use of Gift Account | False | By Andree Brooks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/world/some-israeli-west-bank-settlers-seek-a-way-out.html | Some Israeli West Bank Settlers Seek a Way Out | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/world/will-year-of-balladur-lead-to-elysee-palace.html | Will Year of Balladur Lead to Elysee Palace? | False | by Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/with-respect-to-the-new-care-emma-wedgwood-darwin-1874.html | With Respect to the New; Care: Emma Wedgwood Darwin, 1874 | False | By Linda Bierds | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/hockey-name-of-the-game-dominik-hasek.html | HOCKEY; Name of the Game: Dominik Hasek | False | By Jennifer Frey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/football-all-eyes-are-on-blanchard-s-right-foot.html | FOOTBALL; All Eyes Are on Blanchard's Right Foot | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/with-respect-to-the-new-resolutions.html | With Respect to the New; Resolutions | False | By Margaret Gibson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/style/chronicle-744069.html | CHRONICLE | False | By Kathleen Teltsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/world/egypt-says-it-foiled-militants-assassination-plot.html | Egypt Says It Foiled Militants' Assassination Plot | False | By Youssef M. Ibrahim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/uaw-wants-trade-payoff-in-jobs.html | U.A.W. Wants Trade Payoff in Jobs | False | By James Bennet | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/the-sanctions-weapon-blunted.html | The Sanctions Weapon, Blunted | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/late-selling-hits-dow-but-nasdaq-stocks-rise.html | Late Selling Hits Dow, But Nasdaq Stocks Rise | False | By Leonard Sloane | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/arts/review-pop-the-turtles-quirky-spirit-survives.html | Review/Pop; The Turtles' Quirky Spirit Survives | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/transactions-742147.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/bridge-741760.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/l-don-t-cut-off-all-debate-about-the-holocaust-resurgence-of-nazism-743445.html | Don't Cut Off All Debate About the Holocaust; Resurgence of Nazism | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/books/for-ireland-s-book-of-kells-history-repeats.html | For Ireland's Book of Kells, History Repeats | False | By Diane Nottle | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/robbers-steal-diamonds.html | Robbers Steal Diamonds | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/with-respect-to-the-new-sometimes-in-places.html | With Respect to the New; Sometimes in Places | False | By John Ashbery | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/a-special-kind-of-loss-for-dinkins-s-young-aides.html | A Special Kind of Loss for Dinkins's Young Aides | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/giving-denny-s-a-menu-for-change.html | Giving Denny's a Menu for Change | False | By Calvin Sims | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/l-don-t-cut-off-all-debate-about-the-holocaust-742031.html | Don't Cut Off All Debate About the Holocaust | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/president-steps-down-at-zeos-international.html | President Steps Down at Zeos International | False | By Lawrence M. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/college-football-cotton-bowl-no-1-notre-dame-goal-is-to-somehow-get-no-1.html | COLLEGE FOOTBALL; COTTON BOWL; No. 1 Notre Dame Goal Is to Somehow Get No. 1 | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/us/faa-finds-more-errors-by-air-traffic-controllers.html | F.A.A. Finds More Errors By Air Traffic Controllers | False | By Martin Tolchin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/inside-738271.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/strategies-in-januarys-past-small-stocks-reigned.html | STRATEGIES; In January's Past, Small Stocks Reigned | False | By Sarah Mahoney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/arts/critic-s-notebook-sinatra-s-duets-album-it-music-recording-technical-wizardry.html | Critic's Notebook; Sinatra's 'Duets' Album: Is It a Music Recording Or Technical Wizardry? | False | By Hans Fantel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/news-summary-738263.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/l-safety-in-taxis-743623.html | Safety in Taxis | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/style/chronicle-745014.html | CHRONICLE | False | By Kathleen Teltsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/business/america-west-ousts-president.html | America West Ousts President | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/c-corrections-741914.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/fate-of-trapped-dolphins-is-now-thought-to-be-death.html | Fate of Trapped Dolphins Is Now Thought to Be Death | False | By Iver Peterson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/with-respect-to-the-new-more-or-less.html | With Respect to the New; More or Less | False | By James Merrill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/housing-a-family-on-286-a-month.html | Housing a Family on $286 a Month | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-01 | 1994-01-01 | https://www.nytimes.com/1994/01/01/style/weddings-sharon-shafer-eric-a-spungen.html | WEDDINGS; Sharon Shafer, Eric A. Spungen | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/postings-housing-for-low-income-elderly-130-on-8.5-acres-in-westfield-nj.html | POSTINGS; Housing for Low-Income Elderly; . . . 130 on 8.5 Acres in Westfield, N.J. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/travel-advisory-correspondent-s-report-egyptian-tourism-faces-new-drop-amid.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Egyptian Tourism Faces New Drop Amid Attacks | False | By Chris Hedges | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/the-crime-de-la-crime.html | The Crime de la Crime | False | By George Stade | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-linda-c-webb-edward-carilli.html | WEDDINGS; Linda C. Webb, Edward Carilli | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-washington-heights-park-sprouts-amid-sprawl-near-bridge.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; A Park Sprouts Amid the Sprawl Near the Bridge | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-upper-west-side-update-the-menu-wars-continued.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- UPDATE; The Menu Wars, Continued | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-miss-mcjennett-and-mr-scott.html | WEDDINGS; Miss McJennett And Mr. Scott | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/the-world-the-dynamic-new-china-still-races-against-time.html | THE WORLD; The Dynamic New China Still Races Against Time | False | By Patrick E. Tyler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-co-op-city-apartments-for-elderly-poor.html | NEIGHBORHOOD REPORT: CO-OP CITY; Apartments for Elderly Poor | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/political-notes-awaiting-word-of-cuomo-s-plans.html | POLITICAL NOTES; Awaiting Word of Cuomo's Plans | False | By Kevin Sack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/on-sunday-an-imagination-breathing-life-into-memory.html | On Sunday; An Imagination Breathing Life Into Memory | False | FRANCIS X. CLINES | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/frugal-traveler-meridas-pleasures-at-modest-prices.html | FRUGAL TRAVELER; Merida's Pleasures At Modest Prices | False | By Susan Spano | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/movies/l-geronimo-why-not-dream-big-721387.html | 'GERONIMO'; Why Not Dream Big? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-janice-h-alger-w-mark-linnan.html | WEDDINGS; Janice H. Alger, W. Mark Linnan | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-chelsea-new-law-aims-to-cut-illegal-activities.html | NEIGHBORHOOD REPORT: CHELSEA; New Law Aims to Cut Illegal Activities in Storefronts | False | By Marvin Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/world/japan-s-rat-race-special-report-life-box-japanese-question-fruits-success.html | Japan's Rat Race -- A special report.; Life in a Box: Japanese Question Fruits of Success | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/archives/film-ireland-finds-the-green-and-weaves-a-spell.html | FILM; Ireland Finds the Green and Weaves a Spell | True | By Janet Roach | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-nonfiction-721700.html | IN SHORT: NONFICTION | False | By Emily Eakin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/op-ed-columnists.html | Op-Ed Columnists | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-pamela-tanager-timothy-barton.html | WEDDINGS; Pamela Tanager, Timothy Barton | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/today-in-the-city.html | TODAY IN The City | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/surfacing.html | SURFACING | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/l-one-cop-eight-square-blocks-722235.html | ONE COP, EIGHT SQUARE BLOCKS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/death-of-a-store-a-retailing-tragedy.html | Death of a Store: A Retailing Tragedy | False | By N.r. Kleinfield | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/all-the-presidents-man.html | All the Presidents' Man | False | By James Chace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/l-a-jet-problem-752622.html | A Jet Problem | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-jamaica-a-rare-measure-of-the-benefits-of-bureaucracy.html | NEIGHBORHOOD REPORT: JAMAICA; A Rare Measure Of the Benefits Of Bureaucracy | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/world/hint-of-progress-and-warning-from-north-korea.html | Hint of Progress, and Warning, From North Korea | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/about-weddings.html | About Weddings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/l-entry-to-harrods-704628.html | Entry to Harrods | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/new-noteworthy-paperbacks-647659.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-elise-b-gutman-and-victor-micati.html | WEDDINGS; Elise B. Gutman and Victor Micati | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/movies/film-view-those-sob-sisters-death-and-loss-arrive.html | FILM VIEW; Those Sob Sisters, Death and Loss, Arrive | False | By Chris Chase | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/l-kimball-atypical-754706.html | Kimball Atypical | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-suzanne-bratone-nicholas-childs.html | WEDDINGS; Suzanne Bratone, Nicholas Childs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/l-stop-picking-on-a-visit-from-st-nicholas-744964.html | Stop Picking on 'A Visit From St. Nicholas' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/l-a-faculty-option-754587.html | A Faculty Option | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/the-b-altman-building-goes-bookish.html | The B. Altman Building Goes Bookish | False | By David W. Dunlap | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-monica-m-mcnally-mark-filanowski.html | WEDDINGS; Monica M. McNally, Mark Filanowski | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-nonfiction-721727.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/long-island-journal-724610.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/world/rebel-attacks-hit-4-towns-in-mexico.html | REBEL ATTACKS HIT 4 TOWNS IN MEXICO | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/africa-out-in-the-cold.html | Africa, Out in the Cold | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/l-reality-land-722278.html | REALITY LAND | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/financial-abuse-of-the-elderly-spreads.html | Financial Abuse of the Elderly Spreads | False | By Liza N. Burby | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/music-events-from-magic-to-mime.html | MUSIC; Events From Magic to Mime | False | By Robert Sherman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/travel-advisory-more-consolidators-honor-advertised-fares.html | TRAVEL ADVISORY; More Consolidators Honor Advertised Fares | False | By Betsy Wade | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/public-interest-want-to-help-where-to-call.html | PUBLIC INTEREST; Want to Help? Where to Call. | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/photography-view-cities-are-so-much-more-orderly-than-people.html | PHOTOGRAPHY VIEW; Cities Are So Much More Orderly Than People | False | By Vicki Goldberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/enter-laughing.html | Enter Laughing | False | By Louis B. Jones | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/l-in-spiritual-places-mundane-problems-745073.html | 'In Spiritual Places, Mundane Problems' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-new-mayor-giuliani-may-model-fiscal-plan-on-innovations-tried-elsewhere.html | THE NEW MAYOR; Giuliani May Model Fiscal Plan On Innovations Tried Elsewhere | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/mutual-funds-the-fading-luster-of-utilities.html | Mutual Funds; The Fading Luster of Utilities | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/children-s-books-648124.html | CHILDREN'S BOOKS | False | By Karen Leggett | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/tiny-island-in-unspoiled-waters.html | Tiny Island in Unspoiled Waters | False | By Deborah L. Jacobs | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/streetscapes-central-park-s-bridle-paths-challenge-restoring-long-neglected.html | Streetscapes/Central Park's Bridle Paths; The Challenge of Restoring Long-Neglected Trails | False | By Christopher Gray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-lina-molokotos-carl-l-liederman.html | WEDDINGS; Lina Molokotos, Carl L. Liederman | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-really-civil-courts.html | Small Steps to a Greater New York; Really Civil Courts | False | By David H. Ostwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/ker-blam.html | Ker-BLAM! | False | By Lindsey Gruson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/postings-madison-at-68th-facelift-for-1882-building.html | POSTINGS: Madison at 68th; Facelift for 1882 Building | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/golf-the-mantra-on-the-pro-links-is-scores-sponsors-and-dollars.html | GOLF; The Mantra on the Pro Links Is Scores, Sponsors and Dollars | False | By Larry Dorman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/movies/l-schindler-s-list-a-shared-sense-of-pride-721328.html | 'SCHINDLER'S LIST'; A Shared Sense of Pride | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/practical-traveler-some-openings-to-caribbean.html | PRACTICAL TRAVELER; Some Openings To Caribbean | False | By Betsy Wade | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/boating-boat-show-prepares-open-forecast-calls-for-blue-skies-sunshine.html | BOATING; As the Boat Show Prepares to Open, the Forecast Calls for Blue Skies and Sunshine | False | By Barbara Lloyd | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/l-running-sexism-754617.html | Running Sexism | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/l-lawyers-class-actions-and-fees-755478.html | Lawyers, Class Actions and Fees | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/business-diary-december-26-31.html | Business Diary: December 26 - 31 | False | By Hubert B. Herring | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/results-plus-750131.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/theater/sunday-view-melancholy-baby-the-failed-red-shoes.html | SUNDAY VIEW; Melancholy Baby: The Failed 'Red Shoes' | False | By Vincent Canby | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/new-yorkers-co-save-the-neighborhood-fix-the-pudding.html | NEW YORKERS & CO.; Save the Neighborhood. Fix the Pudding. | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/hartford-greets-minor-league-basketball.html | Hartford Greets Minor League Basketball | False | By Jack Cavanaugh | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/vote-buoys-term-limit-campaign.html | Vote Buoys Term-Limit Campaign | False | By Elsa Brenner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/technology-in-far-more-gadgets-a-hidden-chip.html | Technology; In Far More Gadgets, a Hidden Chip | False | By Robert E. Calem | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/c-corrections-722529.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/the-regret-business-marketers-tool-products-to-assuage-feelings.html | THE REGRET BUSINESS: MARKETERS TOOL PRODUCTS TO ASSUAGE FEELINGS | False | By Barry Meier | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/l-welfare-and-social-work-both-need-reform-755990.html | Welfare and Social Work Both Need Reform | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/l-one-cop-eight-square-blocks-722251.html | ONE COP, EIGHT SQUARE BLOCKS | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/gardening-celebrating-new-flowers-in-a-new-year.html | GARDENING; Celebrating New Flowers in a New Year | False | By Joan Lee Faust | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/travel-advisory-gadgets-keeping-doors-shut.html | TRAVEL ADVISORY: GADGETS; Keeping Doors Shut | False | By Terry Trucco | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/art-exploring-the-links-of-color-lines-and-forms.html | ART; Exploring the Links of Color, Lines and Forms | False | By Vivien Raynor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/travel-advisory-dining-roomy-restaurant.html | TRAVEL ADVISORY: DINING; Roomy Restaurant | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-view-from-scarsdale-a-talk-show-host-who-stalks-the-big-guns-of.html | The View From; Scarsdale; A Talk Show Host Who Stalks The Big Guns of Show Business | False | By Lynne Ames | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/angels-and-dybbuks-in-memphis.html | Angels and Dybbuks in Memphis | False | By Maxine Chernoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/l-one-cop-eight-square-blocks-722243.html | ONE COP, EIGHT SQUARE BLOCKS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/westchester-guide-725749.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-new-mayor-with-a-5-borough-tour-giuliani-starts-his-term.html | THE NEW MAYOR; With a 5-Borough Tour, Giuliani Starts His Term | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/fatal-spiral-street-for-winter-s-first-exposure-victim-quick-harsh-decline.html | A Fatal Spiral to the Street; For Winter's First Exposure Victim, a Quick, Harsh Decline | False | By Joe Sexton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/us/clinton-outlines-domestic-agenda.html | CLINTON OUTLINES DOMESTIC AGENDA | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/theater-review-a-lost-weekend-of-a-different-nature.html | THEATER REVIEW; A Lost Weekend Of a Different Nature | False | By Leah D. Frank | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/yesterday-s-gone-history-s-use-as-a-guidebook-is-overrated.html | Yesterday's Gone; History's Use As a Guidebook Is Overrated | False | By James Atlas | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/l-who-s-who-unrelated-to-american-directory-756016.html | Who's Who Unrelated To American Directory | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/vows-devonee-loretta-and-mitchell-banchik.html | VOWS; Devonee Loretta and Mitchell Banchik | False | By Lois Smith Brady | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/arts-artifacts-japanese-ceramics-take-forms-human-and-otherworldly.html | ARTS/ARTIFACTS; Japanese Ceramics Take Forms Human And Otherworldly | False | By Rita Reif | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-nonfiction-the-buddy-system.html | IN SHORT: NONFICTION; The Buddy System | False | By Tom Graves | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/archives/film-abel-ferrara-goes-for-the-true-grit.html | FILM; Abel Ferrara Goes for the True Grit | True | By Amruta Slee | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/connecticut-guide-723320.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-the-city-as-a-home.html | Small Steps to a Greater New York; The City as a Home | False | By Graciela Chichilnisky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-new-mayor-for-new-mayor-a-goal-that-was-short-of-expectations.html | THE NEW MAYOR; For New Mayor, a Goal That Was Short of Expectations | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/l-lawyers-class-actions-and-fees-755710.html | Lawyers, Class Actions and Fees | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-amanda-connell-lars-c-krog.html | WEDDINGS; Amanda Connell, Lars C. Krog | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/outdoors-seeking-autumn-stripers-under-winter-conditions.html | OUTDOORS; Seeking Autumn Stripers Under Winter Conditions | False | By John Waldman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/habitats-a-fort-greene-brownstone-second-empire-phoenix.html | Habitats/A Fort Greene Brownstone; Second Empire Phoenix | False | By Tracie Rozhon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/market-watch-after-a-boring-1993-let-s-hope-for-a-repeat.html | MARKET WATCH; After a Boring 1993, Let's Hope For a Repeat | False | By Floyd Norris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/l-is-china-taking-a-great-leap-backward-755958.html | Is China Taking a Great Leap Backward? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/inside-745901.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-view-from-stamford-mentors-and-students-learn-lessons-from-one.html | The View From; Stamford; Mentors and Students Learn Lessons From One Another | False | By Jackie Fitzpatrick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/archives/classical-music-for-an-uncommon-woman-fanfare-comes-full-circle.html | CLASSICAL MUSIC; For an Uncommon Woman, Fanfare Comes Full Circle | True | By Barbara Jepson | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-allison-w-pease-lee-s-kempler.html | WEDDINGS; Allison W. Pease, Lee S. Kempler | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/evening-hours-it-was-a-good-year-for-partying.html | EVENING HOURS; It Was a Good Year for Partying | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/an-update-on-grandma-s.html | An Update On Grandma's | False | By Molly O'Neill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/backtalk-learning-lessons-for-life-in-football.html | BACKTALK; Learning Lessons For Life In Football | False | By Tom Brokaw | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/c-corrections-753378.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-co-op-city-no-parking-agency-is-told.html | NEIGHBORHOOD REPORT: CO-OP CITY; No Parking, Agency Is Told | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/assembling-the-team.html | Assembling the Team | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-kendra-krienke-allan-l-daniel.html | WEDDINGS; Kendra Krienke, Allan L. Daniel | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/movies/up-and-coming-romane-bohringer-she-runs-scared-wins-prizes.html | UP AND COMING: Romane Bohringer; She Runs Scared, Wins Prizes | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/sunday-january-2-1994-still-writing-after-all-these-years.html | SUNDAY, January 2, 1994; Still Writing After All These Years | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/fyi-735388.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/in-the-regionlong-island-organizing-commuting-to-cut-traffic-and.html | In the Region/Long Island; Organizing Commuting to Cut Traffic and Pollution | False | By Diana Shaman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/l-county-is-pursuing-airport-access-plans-742090.html | County Is Pursuing Airport Access Plans | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/l-in-barbados-704598.html | In Barbados | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/dance-choreographers-to-composers-please-write-us-music-that-moves.html | DANCE; Choreographers To Composers: Please Write Us Music That Moves | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/l-lawyers-class-actions-and-fees-755168.html | Lawyers, Class Actions and Fees | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/plan-to-buy-farm-rights-endorsed.html | Plan to Buy Farm Rights Endorsed | False | By John Rather | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/at-work-plug-in-log-on-find-a-job.html | At Work; Plug In. Log On. Find a Job. | False | By Kathleen Murray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/hopi-ceramics-with-two-world-views.html | Hopi Ceramics With Two World Views | False | By Bess Liebenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-haitian-oases.html | Small Steps to a Greater New York; Haitian Oases | False | By Guy Sansarico | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/c-corrections-721425.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/us/governor-s-quest-for-the-fish-of-memory.html | Governor's Quest for the Fish of Memory | False | By Timothy Egan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/clear-today-tomorrow-who-knows-culture-clash.html | Clear Today; Tomorrow, Who Knows?; Culture Clash | False | By Anthony Depalma | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-awards-for-courage.html | Small Steps to a Greater New York; Awards for Courage | False | By Stanley Crouch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/new-yorkers-co-735264.html | NEW YORKERS & CO. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/connecticut-q-a-g-michael-brown-planning-ahead-at-the-foxwoods-casino.html | Connecticut Q&A: G. Michael Brown; Planning Ahead at the Foxwoods Casino | False | By Robert A. Hamilton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/l-interested-in-hell-721778.html | Interested in Hell | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/music-pleasant-surprises-in-a-violists-move.html | MUSIC; Pleasant Surprises in a Violist's Move | False | By Rena Fruchter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/college-football-w-va-bubble-bursts-loudly.html | COLLEGE FOOTBALL; W. Va. Bubble Bursts, Loudly | False | By William C. Rhoden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/l-the-hub-of-change-is-union-square-745081.html | 'The Hub of Change Is Union Square' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/currency.html | CURRENCY | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/giving-gifts-of-talent-and-time.html | Giving Gifts Of Talent And Time | False | By Constance L. Hays | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/backtalk-holy-cow-it-s-1994-and-fox-rules-whoa-nellie.html | BACKTALK; Holy Cow! It's 1994 and Fox Rules. Whoa, Nellie! | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/a-la-carte-a-93-selection-of-good-food-at-reasonable-prices.html | A la Carte; A '93 Selection of Good Food at Reasonable Prices | False | By Richard Jay Scholem | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/profile-reprogramming-the-hacker-elite.html | Profile; Reprogramming the Hacker Elite | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/l-one-from-column-a-647519.html | One From Column A . . . | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/legal-system-and-protection.html | Legal System and Protection | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/l-lawyers-class-actions-and-fees-755486.html | Lawyers, Class Actions and Fees | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/home-clinic-repairing-a-leaky-faucet-can-make-a-household-hero.html | HOME CLINIC; Repairing a Leaky Faucet Can Make a Household Hero | False | By John Warde | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/families-find-solace-in-a-memorial-to-victims-of-terrorism.html | Families Find Solace in a Memorial to Victims of Terrorism | False | By Darryl Campagna | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/no-headline-746401.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/new-jersey-q-a-kal-rudman-picking-the-hits-for-the-music-industry.html | New Jersey Q & A; Kal Rudman; Picking the Hits for the Music Industry | False | By Sally Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-union-square-hospital-switches-its-academic-partner.html | NEIGHBORHOOD REPORT: UNION SQUARE; Hospital Switches Its Academic Partner | False | By Marvine Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-enlist-the-young.html | Small Steps to a Greater New York; Enlist the Young | False | By Andrea Schlesinger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/you-rang.html | You Rang? | False | By By Scott Cohen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/theater-new-titles-new-casts-and-new-dates.html | THEATER; New Titles, New Casts And New Dates | False | By Alvin Klein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/a-down-to-earth-poet-is-an-inspiration-to-students.html | A Down-to-Earth Poet Is an Inspiration to Students | False | By Carolyn Battista | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/l-reality-land-722286.html | REALITY LAND | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/movies/film-aux-armes-france-rallies-to-battle-sly-and-t-rex.html | FILM; Aux Armes! France Rallies To Battle Sly and T. Rex | False | By Roger Cohen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/the-nation-now-home-is-where-the-job-is.html | THE NATION; Now, Home Is Where the Job Is | False | By Steven A. Holmes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/coping-when-no-o-o-problem-means-big-problem.html | COPING; When 'No-o-o Problem' Means Big Problem | False | By Robert Lipsyte | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/sunday-january-2-1994-world-s-dumbest-dog.html | SUNDAY, January 2, 1994; World's Dumbest Dog? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/l-one-cop-eight-square-blocks-722260.html | ONE COP, EIGHT SQUARE BLOCKS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/teacher-s-lessons-about-the-neediest-last-for-years.html | Teacher's Lessons About the Neediest Last for Years | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/picking-herself-up-off-ice-bronze-medalist-kerrigan-seeks-top-after-hitting.html | Picking Herself Up Off the Ice; Bronze Medalist Kerrigan Seeks Top After Hitting Bottom | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/sunday-january-2-1994-virtual-morality.html | SUNDAY, January 2, 1994; Virtual Morality | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-sally-d-jackson-paul-f-nace-jr.html | WEDDINGS; Sally D. Jackson, Paul F. Nace Jr. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-straighten-up.html | Small Steps to a Greater New York; Straighten Up | False | By Patricia Marx | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/pro-football-for-giants-a-season-of-surprises-needs-one-more.html | PRO FOOTBALL; For Giants, a Season of Surprises Needs One More | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-downtown-brooklyn-red-hook-recapturing-elegance-19th-century.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN/RED HOOK; Recapturing the Elegance of a 19th-Century Park | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-mia-l-cahill-matthew-sanidas.html | WEDDINGS; Mia L. Cahill, Matthew Sanidas | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/food-bank-uses-galas-to-fight-hunger-in-bergen-county.html | Food Bank Uses Galas to Fight Hunger in Bergen County | False | By Donna C. Liotto | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-downtown-brooklyn-red-hook-housing-plan-for-homeless-drawing.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN/RED HOOK; Housing Plan For Homeless Drawing Fire | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-greenwich-village-appreciation-after-44-years-4-proud-stars.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- AN APPRECIATION; After 44 Years and 4 Proud Stars, Dinner Is Over at the Coach House | False | By Bryan Miller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/c-corrections-753386.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/camden-s-renaissance-is-hailed-and-doubted.html | Camden's Renaissance Is Hailed, and Doubted | False | By Kimberly J. McLarin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-seals-have-returned-but-nobody-is-really-sure-why.html | The Seals Have Returned, but Nobody Is Really Sure Why | False | By Anne C. Fullam | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-bensonhurst-gravesend-update-ruling-may-keep-incinerator.html | NEIGHBORHOOD REPORT: BENSONHURST/GRAVESEND -- UPDATE; Ruling May Keep Incinerator Cold | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/kings-and-emperors-passed-this-way.html | Kings and Emperors Passed This Way | False | By Paul Hofmann | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/us/cigarette-ignites-explosion-in-house-killing-2-children.html | Cigarette Ignites Explosion In House, Killing 2 Children | False | AP | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/music-chamber-music-group-presents-appassionata.html | MUSIC; Chamber Music Group Presents 'Appassionata' | False | By Robert Sherman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/college-football-after-31-years-of-failure-badgers-find-the-time-is-right.html | COLLEGE FOOTBALL; After 31 Years of Failure, Badgers Find the Time Is Right | False | By Tom Friend | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/speak-no-evil.html | Speak No Evil | False | By Calvin Woodard | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/discounters-bring-new-look-to-old-urban-stores.html | Discounters Bring New Look to Old Urban Stores | False | By Nick Ravo | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-nonfiction-721719.html | IN SHORT: NONFICTION | False | By Anita Gates | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-shari-loessberg-christopher-smart.html | WEDDINGS; Shari Loessberg, Christopher Smart | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/sports-of-the-times-two-aging-warriors-meet-in-the-storied-pit.html | Sports of The Times; Two Aging Warriors Meet in the Storied Pit | False | By George Vecsey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-cynthia-mulliken-anthony-lazzara.html | WEDDINGS; Cynthia Mulliken, Anthony Lazzara | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/pro-basketball-knicks-ask-what-price-a-guard.html | PRO BASKETBALL; Knicks Ask: What Price A Guard? | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-greenwich-village-debate-stirs-should-georges-get-face-lift.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Debate Stirs: Should 'Georges' Get a Face Lift? | False | By Nina Reyes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/civil-air-patrol-s-mission-involves-a-lot-more-than-flying.html | Civil Air Patrol's Mission Involves a Lot More Than Flying | False | By Gene Newman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/paperback-best-sellers-january-2-1994.html | PAPERBACK BEST SELLERS: January 2, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-missi-tessier-james-kulikowski.html | WEDDINGS; Missi Tessier, James Kulikowski | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/q-and-a-723053.html | Q and A | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-rachel-peterson-daniel-e-wolf.html | WEDDINGS; Rachel Peterson, Daniel E. Wolf | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-chelsea-the-eagle-tavern-may-be-gone-but-its.html | NEIGHBORHOOD REPORT: CHELSEA; The Eagle Tavern May Be Gone, but Its 'Seisuns' Live On | False | By Marvin Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-new-mayor-the-philadelphia-story-inspiring-for-new-mayor.html | THE NEW MAYOR; The Philadelphia Story: Inspiring for New Mayor | False | By Matthew Purdy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/cuttings-seductive-catalogues-versus-realistic-plants.html | CUTTINGS; Seductive Catalogues Versus Realistic Plants | False | By Anne Raver | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/on-washington-up-close-and-personal.html | On Washington; Up Close and Personal | False | By Maureen Dowd | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/travel-advisory-carnival-in-europe-lucerne-and-venice.html | TRAVEL ADVISORY; Carnival in Europe: Lucerne and Venice | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/good-eating-greenwich-village-basically-bistros.html | GOOD EATING; Greenwich Village: Basically Bistros | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/residential-resales-722642.html | Residential Resales | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/clear-today-tomorrow-who-knows-international-wish-list.html | Clear Today; Tomorrow, Who Knows?; International Wish List | False | By Marc D. Charney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/endpaper-you-read-it-here-first.html | ENDPAPER; You Read It Here First | False | By Bruce Handy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/upper-saddle-river-journal-theres-a-place-where-everyone-feels-just.html | Upper Saddle River Journal; There's a Place Where Everyone Feels Just Right at Home | False | By Linda Lynwander | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/horse-racing-its-a-muddy-track-for-the-eclipse-voters.html | HORSE RACING; It's a Muddy Track for the Eclipse Voters | False | By Jay Privman, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/l-bypassing-busy-highways-can-ruin-neighborhoods-755923.html | Bypassing Busy Highways Can Ruin Neighborhoods | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/l-why-destroy-incentives-for-builders-to-use-plazas-755915.html | Why Destroy Incentives For Builders to Use Plazas? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/a-la-carte-spicy-creole-and-gumbo-to-tame-winters-chills.html | A LA CARTE; Spicy Creole and Gumbo to Tame Winter's Chills | False | By Anne Semmes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/on-location-cordero-fights-back-from-nearfatal-spill-hes-a-trainer.html | ON LOCATION; Cordero Fights Back From Near-Fatal Spill. He's a Trainer Now. | False | By Barbara Kaplan Lane | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/movies/l-schindler-s-list-not-quite-a-first-721336.html | 'SCHINDLER'S LIST'; Not Quite A First | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/travel-advisory-a-new-improved-home-for-finnish-opera.html | TRAVEL ADVISORY; A New, Improved Home For Finnish Opera | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/wall-street-a-tangled-web-called-box-energy.html | Wall Street; A Tangled Web Called Box Energy | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-work-is-work-is-work.html | Small Steps to a Greater New York; Work Is Work Is Work | False | By Sylvia Woods | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/the-night-the-enormity-of-it-all.html | THE NIGHT; The Enormity of It All | False | By Bob Morris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/clear-today-tomorrow-who-knows-catch-94.html | Clear Today; Tomorrow, Who Knows?; Catch '94 | False | By Peter Passell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/l-justices-and-clerks-721751.html | Justices and Clerks | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/movies/film-straight-out-of-africa-a-really-tall-story.html | FILM; Straight Out of Africa, a Really Tall Story | False | By Peter Applebome | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/l-a-flawed-study-754641.html | A Flawed Study | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/acquaintances-draw-complex-portrait-of-family-in-fatal-bombings.html | Acquaintances Draw Complex Portrait of Family in Fatal Bombings | False | By Kirk Johnson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/auto-racing-hey-rusty-wallace-and-roger-penske-have-you-driven-a-ford-lately.html | AUTO RACING; Hey, Rusty Wallace and Roger Penske, Have You Driven a Ford Lately? | False | By Joseph Siano | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/dining-out-continental-with-a-strong-italian-base.html | DINING OUT; Continental With a Strong Italian Base | False | By Valerie Sinclair | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/travel-advisory-goyas-on-display-paintings-and-frescoes.html | TRAVEL ADVISORY; Goyas on Display: Paintings and Frescoes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-fiction-721697.html | IN SHORT: FICTION | False | By Michael E. Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/world/a-biological-treaty-to-save-species-becomes-law.html | A Biological Treaty to Save Species Becomes Law | False | By David E. Pitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/l-lawyers-class-actions-and-fees-755494.html | Lawyers, Class Actions and Fees | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/most-popular-mouse-since-mickey.html | Most Popular Mouse Since Mickey | False | By Samuel C. Florman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/obituaries/alexander-h-girard-dies-at-86-architect-and-interior-designer.html | Alexander H. Girard Dies at 86; Architect and Interior Designer | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/l-the-county-airport-needs-mass-transit-725676.html | The County Airport Needs Mass Transit | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/painted-desert.html | Painted Desert | False | By Hal Rubenstein | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/ideas-trends-wanted-an-isle-one-can-call-one-s-own.html | IDEAS & TRENDS; Wanted: An Isle One Can Call One's Own | False | By Michael T. Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-county-s-new-year-wish.html | The County's New Year Wish | False | By Penny Singer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/l-lawyers-class-actions-and-fees-755460.html | Lawyers, Class Actions and Fees | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/the-world-christopher-spreads-the-limelight-around.html | THE WORLD; Christopher Spreads The Limelight Around | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/about-cars-sawdust-and-machismo.html | ABOUT CARS; Sawdust and Machismo | False | By Marshall Schuon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/another-wild-chase.html | Another Wild Chase | False | By Donna Rifkind | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/dec-26-31-new-blood-test-another-weapon-against-colon-cancer.html | Dec. 26-31: New Blood Test; Another Weapon Against Colon Cancer | False | By Natalie Angier | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/fighting-the-export-of-stolen-cars-in-port-newark.html | Fighting the Export of Stolen Cars in Port Newark | False | By Karla Dauler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/conversations-ken-hamblin-denver-surprising-new-face-right-wing-talk.html | Conversations/Ken Hamblin; In Denver, the Surprising New Face Of Right-Wing Talk Radio | False | By Dirk Johnson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-miss-gardner-mr-ginsberg.html | WEDDINGS; Miss Gardner, Mr. Ginsberg | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/the-furious-man-from-busseto.html | The Furious Man From Busseto | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/archives/pop-music-rock-finds-religion-again.html | POP MUSIC; Rock Finds Religion. Again | True | By Guy Garcia | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/the-empire-is-in-the-mail.html | The Empire Is in the Mail | False | By Susan Allen Toth | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/making-it-work-a-mayor-leaves-they-stay-behind.html | MAKING IT WORK; A Mayor Leaves, They Stay Behind | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/fewer-killings-tallied-in-93-in-new-york.html | Fever Killings Tallied in '93 In New York | False | By Garry Pierre-Pierre | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/clear-today-tomorrow-who-knows-congressional-crowd-pleasers.html | Clear Today; Tomorrow, Who Knows?; Congressional Crowd-Pleasers | False | By Adam Clymer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/sunday-january-2-1994-superconducting-supercollider-handyman-special-many-items.html | SUNDAY, January 2, 1994; Superconducting Supercollider, Handyman Special, Many Items Like New | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/clear-today-tomorrow-who-knows-hollywood-the-sequel.html | Clear Today; Tomorrow, Who Knows?; Hollywood, the Sequel | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/postings-housing-for-low-income-elderly-71-apartments-in-east-harlem-and.html | POSTINGS: Housing for Low-Income Elderly; 71 Apartments in East Harlem and . . . | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/television-you-saw-the-premier-now-catch-the-obituary.html | TELEVISION; You Saw the Premier. Now Catch the Obituary | False | By Anita Gates | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/pro-football-take-it-from-one-who-knows-bugel-analyzes-game.html | PRO FOOTBALL; Take It From One Who Knows: Bugel Analyzes Game | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/sunday-january-2-1994-catch-23.html | SUNDAY, January 2, 1994; Catch-23 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-harriet-madoff-kent-oswald.html | WEDDINGS; Harriet Madoff, Kent Oswald | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/l-a-foundation-offers-prostitutes-an-alternative-755931.html | A Foundation Offers Prostitutes an Alternative | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/dishonor-for-a-hero-president.html | Dishonor for a Hero President | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/food-crostini-with-cheese-and-olive-paste-for-tasty-party-snacks.html | FOOD; Crostini With Cheese and Olive Paste for Tasty Party Snacks | False | By Moira Hodgson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-elizabeth-o-connell-and-horatio-potter.html | WEDDINGS; Elizabeth O'Connell and Horatio Potter | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/c-corrections-721441.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-relief-a-minute-away.html | Small Steps to a Greater New York; Relief a Minute Away | False | By John Leguizamo | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/world/us-opposes-move-to-rapidly-expand-nato-membership.html | U.S. OPPOSES MOVE TO RAPIDLY EXPAND NATO MEMBERSHIP | False | By Michael R. Gordon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/the-nation-add-gun-buybacks-to-the-public-wish-list.html | The Nation; Add Gun Buybacks To the Public Wish List | False | By Erik Eckholm | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/about-men-in-my-father-s-house.html | ABOUT MEN; In My Father's House | False | By David Masello | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/sherman-residents-aid-a-missouri-town.html | Sherman Residents Aid a Missouri Town | False | By Leonard Buder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/hockey-three-ties-aren-t-enough-for-isles.html | HOCKEY; Three Ties Aren't Enough For Isles | False | By Robin Finn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/tennis-it-s-grand-slam-season-so-who-s-ready.html | TENNIS; It's Grand Slam Season, So Who's Ready? | False | By Robin Finn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/hopes-for-94-faster-rebound-than-in-93.html | Hopes for '94: Faster Rebound Than in '93 | False | By Elsa Brenner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/architecture-view-charles-moore-pied-piper-of-post-modernism.html | ARCHITECTURE VIEW; Charles Moore, Pied Piper of Post-Modernism | False | By Paul Goldberger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/how-politics-nipped-a-sports-betting-bill.html | How Politics Nipped a Sports Betting Bill | False | By Joseph F. Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/childrens-books.html | CHILDREN'S BOOKS | False | By Caitlin Francke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/music-eases-the-pain-during-hospital-stays.html | Music Eases the Pain During Hospital Stays | False | By Jacqueline Weaver | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/westchester-qa-dr-michael-gillen-in-vietnam-the-war-is-not-fully.html | Westchester Q&A;; Dr. Michael Gillen; In Vietnam, the War Is Not Fully Over | False | By Donna Greene | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/l-the-old-arabia-703788.html | The Old Arabia | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/us/eat-drink-and-be-merry-may-be-the-next-trend.html | 'Eat, Drink and Be Merry' May Be the Next Trend | False | By Molly O'Neill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-michael-s-davis-barbara-l-myers.html | WEDDINGS; Michael S. Davis, Barbara L. Myers | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/best-sellers-january-2-1994.html | BEST SELLERS: January 2, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/style-rocks-of-ages.html | STYLE; Rocks of Ages | False | By Hal Rubenstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-valerie-schwarz-c-m-mason.html | WEDDINGS; Valerie Schwarz, C. M. Mason | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/female-troopers-joining-unit-assigned-to-protect-governor.html | Female Troopers Joining Unit Assigned to Protect Governor | False | By Arthur Z. Kamin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/state-leads-new-england-in-farming-production.html | State Leads New England in Farming Production | False | By Harold Faber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/specter-of-pesticides-helps-organic-farms-find-acceptance.html | Specter of Pesticides Helps Organic Farms Find Acceptance | False | By Adam L. Penenberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-heather-h-hoyt-william-neburka.html | WEDDINGS; Heather H. Hoyt, William Neburka | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/the-question-of-carlos.html | The Question of Carlos | False | By Joseph Finder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/world/poor-lands-success-in-cutting-birth-rate-upsets-old-theories.html | Poor Lands' Success In Cutting Birth Rate Upsets Old Theories | False | By William K. Stevens | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/wharton-and-the-house-of-scribner-the-novelist-as-a-pain-in-the-neck.html | Wharton and the House of Scribner: The Novelist as a Pain in the Neck | False | By Marc Aronson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/taking-prenatal-care-to-those-in-need.html | Taking Prenatal Care To Those in Need | False | By Jackie Fitzpatrick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/l-reducing-nuclear-danger-721760.html | 'Reducing Nuclear Danger' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/2-officers-wounded-as-snipers-ring-in-94-with-100-rounds.html | 2 Officers Wounded as Snipers Ring In '94 With 100 Rounds | False | By Robert D. McFadden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/baseball-notebook-batting-cleanup-against-owners-for-19th-time-salary.html | BASEBALL; NOTEBOOK; Batting Cleanup Against the Owners for the 19th Time: Salary Arbitration | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/on-pro-basketball-no-perfection-in-charlotte-either.html | ON PRO BASKETBALL; No Perfection in Charlotte, Either | False | By Harvey Araton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-doe-mayer-jed-dannenbaum.html | WEDDINGS; Doe Mayer, Jed Dannenbaum | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/news-summary-745936.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/college-football-in-the-other-miami-bowl-the-eagles-break-away.html | COLLEGE FOOTBALL; In the Other Miami Bowl, The Eagles Break Away | False | By Charlie Nobles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/l-one-cop-eight-square-blocks-722227.html | ONE COP, EIGHT SQUARE BLOCKS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/ideas-trends-staking-a-claim-on-the-virtual-frontier.html | IDEAS & TRENDS; Staking a Claim On The Virtual Frontier | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/c-corrections-753394.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/viewpoints-making-the-friendly-skies-friendlier.html | Viewpoints; Making the Friendly Skies Friendlier | False | By Sankaran P. Raghunathan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/c-corrections-722537.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/college-football-by-width-of-upright-irish-make-their-case.html | COLLEGE FOOTBALL; By Width Of Upright Irish Make Their Case | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/recordings-view-norrington-s-historical-trek-gathers-fresh-momentum.html | RECORDINGS VIEW; Norrington's Historical Trek Gathers Fresh Momentum | False | By John Rockwell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/dec-26-31-policing-the-police-report-says-police-tolerate-corruption.html | Dec. 26-31: Policing the Police; Report Says Police Tolerate Corruption. | False | By Selwyn Raab | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/college-football-dead-center-seminoles-deliver-in-final-seconds.html | COLLEGE FOOTBALL; Dead Center: Seminoles Deliver in Final Seconds | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/new-state-mental-health-bill-may-aid-county-arts-program.html | New State Mental Health Bill May Aid County Arts Program | False | By Barbara Hall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/movies/l-schindler-s-list-and-what-about-721352.html | 'SCHINDLER'S LIST'; And What About . . . ? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/playing-in-the-neighborhood-734560.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/playing-in-the-neighborhood-east-harlem-a-timely-look-at-mayors-past.html | PLAYING IN THE NEIGHBORHOOD: EAST HARLEM; A Timely Look at Mayors Past | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/music-offers-weekly-respite-from-the-bustle-of-noontime.html | Music Offers Weekly Respite From the Bustle of Noontime | False | By Roberta Hershenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/at-four-high-schools-in-the-county-the-fourth-r-is-reform.html | At Four High Schools in the County the Fourth R Is Reform | False | By Roberta Hershenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-the-catbird-seat.html | Small Steps to a Greater New York; The Catbird Seat | False | By Jerry Nachman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-bensonhurst-gravesend-school-faction-seeks-oust-supervisor.html | NEIGHBORHOOD REPORT: BENSONHURST/GRAVESEND; School Faction Seeks to Oust Supervisor | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/benefits-750883.html | BENEFITS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/a-coldblooded-cure.html | A Coldblooded Cure | False | By Kathleen Hunt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-fiction.html | IN SHORT: FICTION | False | By Gail Gilliland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/editorial-notebook-the-great-game-again.html | Editorial Notebook; The Great Game, Again? | False | KARL E. MEYER | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/l-zoroastrians-celebrate-dark-before-the-dawn-755966.html | Zoroastrians Celebrate Dark Before the Dawn | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/on-the-job-with-dr-gary-karmel-and-dr-russell-karmel-twins-drive.html | On the Job With Dr. Gary Karmel and Dr. Russell Karmel; Twins Drive Dentistry to the Househound | False | By Cathy Singer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/ideas-trends-of-a-certain-age-and-in-a-family-way.html | IDEAS & TRENDS; Of a Certain Age, and in a Family Way | False | By Susan Chira | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/tech-notes-a-cleaner-motor-scooter.html | Tech Notes; A Cleaner Motor Scooter | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/television-sesame-street-just-a-few-steps-from-broadway.html | TELEVISION; 'Sesame Street,' Just a Few Steps From Broadway | False | By Diana Jean Schemo | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/world-markets-a-new-leaf-for-japan-s-mutual-funds.html | World Markets; A New Leaf for Japan's Mutual Funds? | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-pamela-horland-justin-b-fries.html | WEDDINGS; Pamela Horland, Justin B. Fries | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/journal-extras-in-the-shadows.html | Journal; Extras In the Shadows | False | By Frank Rich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/a-teacher-with-a-dream-multiculturalism.html | A Teacher With a Dream: Multiculturalism | False | By Ina Aronow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/critic-s-notebook-confusing-start-for-the-theater-season.html | CRITIC'S NOTEBOOK; Confusing Start for the Theater Season | False | By Alvin Klein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-fiction-721689.html | IN SHORT: FICTION | False | By Jack Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/art-andre-masson-wrestling-with-angels-and-the-beast-within.html | ART; Andre Masson: Wrestling With Angels and the Beast Within | False | By William Zimmer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/wall-street-who-works-hardest-among-the-analysts.html | Wall Street; Who Works Hardest Among the Analysts? | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/art-view-putting-a-high-gloss-on-berlin-and-potsdam.html | ART VIEW; Putting a High Gloss on Berlin and Potsdam | False | By John Russell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/travel-advisory-3-yachts-offer-cabins-for-luxury-cruises.html | TRAVEL ADVISORY; 3 Yachts Offer Cabins For Luxury Cruises | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/plan-for-school-vouchers-seems-to-pick-up-steam.html | Plan for School Vouchers Seems to Pick Up Steam | False | By Jay Romano | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/commercial-property-look-back-1993-taking-bad-with-good-year-that-was.html | Commercial Property/A Look Back at 1993; Taking the Bad With the Good in the Year That Was | False | By Claudia H. Deutsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-washington-heights-street-vendors-agree-move-2-city-approved.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Street Vendors Agree to Move To 2 City-Approved Market Sites | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/among-the-dying-species-are-lost-tribes-of-mankind.html | Among the Dying Species Are Lost Tribes of Mankind | False | By John Noble Wilford | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/blue-helmets-empty-guns.html | Blue Helmets, Empty Guns | False | By Brian Hall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-upper-west-side-raising-a-roof-and-tempers-along-91st-st.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Raising a Roof (And Tempers) Along 91st St. | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/cokie-roberts-nina-totenberg-and-linda-wertheimer.html | Cokie Roberts, Nina Totenberg and Linda Wertheimer | False | By Claudia Dreifus | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/dining-out-today-s-special-advice-for-restaurateurs.html | DINING OUT; Today's Special: Advice for Restaurateurs | False | By Patricia Brooks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/evening-hours-enter-curtsy-in.html | EVENING HOURS; Enter Curtsy in | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/c-corrections-721409.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/hockey-a-ranger-reminder-no-rest-for-the-best.html | HOCKEY; A Ranger Reminder: No Rest for the Best | False | By Jennifer Frey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/gas-heat-costs-increase-and-oil-industry-plans-its-challenge.html | Gas-Heat Costs Increase, and Oil Industry Plans Its Challenge | False | By Stewart Ain | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/l-theft-in-presumption-721743.html | Theft in 'Presumption' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/us/asian-american-proves-marine-bias.html | Asian-American Proves Marine Bias | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/japan-faces-the-unthinkable-a-shortage-of-engineers.html | Japan Faces the Unthinkable: A Shortage of Engineers | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/the-executive-life-what-s-3-pounds-hefty-with-addresses-1994.html | The Executive Life; What's 3 Pounds Hefty, With Addresses? 1994 | False | By Deborah L. Jacobs | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/art-the-talents-of-southern-outsiders.html | ART; The Talents of Southern 'Outsiders' | False | By Vivien Raynor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/l-when-worthy-appeals-turn-into-junk-mail-756008.html | When Worthy Appeals Turn Into Junk Mail | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-jamaica-plans-for-new-courthouse-stalled-again-contractors.html | NEIGHBORHOOD REPORT: JAMAICA; Plans for New Courthouse Stalled, Again, as Contractors Challenge Bid Process | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/pro-football-a-once-banner-season-for-dolphins-sinks-to-one-desperate-game.html | PRO FOOTBALL; A Once-Banner Season for Dolphins Sinks to One Desperate Game | False | By Charlie Nobles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-lower-the-volume.html | Small Steps to a Greater New York; Lower the Volume | False | By Lynn Samuels | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/children-s-books-bookshelf-648183.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-union-square-new-medical-center-planned-for-towers.html | NEIGHBORHOOD REPORT: UNION SQUARE; New Medical Center Planned for Towers | False | By Marvine Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/transactions-749800.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/on-tennis-time-to-rock-the-boat-on-robbing-the-cradle.html | ON TENNIS; Time to Rock the Boat On Robbing the Cradle | False | By Robin Finn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/dec-26-31-stolen-chagall-an-art-museum-and-a-collector-reach-a-quiet-compromise.html | DEC. 26-31: Stolen Chagall; An Art Museum And a Collector Reach a Quiet Compromise. | False | By Richard Perez-Pena | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/your-own-account-passing-a-business-on-to-heirs.html | Your Own Account; Passing a Business on to Heirs | False | By Mary Rowland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/data-bank-january-2-1994.html | Data Bank/January 2, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/us/president-s-accuser-a-perennial-foe-who-still-insists-he-is-clinton-s-friend.html | President's Accuser: A Perennial Foe Who Still Insists He Is Clinton's Friend. | False | By Sara Rimer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-ms-winingder-mr-peters.html | WEDDINGS; Ms. Winingder, Mr. Peters | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/us/traditional-powwow-emphasizing-sobriety.html | Traditional Powwow, Emphasizing Sobriety | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-downtown-brooklyn-red-hook-piers-with-more-than-a-view.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN/RED HOOK; Piers With More Than a View | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-union-square-revamping-an-old-subway-station.html | NEIGHBORHOOD REPORT: UNION SQUARE; Revamping an Old Subway Station | False | By Marvine Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-deborah-de-moss-rene-fonseca.html | WEDDINGS; Deborah De Moss, Rene Fonseca | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/sound-bytes-bringing-the-how-to-book-into-the-interactive-age.html | Sound Bytes; Bringing the 'How To' Book Into the Interactive Age | False | By Lawrence M. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/college-football-penn-state-pulls-a-role-reversal.html | COLLEGE FOOTBALL; Penn State Pulls a Role Reversal | False | By William N. Wallace | 1994-03-24 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/adult-class-offers-new-slant-on-theater.html | Adult Class Offers New Slant on Theater | False | By Kate Stone Lombardi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/out-of-order-a-landscape-only-a-teenager-could-invent.html | OUT OF ORDER; A Landscape Only a Teen-Ager Could Invent | False | By David Bouchier | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/soapbox-my-son-the-black-belt.html | SOAPBOX; My Son, the Black Belt | False | By Linda Dickey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/a-bit-of-france.html | A Bit of France | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/cuomo-to-propose-package-of-cuts-in-new-york-taxes.html | CUOMO TO PROPOSE PACKAGE OF CUTS IN NEW YORK TAXES | False | By Kevin Sack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/c-corrections-723762.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/us/recompense-being-sought-for-massacre.html | Recompense Being Sought For Massacre | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-ms-kenny-mr-middlemiss.html | WEDDINGS; Ms. Kenny, Mr. Middlemiss | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-defense-of-an-old-warrior.html | In Defense of an Old Warrior | False | By David Haward Bain | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/ten-years-young.html | Ten Years Young | False | By Amy M. Spindler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/travel-advisory-airlines-a-bite-of-emu.html | TRAVEL ADVISORY: AIRLINES; A Bite of Emu | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/pro-football-for-the-jets-it-figures-to-be-a-long-day-s-journey-into-night.html | PRO FOOTBALL; For the Jets, It Figures to Be a Long Day's Journey into Night | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/dec-2631-letter-from-prison-aspin-says-pollard-kept-up-the.html | Dec. 26-31: Letter From Prison; Aspin Says Pollard Kept Up the Espionage | False | By Michael R. Gorden | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/dining-out-hong-kong-chinatown-a-taste-of-both.html | DINING OUT; Hong Kong? Chinatown? A Taste of Both | False | By Joanne Starkey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/after-the-garden-game-its-home-to-the-suburbs.html | After the Garden Game, It's Home to the Suburbs | False | By Dan Markowitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/what-might-have-been.html | What Might Have Been | False | By Lynda Edwards | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/tough-call-for-94-legislature-save-gas-tax-or-let-it-die.html | Tough Call for '94 Legislature: Save Gas Tax, or Let It Die? | False | By Joanne Kadish | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/the-tortugas-reefs-and-wrecks.html | The Tortugas: Reefs and Wrecks | False | By James Grant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/art-a-mirror-on-19thcentury-middle-class-through-lithographs.html | ART; A Mirror on 19th-Century Middle Class Through Lithographs | False | By Phyllis Braff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/books/l-exceptional-warfare-721735.html | Exceptional Warfare | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/l-exotic-foreign-markets-try-living-with-them-755940.html | Exotic Foreign Markets: Try Living With Them | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/your-home-changing-storage-policies.html | YOUR HOME; Changing Storage Policies | False | By Andree Brooks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/obituaries/martin-rubenstein-58-broadcast-executive.html | Martin Rubenstein, 58, Broadcast Executive | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/us/an-encounter-with-mortality-breathes-new-life-into-art.html | An Encounter With Mortality Breathes New Life Into Art | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/if-you-re-thinking-of-living-in-newtown-big-town-with-a-small-town-ambiance.html | If You're Thinking of Living in/Newtown; Big Town With a Small-Town Ambiance | False | By Eleanor Charles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/tentatively-carriages-enter-streets-of-midtown.html | Tentatively, Carriages Enter Streets Of Midtown | False | By Dennis Hevesi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/sports-of-the-times-phil-simms-is-most-valuable.html | Sports of The Times; Phil Simms Is 'Most Valuable' | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/2-reports-vary-on-health-care-costs.html | 2 Reports Vary on Health Care Costs | False | By Charles Jacobs | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/c-corrections-721417.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/inside-735531.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-anne-berman-alan-schnitzer.html | WEDDINGS; Anne Berman, Alan Schnitzer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-pelham-parkway-fiscal-weapon-to-fight-decay.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY; Fiscal Weapon To Fight Decay | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/q-and-a-704938.html | Q and A | False | By Terence Neilan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-the-outdoors-indoors.html | Small Steps to a Greater New York; The Outdoors Indoors | False | By David Garrard Lowe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-sarah-jackson-edward-m-han.html | WEDDINGS; Sarah Jackson, Edward M. Han | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/us/campaign-in-bahamas-forces-haitians-to-flee-for-the-us.html | Campaign in Bahamas Forces Haitians to Flee for the U.S. | False | By Larry Rohter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/l-industrial-wastes-in-sludge-725102.html | Industrial Wastes In Sludge | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/new-york-bookshelf-the-machiavellian-mayorality.html | NEW YORK BOOKSHELF; The Machiavellian Mayorality | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/l-a-teacher-s-lament-on-teen-age-pregnancy-735612.html | A Teacher's Lament On Teen-Age Pregnancy | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/ideas-trends-for-cities-in-middle-age-growing-pains-are-real.html | IDEAS & TRENDS; For Cities in Middle Age, Growing Pains Are Real | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/classical-view-wncn-met-the-enemy-guess-who.html | CLASSICAL VIEW; WNCN Met The Enemy. Guess Who? | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/l-alfred-cortot-a-magical-moment-721379.html | ALFRED CORTOT; 'A Magical Moment' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/in-praise-of-going-it-alone.html | In Praise of Going It Alone | False | By Robert Packard | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/l-news-media-vipers-755982.html | News Media Vipers | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/style/weddings-alexes-hazen-david-boyum.html | WEDDINGS; Alexes Hazen, David Boyum | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/the-executive-computer-dear-industry-it-s-the-new-year-and-time-to-get-resolute.html | The Executive Computer; Dear Industry: It's the New Year and Time to Get Resolute | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/l-lincoln-england-704610.html | Lincoln, England | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/viewpoints-should-phone-companies-make-films.html | Viewpoints; Should Phone Companies Make Films? | False | By Jeff Miller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/c-correction-755702.html | Correction | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-new-mayor-assembling-an-administration-old-friends-seasoned-hands.html | THE NEW MAYOR; Assembling an Administration: Old Friends, Seasoned Hands | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN; New Orleans | False | By Frances Frank Marcus | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/dining-out-a-spot-for-dressing-up-in-white-plains.html | DINING OUT; A Spot for Dressing Up in White Plains | False | By M. H. Reed | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/on-language-next-year-zero-misteaks.html | On Language; Next Year: Zero Misteaks | False | By William Safire | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/pop-culture-the-arts-hurtle-limp-toward-the-millennium.html | POP CULTURE; The Arts Hurtle (Limp?) Toward the Millennium | False | By David Browne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/doubt-cast-on-crown-heights-account.html | Doubt Cast on Crown Heights Account | False | By Craig Wolff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/business/for-drugstores-pushing-pills-is-much-less-profitable.html | For Drugstores, Pushing Pills Is Much Less Profitable | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-02 | 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/IHT-1944-pessimistic-hitler-in-our-pages100-75-and-50-years-ago.html | 1944: Pessimistic Hitler : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/no-headline-756164.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-football-first-a-suspicious-whistle-then-the-gripes.html | PRO FOOTBALL; First a Suspicious Whistle, Then the Gripes | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/while-sluggish-japan-sighs-amid-asia-s-roaring-tigers-southeast-asia-dynamic.html | ...While a Sluggish Japan Sighs Amid Asia's Roaring Tigers: Southeast Asia; Dynamic Markets But Growing Pains | False | By Philip Shenon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/IHT-1919-sinn-fein-revolt-in-our-pages100-75-and-50-years-ago.html | 1919: Sinn Fein Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/theater/the-play-is-just-not-the-thing.html | The Play Is Just Not the Thing | False | By Glenn Collins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/results-plus-760889.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-football-oiler-coaches-exhibit-more-punch-than-jets.html | PRO FOOTBALL; Oiler Coaches Exhibit More Punch Than Jets | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-new-mayor-party-lines-new-mayor-takes-his-oath-in-a-sea-of-democratic-faces.html | THE NEW MAYOR; PARTY LINES; New Mayor Takes His Oath In a Sea of Democratic Faces | False | By Todd S. Purdum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/arts/review-television-taking-the-pulse-of-ailing-american-industry.html | Review/Television; Taking the Pulse of Ailing American Industry | False | By Walter Goodman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/essay-art-vs-artifice.html | Essay; Art Vs. Artifice | False | By William Safire | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/low-rates-may-keep-1994-bond-sales-sluggish.html | Low Rates May Keep 1994 Bond Sales Sluggish | False | By Jonathan Fuerbringer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/l-why-a-kick-fails-to-reform-behavior-764566.html | Why a Kick Fails To Reform Behavior | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/today-s-corporate-game-plans-know-no-boundaries-bunge-born-more-mindful-latin.html | ...Today's Corporate Game Plans Know No Boundaries: Bunge & Born; More Mindful Of Latin America | False | By Nathaniel C. Nash | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/other-news.html | OTHER NEWS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/style/weddings-joanne-kourepinos-kenneth-adams.html | WEDDINGS; Joanne Kourepinos, Kenneth Adams | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/bridge-759864.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/topics-of-the-times-the-irrelevant-umbrella.html | Topics of The Times; The Irrelevant Umbrella | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-the-triumph-of-the-bulls-continues.html | Outlook '94; The Triumph of the Bulls Continues | False | By Floyd Norris | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-football-tonight-the-jets-sleep-with-the-fish.html | PRO FOOTBALL; Tonight, The Jets Sleep With The Fish | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/us/language-of-the-deaf-evolves-to-reflect-new-sensibilities.html | Language of the Deaf Evolves To Reflect New Sensibilities | False | By Jennifer Senior | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/today-s-corporate-game-plans-know-no-boundaries-mabuchi-motor-un-japanese-model.html | ...Today's Corporate Game Plans Know No Boundaries: Mabuchi Motor; An Un-Japanese Model for Japan | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/l-revise-us-refugee-policy-on-haiti-and-cuba-democracy-repressed-764612.html | Revise U.S. Refugee Policy on Haiti and Cuba; Democracy Repressed | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/federated-acquires-stake-in-macy-in-bold-move-toward-expansion.html | Federated Acquires Stake in Macy In Bold Move Toward Expansion | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/metro-matters-giuliani-s-no-frills-speech-evokes-an-earlier-era.html | METRO MATTERS; Giuliani's No-Frills Speech Evokes an Earlier Era | False | By Sam Roberts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/l-olympic-park-will-give-downtown-atlanta-growth-and-jobs-764558.html | Olympic Park Will Give Downtown Atlanta Growth and Jobs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/style/weddings-emily-c-blum-leon-m-metzger.html | WEDDINGS; Emily C. Blum, Leon M. Metzger | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/worldbusiness/IHT-easts-copy-king-duplicates-us-success-a.html | East's Copy King Duplicates U.S. Success : A Forint-Pincher Thrives | False | By Henry Copeland, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-500-channel-tv-the-vision-recedes.html | Outlook '94; 500-Channel TV: The Vision Recedes | False | By Bill Carter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/world/prague-s-offer-to-house-us-overseas-radio-poses-problem.html | Prague's Offer to House U.S. Overseas Radio Poses Problem | False | By Craig R. Whitney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/testing-the-high-hopes-for-tv-shopping.html | Testing the High Hopes for TV Shopping | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/on-pro-basketball-the-night-that-ewing-unraveled.html | ON PRO BASKETBALL; The Night That Ewing Unraveled | False | By Harvey Araton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/style/weddings-ayala-levin-david-kruss.html | WEDDINGS; Ayala Levin, David Kruss | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/trouble-with-angels-motorcycle-gang-is-in-a-us-court-fight-over-its-clubhouse.html | Trouble With Angels; Motorcycle Gang Is in a U.S. Court Fight Over Its Clubhouse | False | By Richard Perez-Pena | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/whether-it-s-bluejeans-mini-motors-power-plants-applied-materials-big-comeback.html | Whether It's Bluejeans or Mini-Motors or Power Plants . . .; Applied Materials; A Big Comeback In Silicon Valley | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/92-nbc-talks-are-reported.html | '92 NBC Talks Are Reported | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/i-want-to-go-to-sleep.html | 'I Want to Go to Sleep' | False | By Dudley Clendinen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/abroad-at-home-inside-the-beltway.html | Abroad at Home; Inside The Beltway | False | By Anthony Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-football-crestfallen-no-still-confident.html | PRO FOOTBALL; Crestfallen? No, Still Confident | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/mutual-funds-performed-through-friday-december-31-1993-winners-losers-stock.html | HOW MUTUAL FUNDS PERFORMED THROUGH FRIDAY, DECEMBER 31, 1993; Winners and Losers: Stock Funds | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/IHT-1894-attempt-on-czar-in-our-pages100-75-and-50-years-ago.html | 1894: Attempt on Czar : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/happy-new-tax-year.html | Happy New Tax Year | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/books/looking-for-america-or-is-it-japan.html | Looking for America, or Is It Japan? | False | By Herbert Mitgang | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/93-donations-increased-for-most-area-charities.html | '93 Donations Increased For Most Area Charities | False | By Kathleen Teltsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-gillette-s-world-view-one-blade-fits-all.html | Outlook '94; Gillette's World View: One Blade Fits All | False | By Louis Uchitelle | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/mutual-funds-performed-through-friday-december-31-1993-performance-record-type.html | HOW MUTUAL FUNDS PERFORMED THROUGH FRIDAY, DECEMBER 31, 1993; The Performance Record, by Type of Fund | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/us/health-fight-certain-but-outcome-is-not.html | Health Fight Certain But Outcome Is Not | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/for-nations-western-hemisphere-renewed-growth-mexico-despite-advances-nervous.html | For the Nations of the Western Hemisphere, Renewed Growth: Mexico; Despite Advances, A Nervous Market | False | By Anthony Depalma | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/obituaries/henry-byroade-80-ambassador-to-egypt-and-5-other-countries.html | Henry Byroade, 80, Ambassador To Egypt and 5 Other Countries | False | By Eric Pace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/obituaries/dixy-lee-ray-79-ex-governor-led-atomic-energy-commission.html | Dixy Lee Ray, 79, Ex-Governor; Led Atomic Energy Commission | False | By Eric Pace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/technologies-watch-antisense-cd-rom-data-compression-communications-gatekeeper.html | Technologies to Watch: From Antisense and CD-ROM . . . : Data Compression; Communications Gatekeeper | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-new-mayor-the-others-advocate-green-gives-public-an-inside-look-at-a-new-job.html | THE NEW MAYOR: The Others; Advocate Green Gives Public An Inside Look at a New Job | False | By Jonathan P. Hicks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/professionals-picks-for-94-and-their-reasons.html | Professionals' Picks for '94 And Their Reasons | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-the-road-from-lab-to-marketplace.html | Outlook '94; The Road From Lab to Marketplace | False | By Steve Lohr | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/l-what-us-film-makers-really-wanted-764736.html | What U.S. Film Makers Really Wanted | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/big-risk-and-cost-seen-in-creating-data-superhighway.html | Big Risk and Cost Seen in Creating Data Superhighway | False | By Edmund L. Andrews | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-football-1994-schedules-announced.html | PRO FOOTBALL; 1994 Schedules Announced | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/arts/reviewmusic-gangtackling-the-gangster-in-rap.html | Review/Music; Gang-Tackling the Gangster in Rap | False | By Danyel Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/obituaries/martin-rubenstein-58-broadcast-executive.html | Martin Rubenstein, 58, Broadcast Executive | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/world/croatia-threatens-direct-military-intervention-in-bosnian-fighting.html | Croatia Threatens Direct Military Intervention in Bosnian Fighting | False | By John Kifner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/whether-it-s-bluejeans-mini-motors-power-plants-caterpillar-worldwide-watch-for.html | Whether It's Bluejeans or Mini-Motors or Power Plants . . . : Caterpillar; Worldwide Watch For Opportunities | False | By Alison Leigh Cowan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/technologies-watch-antisense-cd-rom-biotechnology-medicine-tries-new-route.html | Technologies to Watch: From Antisense and CD-ROM . . . : Biotechnology; Medicine Tries A New Route | False | By Lawrence M. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/start-ups-yes-but-few-acquisitions-are-seen-for-magazines.html | Start-ups, Yes, but Few Acquisitions Are Seen for Magazines | False | By Deirdre Carmody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/for-nations-western-hemisphere-renewed-growth-latin-america-strong-growth-draws.html | For the Nations of the Western Hemisphere, Renewed Growth: Latin America; Strong Growth Draws Investors | False | By James Brooke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/IHT-tricky-float-forward-and-backward.html | Tricky Float, Forward and Backward | False | By Philip Bowring, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/college-football-mountaineer-feats-fail-to-impress-the-gators.html | COLLEGE FOOTBALL; Mountaineer Feats Fail To Impress the Gators | False | WILLIAM C. RHODEN | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/IHT-qa-a-contrarians-view-of-us-economic-recovery.html | Q&A: A Contrarian's View of U.S. Economic Recovery | False | By Lawrence Malkin, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/american-stock-exchange-atop-the-amex-charts-in-1993.html | AMERICAN STOCK EXCHANGE; Atop the Amex Charts in 1993 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/metro-digest-758400.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-new-mayor-the-overview-giuliani-urges-dream-of-better-city-and-end-to-fear.html | THE NEW MAYOR: The Overview; Giuliani Urges Dream of Better City and End to Fear | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/l-the-older-mother-764680.html | The Older Mother | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-new-mayor-the-first-family-playing-at-city-hall-young-and-the-restless.html | THE NEW MAYOR: The First Family; Playing at City Hall: Young and the Restless | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/c-correction-756474.html | Correction | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/ultrafast-data-transmissions-that-can-find-you-networking-quest-for-speed.html | ...To Ultrafast Data Transmissions That Can Find You: Networking; Quest for Speed And Distance | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/world/saudi-arabia-to-slash-its-budget-as-oil-prices-continue-to-plunge.html | Saudi Arabia to Slash Its Budget As Oil Prices Continue to Plunge | False | By Youssef M. Ibrahim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/chronicle-764450.html | CHRONICLE | False | By Kathleen Teltsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/l-revise-us-refugee-policy-on-haiti-and-cuba-bad-neighbor-policy-764620.html | Revise U.S. Refugee Policy on Haiti and Cuba; Bad Neighbor Policy | False | | | | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/today-s-corporate-game-plans-know-no-boundaries-abb-asea-brown-boveri-global.html | ...Today's Corporate Game Plans Know No Boundaries: ABB Asea Brown Boveri; Global Arms, Regional Muscle | False | By Richard W. Stevenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/world/cape-town-journal-but-will-94-be-a-cakewalk-for-these-strutters.html | Cape Town Journal; But Will '94 Be a Cakewalk for These Strutters? | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-basketball-thomas-to-knicks-reported.html | PRO BASKETBALL; Thomas to Knicks Reported | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/a-high-technology-outcry-against-the-us-patent-system.html | A High-Technology Outcry Against the U.S. Patent System | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-football-cowboys-turn-the-giants-into-not-so-wild-card.html | PRO FOOTBALL; Cowboys Turn the Giants Into Not-So-Wild Card | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-new-mayor-man-in-the-news-spiritual-reform-mayor-rudolph-william-giuliani.html | THE NEW MAYOR: Man in the News; Spiritual Reform Mayor: Rudolph William Giuliani | False | By Todd S. Purdum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/olympics-moe-isn-t-picky-any-medal-will-do.html | OLYMPICS; Moe Isn't Picky; Any Medal Will Do | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/nasdaq-national-market-atop-the-nasdaq-charts-in-1993.html | NASDAQ NATIONAL MARKET; Atop the Nasdaq Charts in 1993 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/experts-predict-financial-market-trends.html | Experts Predict Financial Market Trends | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/on-pro-football-by-land-and-air-smith-fires-dallas.html | ON PRO FOOTBALL; By Land and Air Smith Fires Dallas | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/l-revise-us-refugee-policy-on-haiti-and-cuba-764590.html | Revise U.S. Refugee Policy on Haiti and Cuba | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/upbeat-farewell-for-a-jazz-pastor-musicians-minister-retires.html | Upbeat Farewell For a 'Jazz Pastor'; Musicians' Minister Retires | False | By Michel Marriott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/chronicle-764469.html | CHRONICLE | False | By Kathleen Teltsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/IHT-engagement-in-europe-partnership-with-russia.html | Engagement in Europe, Partnership With Russia | False | By Timothy Garton Ash, Michael Mertes and Dominique MoÃ¯si, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/modern-maternity.html | Modern Maternity | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/cd-rom-applications-are-marching-to-video-stores.html | CD-ROM Applications Are Marching to Video Stores | False | By Peter M. Nichols | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/apple-to-introduce-on-line-computer-service.html | Apple to Introduce On-Line Computer Service | False | By Lawrence M. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/ultrafast-data-transmissions-that-can-find-you-new-materials-superconductor.html | ...Ultrafast Data Transmissions That Can Find You: New Materials; Superconductor Spinoff Products | False | By Barnaby J. Feder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/topics-of-the-times-a-double-dose-for-children.html | Topics of The Times; A Double Dose for Children | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/us/new-detroit-area-code-causing-confusion-ire-and-lost-calls.html | New Detroit Area Code Causing Confusion, Ire and Lost Calls | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-new-mayor-transcript-of-inaugural-speech-giuliani-urges-change-and-unity.html | THE NEW MAYOR; Transcript of Inaugural Speech: Giuliani Urges Change and Unity | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/russia-europe-confront-challenges-jobs-growth-eastern-europe-another-test-for.html | Russia and Europe Confront Challenges to Jobs and Growth . . . : Eastern Europe; Another Test For Free Markets | False | By Jane Perlez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-basketball-unlikely-and-likely-heroes-pace-nets.html | PRO BASKETBALL; Unlikely And Likely Heroes Pace Nets | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-high-tech-surges-but-are-consumers-ready.html | Outlook '94; High Tech Surges, But Are Consumers Ready? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/worldbusiness/IHT-as-greece-heads-ec-little-change-seen.html | As Greece Heads EC Little Change Seen | False | By Martin Baker, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-a-special-section.html | Outlook '94: A Special Section | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/college-football-huskers-left-with-yellow-flags-and-teardrops.html | COLLEGE FOOTBALL; Huskers Left With Yellow Flags and Teardrops | False | By Larry Dorman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/style/weddings-fran-carpentier-ira-louis-salom.html | WEDDINGS; Fran Carpentier, Ira Louis Salom | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/while-sluggish-japan-sighs-amid-asia-s-roaring-tigers-japan-it-may-be-time-for.html | ...While a Sluggish Japan Sighs Amid Asia's Roaring Tigers: Japan; It May Be Time For a Rebound | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/technologies-watch-antisense-cd-rom-software-cd-rom-test-marketplace.html | Technologies to Watch: From Antisense and CD-ROM . . . : Software; CD-ROM to Test The Marketplace | False | By Steve Lohr | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/patents-747998.html | Patents | False | By Sabra Chartrand | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/us/the-health-care-outlook-for-1994-a-range-of-forecasts.html | The Health Care Outlook for 1994: A Range of Forecasts | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/traders-still-expect-a-higher-bid-from-viacom.html | Traders Still Expect a Higher Bid From Viacom | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/world/big-outcry-doesn-t-slow-killing-of-youths-in-rio.html | Big Outcry Doesn't Slow Killing of Youths in Rio | False | By James Brooke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/russia-and-europe-confront-challenges-to-jobs-and-growth-western.html | Russia and Europe Confront Challenges to Jobs and Growth . . . : Western Europe; A Steep Climb Out of Recession | False | By Ferdinand Protzman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/in-year-that-promises-difficulty-usual-investing-rules-apply.html | In Year That Promises Difficulty, Usual Investing Rules Apply | False | By Robert D. Hershey Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/russia-europe-confront-challenges-jobs-growth-russia-economic-change-crossroad.html | Russia and Europe Confront Challenges to Jobs and Growth . . . : Russia; Economic Change At a Crossroad | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/arts/critic-s-notebook-less-as-more-in-choreography-style.html | Critic's Notebook; Less as More in Choreography Style | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/obituaries/georges-paques-79-french-nato-aide-jailed-for-espionage.html | Georges Paques, 79, French NATO Aide Jailed for Espionage | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/economic-calendar.html | Economic Calendar | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/sports-of-the-times-the-biggest-game-is-still-in-the-future.html | Sports of The Times; The 'Biggest Game' Is Still in the Future | False | BY Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-basketball-hornets-beat-knicks-in-battle-of-b-teams.html | PRO BASKETBALL; Hornets Beat Knicks In Battle of 'B' Teams | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/us/inside-756172.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/whether-it-s-bluejeans-mini-motors-power-plants-levi-straus-american-symbol-with.html | Whether It's Bluejeans or Mini-Motors or Power Plants . . . : Levi Straus; American Symbol With a Cause | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/books/books-of-the-times-looking-for-america-or-is-it-japan.html | Books Of The Times; Looking for America, or Is It Japan? | False | By Herbert Mitgang | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-soundings.html | Outlook '94; Soundings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/world/major-says-northern-ireland-initiative-still-stands.html | Major Says Northern Ireland Initiative Still Stands | False | By William E. Schmidt | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-a-policy-compass-points-east-and-south.html | Outlook '94; A Policy Compass Points East and South | False | By Roger Cohen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/us/reporter-s-notebook-in-private-clinton-tells-what-i-have-learned.html | Reporter's Notebook; In Private, Clinton Tells 'What I Have Learned' | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/arts/review-television-a-stand-up-guy-and-his-family.html | Review/Television; A Stand-Up Guy, and His Family | False | By John J. O'Connor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/arts/review-pop-on-the-slippery-slope-between-jazz-and-rock.html | Review/Pop; On the Slippery Slope Between Jazz and Rock | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/one-is-killed-3-are-missing-in-fire-at-club.html | One Is Killed, 3 Are Missing In Fire at Club | False | By Robert D. McFadden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/year-end-financial-tables.html | Year-End Financial Tables | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/news-summary-756210.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/us/nightmare-is-remade-a-miracle.html | Nightmare Is Remade A 'Miracle' | False | By Peter Applebome | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/world/mexican-troops-battling-rebels-toll-at-least-57.html | Mexican Troops Battling Rebels; Toll at Least 57 | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/public-school-leadership-fight-tearing-a-hasidic-sect.html | Public School Leadership Fight Tearing a Hasidic Sect | False | By Joseph Berger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-new-mayor-reporter-s-notebook-the-pomp-the-thrill-the-wails-the-seats.html | THE NEW MAYOR: Reporter's Notebook; The Pomp! The Thrill! The Wails! The Seats! | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/a-smart-buy-or-too-smart-by-half.html | A Smart Buy, or Too Smart by Half? | False | By Floyd Norris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/for-nations-western-hemisphere-renewed-growth-canada-strong-growth-but-weak-jobs.html | For the Nations of the Western Hemisphere, Renewed Growth: Canada; Strong Growth But Weak on Jobs | False | By Clyde H. Farnsworth | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/mr-giuliani-s-dreams.html | Mr. Giuliani's Dreams | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/neediest-cases-neediest-cases-helps-youths-become-leaders.html | Neediest Cases; Neediest Cases Helps Youths Become Leaders | False | By Marina Lakhman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/style/weddings-susan-warshell-seth-charnes.html | WEDDINGS; Susan Warshell, Seth Charnes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/germanys-poison-chalice.html | Germany's Poison Chalice | False | By Donald Koblitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/world/rabin-says-israel-is-in-no-hurry-to-resume-talks-with-the-plo.html | Rabin Says Israel Is in No Hurry to Resume Talks With the P.L.O. | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/here-come-florida-s-rangers.html | Here Come Florida's Rangers | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/movies/jeanne-moreau-s-perfect-part-life.html | Jeanne Moreau's Perfect Part: Life | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/ultrafast-data-transmissions-that-can-find-you-communications-almost-everything.html | ...To Ultrafast Data Transmissions That Can Find You: Communications; Almost Everything Goes Wireless | False | By Edmund L. Andrews | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/l-revise-us-refugee-policy-on-haiti-and-cuba-stay-and-fight-764604.html | Revise U.S. Refugee Policy on Haiti and Cuba; Stay and Fight | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/chronicle-758728.html | CHRONICLE | False | By Kathleen Teltsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/college-football-it-takes-more-than-victory-to-make-bowden-a-believer.html | COLLEGE FOOTBALL; It Takes More Than Victory to Make Bowden a Believer | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-football-dolphin-disappearance-leaves-shula-hurting.html | PRO FOOTBALL; Dolphin Disappearance Leaves Shula Hurting | False | By Gerald Eskenazi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/with-more-flops-than-hits-no-wonder-hollywood-is-jittery.html | With More Flops Than Hits, No Wonder Hollywood Is Jittery | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-contrarians-take-heart.html | Outlook '94; Contrarians Take Heart | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/college-football-holtz-sees-neither-logic-nor-justice-in-no-2-rating.html | COLLEGE FOOTBALL; Holtz Sees Neither Logic Nor Justice in No. 2 Rating | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/advertising-in-search-of-fun-for-creativity-s-sake.html | ADVERTISING; In Search of Fun for Creativity's Sake | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-the-new-strategy-take-risks-think-globally.html | Outlook '94; The New Strategy: Take Risks, Think Globally | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/theater/review-theater-the-divine-to-the-ridiculous-in-a-twelfth-night-festival.html | Review/Theater; The Divine to the Ridiculous In a Twelfth Night Festival | False | By Lawrence Van Gelder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-other-giulianis.html | The Other Giulianis | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/global-mutual-funds-expectations-are-high.html | Global Mutual Funds: Expectations Are High | False | By Leslie Wayne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/wall-street-dares-to-hope-for-more.html | Wall Street Dares to Hope for More | False | By Saul Hansell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/pulse-taxes.html | PULSE; TAXES | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/sports-of-the-times-notre-dame-still-loses-voting-game.html | Sports of the Times; Notre Dame Still Loses Voting Game | False | By George Vecsey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/while-sluggish-japan-sighs-amid-asia-s-roaring-tigers-china-slower-growth-still.html | ...While a Sluggish Japan Sighs Amid Asia's Roaring Tigers: China; Slower Growth, Still Spectacular | False | By Patrick E. Tyler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/business/make-or-break-year-for-electric-cars.html | Make-or-Break Year for Electric Cars | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-03 | 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/in-america-an-economic-upswing-cheers-the-forecasters.html | In America, an Economic Upswing Cheers the Forecasters | False | By Sylvia Nasar | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/rice-high-rated-no-1-in-us.html | Rice High Rated No. 1 in U.S. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/science/peripherals-turning-over-new-leaves-of-a-sort.html | PERIPHERALS; Turning Over New Leaves, Of a Sort | False | By L. R. Shannon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/world/a-cold-war-voice-fades-from-the-berlin-airwaves.html | A Cold-War Voice Fades From the Berlin Airwaves | False | By Stephen Kinzer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/2-killed-as-fire-destroys-shantytown-in-brooklyn.html | 2 Killed as Fire Destroys Shantytown in Brooklyn | False | By Joe Sexton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/company-news-lotus-gets-a-big-order-for-software.html | COMPANY NEWS; Lotus Gets A Big Order For Software | False | By Glenn Rifkin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/and-baby-makes-3-even-if-you-re-gray.html | And Baby Makes 3, Even if You're Gray | False | By Linda Wolfe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/combating-a-pocket-of-crime.html | Combating a Pocket of Crime | False | By Dennis Hevesi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/style/chronicle-771112.html | CHRONICLE | False | By Carol Lawson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/sports-of-the-times-the-respect-phil-simms-has-earned.html | Sports of The Times; The Respect Phil Simms Has Earned | False | By Ira Berkow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/figure-skating-to-please-judges-boitano-adapts.html | FIGURE SKATING; To Please Judges, Boitano Adapts | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/IHT-central-banksindependent-accountable-linked.html | Central Banks:Independent, Accountable, Linked | False | By Paul A. Volcker, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/us/gay-candidate-making-history-in-a-state-race.html | Gay Candidate Making History In a State Race | False | By Jane Gross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/the-media-business-advertising-addenda-van-heusen-selects-weiss-whitten.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Van Heusen Selects Weiss, Whitten | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/obituaries/duncan-ballantine-educator-historian-and-consultant-81.html | Duncan Ballantine, Educator, Historian And Consultant, 81 | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/a-place-where-mature-workers-are-invited-to-check-in.html | A Place Where Mature Workers Are Invited to Check In | False | By Esther B. Fein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/world-cup-update.html | World Cup Update | False | By Alex Yannis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/police-patrol-around-bronx-school-in-safety-bid.html | Police Patrol Around Bronx School in Safety Bid | False | By Sam Dillon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/star-sale-set-in-san-juan.html | Star Sale Set In San Juan | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/sports-people-baseball-alomar-news-good.html | SPORTS PEOPLE: BASEBALL; Alomar News Good | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/c-corrections-771066.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/eastern-college-report.html | Eastern College Report | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/metro-digest-765333.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/c-corrections-765279.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/arts/pop-ballet-propels-joffrey-s-recovery.html | Pop Ballet Propels Joffrey's Recovery | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/news-summary-765104.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/us/free-trade-era-begins-uneventfully-at-border.html | Free Trade Era Begins, Uneventfully, at Border | False | By Robert Reinhold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/science/q-a-770680.html | Q&A | False | By C. Claiborne Ray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/business-digest-764922.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/on-pro-football-time-to-hitch-up-the-big-backs.html | ON PRO FOOTBALL; Time to Hitch Up the Big Backs | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/style/for-carolina-herrera-tranquillity-amid-success.html | For Carolina Herrera, Tranquillity Amid Success | False | By Bernadine Morris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/sports-people-college-football-new-fordham-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; New Fordham Coach | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/horse-racing-a-touch-of-florida-at-aqueduct.html | HORSE RACING; A Touch of Florida at Aqueduct | False | By Joseph Durso | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/us/clinton-defending-health-plan-attacks-his-critics-alternatives.html | Clinton, Defending Health Plan, Attacks His Critics' Alternatives | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/us/inside-765910.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/company-briefs-771252.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/IHT-in-kabul-the-watchword-is-you-never-know.html | In Kabul, the Watchword Is 'You Never Know' | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/us/us-to-seek-rise-in-fee-for-gun-dealers.html | U.S. to Seek Rise in Fee for Gun Dealers | False | By B. Drummond Ayres Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/basketball-knicks-deal-looks-done-in-thomas-says-he-prefers-pistons.html | BASKETBALL; Knicks' Deal Looks Done In: Thomas Says He Prefers Pistons | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/world/liege-journal-gold-in-streets-some-call-it-trash.html | Liege Journal; Gold in Streets (Some Call It Trash) | False | By Marlise Simons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/l-pentagon-s-political-war-against-pollard-771570.html | Pentagon's Political War Against Pollard | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/a-get-tough-mayor-tell-that-to-andrew.html | A Get-Tough Mayor? Tell That to Andrew | False | By David Firestone | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/IHT-us-starts-to-lay-bare-radiation-tests.html | U.S. Starts to Lay Bare Radiation Tests | False | By Paul F. Horvitz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/frustrating-fight-for-acceptance-for-older-job-seekers-sad-refrain-d-love-hire.html | Frustrating Fight for Acceptance; For Older Job Seekers, a Sad Refrain: 'I'd Love to Hire You, but You Just Won't Fit In' | False | By Esther B. Fein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/sports-people-nhl-howe-is-an-all-star.html | SPORTS PEOPLE: N.H.L.; Howe Is an All-Star | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/in-first-day-on-job-giuliani-starts-settling-in-at-city-hall.html | In First Day on Job, Giuliani Starts Settling In at City Hall | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/death-of-north-bergen-basketball-player-still-a-mystery.html | Death of North Bergen Basketball Player Still a Mystery | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/movies/critics-name-spielberg-best-director.html | Critics Name Spielberg Best Director | False | By Glenn Collins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/obituaries/allan-morrow-53-real-estate-developer.html | Allan Morrow, 53, Real-Estate Developer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/world/france-sends-2-murder-suspects-back-to-iran-stirring-wide-protest.html | France Sends 2 Murder Suspects Back to Iran, Stirring Wide Protest | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/neediest-cases-sharing-life-in-donating-to-neediest.html | NEEDIEST CASES; Sharing Life In Donating To Neediest | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/sports-people-nfl-shulas-to-face-off.html | SPORTS PEOPLE: N.F.L.; Shulas to Face Off | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/no-headline-765937.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/new-careers-for-criminals.html | New Careers for Criminals | False | By Arlen Specter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/macy-s-future-who-controls-macy-s-fate.html | MACY'S FUTURE; Who Controls Macy's Fate | False | By Saul Hansell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/style/chronicle-771104.html | CHRONICLE | False | By Carol Lawson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/company-news-influential-computer-service-sold.html | COMPANY NEWS; Influential Computer Service Sold | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/wastelands-transformed.html | Wastelands Transformed | False | By Richard M. Daley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/no-more-bodies-found-in-ruins-of-gay-club.html | No More Bodies Found in Ruins of Gay Club | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/the-media-business-advertising-addenda-mitsubishi-dealers-choose-zimmerman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mitsubishi Dealers Choose Zimmerman | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/basketball-nets-williams-is-one-of-a-kind.html | BASKETBALL; Nets' Williams Is One of a Kind | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/style/chronicle-771090.html | CHRONICLE | False | By Carol Lawson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/science/treading-on-theologians-ground-physicist-wants-to-weigh-the-soul.html | Treading on Theologians' Ground, Physicist Wants to Weigh the Soul | False | By Malcolm W. Browne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/the-media-business-advertising-addenda-sales-executive-at-turner-departs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sales Executive at Turner Departs | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/us/prolonged-lyme-treatments-posing-risks-experts-warn.html | Prolonged Lyme Treatments Posing Risks, Experts Warn | False | By Diana Jean Schemo | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/style/patterns-769010.html | Patterns | False | By Amy M. Spindler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/IHT-clouding-out-solar-letters-to-the-editor.html | Clouding Out Solar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/pro-football-elliott-to-miss-playoffs-for-surgery.html | PRO FOOTBALL; Elliott To Miss Playoffs For Surgery | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/l-indian-state-cuts-population-without-coercion-gratuitous-advice-771554.html | Indian State Cuts Population Without Coercion; Gratuitous Advice | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/world/a-vast-new-scandal-is-shaking-brazilians-faith-in-democracy.html | A Vast New Scandal Is Shaking Brazilians' Faith in Democracy | False | By James Brooke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/us/clintons-continue-to-gather-land-deal-files.html | Clintons Continue to Gather Land Deal Files | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/IHT-1944-chancellery-hit-in-our-pages100-75-and-50-years-ago.html | 1944: Chancellery Hit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/interim-constitution-takes-power-from-south-african-people-771490.html | Interim Constitution Takes Power From South African People | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/science/asiatic-lions-thrive-in-india-park.html | Asiatic Lions Thrive in India Park | False | By Sanjoy Hazarika | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/us/us-details-fees-paid-to-fight-radiation-suits.html | U.S. Details Fees Paid to Fight Radiation Suits | False | By Keith Schneider | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/consumers-let-good-times-roll.html | Consumers Let Good Times Roll | False | By Sylvia Nasar | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/time-for-a-special-prosecutor.html | Time for a Special Prosecutor | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/science/enduring-mystery-solved-as-tin-is-found-in-turkey.html | Enduring Mystery Solved as Tin Is Found in Turkey | False | By John Noble Wilford | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/bridge-768600.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/IHT-as-asia-urbanizes-pollution-problems-grow-ever-more-urgent.html | As Asia Urbanizes, Pollution Problems Grow Ever More Urgent | False | By Carter Brandon and Ramesh Ramankutty, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/l-christmas-arrived-for-them-in-a-roar-771481.html | Christmas Arrived For Them in a Roar | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/l-indian-state-cuts-population-without-coercion-771503.html | Indian State Cuts Population Without Coercion | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/arts/cradle-of-nazis-confronts-its-past.html | Cradle of Nazis Confronts Its Past | False | By Stephen Kinzer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/IHT-1894raid-on-honduras-in-our-pages100-75-and-50-years-ago.html | 1894:Raid on Honduras : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/key-rates-768766.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/company-news-reynolds-metals-to-cut-aluminum-production-10.html | COMPANY NEWS; Reynolds Metals to Cut Aluminum Production 10% | False | By Richard Ringer, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/macy-s-future-macy-cool-to-bid-as-federated-acts-to-wrest-control.html | MACY'S FUTURE; MACY COOL TO BID AS FEDERATED ACTS TO WREST CONTROL | False | By Alison Leigh Cowan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/ultraviolet-faces-revival-to-fight-tb.html | Ultraviolet Faces Revival To Fight TB | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/arts/review-music-sacred-works-from-palestrina-and-his-world.html | Review/Music; Sacred Works From Palestrina And His World | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/the-other-mexico.html | The Other Mexico | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/obituaries/pierre-paul-schweitzer-ex-head-of-imf-and-french-official-81.html | Pierre-Paul Schweitzer, Ex-Head Of I.M.F. and French Official, 81 | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/don-t-call-it-journalism.html | Don't Call It Journalism | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/mayor-names-an-insider-to-no-2-post-for-police.html | Mayor Names an Insider To No. 2 Post for Police | False | By Jonathan P. Hicks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/IHT-1919-balkans-future-in-our-pages100-75-and-50-years-ago.html | 1919: Balkans' Future : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/science/natural-weapons-against-an-ancient-plague.html | Natural Weapons Against an Ancient Plague | False | By Warren E. Leary | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/arts/times-names-editor-of-week-in-review.html | Times Names Editor of Week in Review | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/science/the-doctor-s-world-childhood-asthma-seldom-outgrown.html | THE DOCTOR'S WORLD; Childhood Asthma Seldom Outgrown | False | By Lawrence K. Altman, M.d. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/obituaries/christian-geelhaar-curator-and-writer-on-art-dies-at-54.html | Christian Geelhaar, Curator and Writer On Art, Dies at 54 | False | By Roberta Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/pro-football-players-looking-down-the-road-and-up-a-level.html | PRO FOOTBALL; Players Looking Down the Road and Up a Level | False | By Gerald Eskenazi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/company-news-toys-r-us-reports-gains-in-sales-and-elevates-two.html | COMPANY NEWS; Toys 'R' Us Reports Gains In Sales and Elevates Two | False | By Andrea Adelson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/IHT-britain-also-spoke-out-letters-to-the-editor.html | Britain Also Spoke Out : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/on-my-mind-berlin-38-to-beijing-94.html | On My Mind; Berlin '38 To Beijing '94 | False | By A. M. Rosenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/arts/chess-768677.html | Chess | False | By Robert Byrne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/world/us-says-deal-with-north-korea-on-atomic-site-inspections-is-near.html | U.S. Says Deal With North Korea On Atomic Site Inspections Is Near | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/principal-charged.html | Principal Charged | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/pro-football-is-game-still-football-oilers-think-it-s-boxing.html | PRO FOOTBALL; Is Game Still Football? Oilers Think It's Boxing | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/hockey-51-saves-are-too-few-for-vanbiesbrouck.html | HOCKEY; 51 Saves Are Too Few for Vanbiesbrouck | False | By Jennifer Frey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/transactions-770205.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/market-place-a-rush-of-raised-dividends-ends-a-long-drought.html | Market Place; A Rush of Raised Dividends Ends a Long Drought | False | By Floyd Norris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/obituaries/susan-l-cullman-79-decoder-and-an-editor.html | Susan L. Cullman, 79, Decoder and an Editor | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/movies/critic-s-notebook-a-piano-as-salvation-temptation-and-star.html | Critic's Notebook; A Piano as Salvation, Temptation and Star | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/painful-change-at-gm-parts-plants.html | Painful Change at G.M. Parts Plants | False | By James Bennet | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/media-business-advertising-federated-s-move-macy-s-raises-more-questions-than.html | THE MEDIA BUSINESS: Advertising; Federated's move on Macy's raises more questions than answers about the retailers' media buying. | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/arts/review-music-a-mostly-american-new-year-s-eve.html | Review/Music; A Mostly American New Year's Eve | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/bombing-suspect-s-boss-tells-of-van-request.html | Bombing Suspect's Boss Tells of Van Request | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/IHT-blood-on-the-streets-letters-to-the-editor.html | Blood on the Streets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/books/books-of-the-times-plagiarism-as-the-metaphor-for-a-litigious-era.html | Books of The Times; Plagiarism as the Metaphor for a Litigious Era | False | By Michiko Kakutani | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/worldbusiness/IHT-vobis-slowed-at-borders.html | Vobis Slowed at Borders | False | By Jacques Neher, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/macy-s-future-a-daring-move-of-a-personal-sort.html | MACY'S FUTURE; A Daring Move of a Personal Sort | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/pro-football-s-o-s-help-for-coslet-may-be-coming.html | PRO FOOTBALL; S O S! Help for Coslet May Be Coming | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/science/personal-computers-it-s-1994-so-where-are-your-data.html | PERSONAL COMPUTERS; It's 1994. So Where Are Your Data? | False | By Peter H. Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/IHT-a-subtler-violence-letters-to-the-editor.html | A Subtler Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/observer-but-will-it-fly.html | Observer; But Will It Fly? | False | By Russell Baker | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/IHT-chinas-answer-to-fears-of-upheaval:limit-growth-to-9-in-94.html | China's Answer to Fears of Upheaval:Limit Growth to 9% in '94 | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/sports-people-nfl-change-for-cardinals.html | SPORTS PEOPLE: N.F.L.; Change for Cardinals | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/business/rates-rise-as-inflation-fears-grow.html | Rates Rise As Inflation Fears Grow | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/world/nato-plight-coping-with-applicants.html | NATO Plight : Coping With Applicants | False | By Craig R. Whitney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/style/by-design-crinkled-and-creased.html | By Design; Crinkled and Creased | False | By Anne-Marie Schiro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/us/white-house-criticizes-gop-on-radiation-data.html | White House Criticizes G.O.P. on Radiation Data | False | By John H. Cushman Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/c-corrections-771074.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/world/rancor-rises-as-jordan-warns-arafat-and-palestinians-squabble.html | Rancor Rises as Jordan Warns Arafat and Palestinians Squabble | False | By Youssef M. Ibrahim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/science/ancient-city-of-petra-is-yielding-its-secrets.html | Ancient City of Petra Is Yielding Its Secrets | False | By Chris Hedges | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/world/rebels-determined-to-build-socialism-in-mexico.html | Rebels Determined 'to Build Socialism' in Mexico | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/l-a-dismal-recovery-771562.html | A Dismal Recovery | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/tv-sports-coming-soon-sports-fights-if-ryan-swings-can-a-sitcom-be-far-behind.html | TV SPORTS; Coming Soon: Sports Fights. If Ryan Swings, Can a Sitcom Be Far Behind? | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/IHT-arms-and-the-czechs-letters-to-the-editor.html | Arms and the Czechs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/us/6-haitian-refugees-still-detained-a-year-later.html | 6 Haitian Refugees Still Detained a Year Later | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/obituaries/william-morris-dictionary-editor-and-word-columnist-dies-at-80.html | William Morris, Dictionary Editor And Word Columnist, Dies at 80 | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/new-haven-mayor-pushes-property-tax-issue.html | New Haven Mayor Pushes Property-Tax Issue | False | By George Judson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/whitman-picks-outsider-to-fill-treasurer-post.html | Whitman Picks Outsider to Fill Treasurer Post | False | By Iver Peterson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-04 | 1994-01-04 | https://www.nytimes.com/1994/01/04/theater/david-ives-s-quick-hit-approach-to-staging-the-human-comedy.html | David Ives's Quick-Hit Approach To Staging the Human Comedy | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/horse-racing-simulcast-from-gulfstream-is-whited-out-at-aqueduct.html | HORSE RACING; Simulcast From Gulfstream Is Whited Out at Aqueduct | False | By Joseph Durso | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/hockey-hextall-s-schedule-catches-up-with-him.html | HOCKEY; Hextall's Schedule Catches Up With Him | False | By Alex Yannis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/l-metropolitan-museum-shows-the-world-s-art-782580.html | Metropolitan Museum Shows the World's Art | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/sports-people-basketball-rodman-is-fined-10000-by-the-nba.html | SPORTS PEOPLE: BASKETBALL; Rodman Is Fined $10,000 by the N.B.A. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/high-school-equivalency-test-poses-a-new-question-will-taking-it-matter.html | High School Equivalency Test Poses a New Question: Will Taking It Matter? | False | By William Celis 3d | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/style/in-new-orleans-the-long-happy-reign-of-the-king-cake.html | In New Orleans, the Long, Happy Reign of the King Cake | False | By Claude Barilleaux | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/campus-journal-dartmouth-seeks-ethics-for-the-age-of-computers.html | Campus Journal; Dartmouth Seeks Ethics for the Age of Computers | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/no-headline-775746.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/new-gubernatorial-entry-gets-financial-backing.html | New Gubernatorial Entry Gets Financial Backing | False | By Thomas J. Lueck | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/company-news-sun-healthcare-to-acquire-mediplex.html | COMPANY NEWS; Sun Healthcare to Acquire Mediplex | False | By Andrea Adelson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/filmed-beating-of-inmate-leads-to-dismissal-of-2-prison-guards.html | Filmed Beating of Inmate Leads to Dismissal of 2 Prison Guards | False | By Ian Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/report-sees-a-recovery-in-new-york-s-economy.html | Report Sees a Recovery In New York's Economy | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/heart-diseases-are-persisting-in-study-s-second-generation.html | Heart Diseases Are Persisting In Study's Second Generation | False | By Jane E. Brody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/california-regulator-seeks-a-halt-to-prudential-deal.html | California Regulator Seeks A Halt to Prudential Deal | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/IHT-1919-german-mistake-in-our-pages100-75-and-50-years-ago.html | 1919: German Mistake : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/no-headline-778150.html | No Headline | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/personal-health-780790.html | Personal Health | False | By Jane E. Brody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/obituaries/warren-abrams-printing-executive-65.html | Warren Abrams; Printing Executive, 65 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/IHT-colombias-challenge-is-to-keep-its-exotic-talents-in-line.html | Colombia's Challenge Is to Keep Its Exotic Talents in Line | False | By Rob Hughes, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/inside-775134.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/IHT-dont-push-kiev-help-it.html | Don't Push Kiev, Help It | False | By Ian J. Brzezinski, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/obituaries/john-stimpson-insurer-and-cook-67.html | John Stimpson; Insurer and Cook, 67 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/clinton-stalls-effort-to-improve-welfare.html | Clinton Stalls Effort To Improve Welfare | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/the-pop-life-782831.html | The Pop Life | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/c-corrections-782386.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/atlanta-watches-nervously-as-corruption-trial-begins.html | Atlanta Watches Nervously As Corruption Trial Begins | False | By Peter Applebome | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/review-opera-lush-french-rarity-via-shakespeare.html | Review/Opera; Lush French Rarity, Via Shakespeare | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/l-social-security-pays-its-way-and-more-782556.html | Social Security Pays Its Way, and More | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/market-place-microsoft-s-hypergrowth-could-ease-some-analysts-say.html | Market Place; Microsoft's hypergrowth could ease, some analysts say. | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/c-corrections-782378.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/judge-delays-ruling-in-lirr-shooting-case.html | Judge Delays Ruling in L.I.R.R. Shooting Case | False | By Jonathan Rabinovitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/raise-in-rent-aid-would-curb-homelessness-the-shelter-error-782530.html | Raise in Rent Aid Would Curb Homelessness; The Shelter Error | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/boxing-it-takes-more-than-money-to-get-holyfield-to-fight.html | BOXING; It Takes More Than Money To Get Holyfield to Fight | False | By Gerald Eskenazi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/company-briefs-782300.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/retirement-at-sara-lee.html | Retirement At Sara Lee | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/world/the-decay-of-a-20th-century-relic-what-is-a-fitting-future-for-auschwitz.html | The Decay of a 20th Century Relic: What Is a Fitting Future for Auschwitz? | False | By Jane Perlez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/reviews-television-correctness-vs-content-in-language.html | Reviews/Television; Correctness vs. Content in Language | False | By Walter Goodman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/center-aided-by-neediest-helps-boy-with-a-problem.html | Center Aided by Neediest Helps Boy With a Problem | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/cuomo-miles-go-nearly-gone-he-ponders-another-term-critics-assess-first-11-years.html | Cuomo: Miles to Go or Nearly Gone?; He Ponders Another Term, as Critics Assess First 11 Years | False | By Kevin Sack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/world/french-government-proposes-ban-on-pregnancies-after-menopause.html | French Government Proposes Ban On Pregnancies After Menopause | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/world/un-general-in-bosnia-quits.html | U.N. General In Bosnia Quits | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/getting-even-tougher-on-guns.html | Getting Even Tougher on Guns | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/feud-ends-in-killing-of-a-10th-grader-at-a-brooklyn-home.html | Feud Ends in Killing Of a 10th Grader At a Brooklyn Home | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/studies-are-grim-on-dialysis-outlook.html | Studies Are Grim on Dialysis Outlook | False | By Lawrence K. Altman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/for-car-buyers-smoking-is-no-longer-standard.html | For Car Buyers, Smoking Is No Longer Standard | False | By James Bennet | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/real-estate-ibms-contraction-is-setting-off-bargainhunting-in.html | Real Estate; I.B.M.'s contraction is setting off bargain-hunting in Atlanta's rebounding office market. | False | By Shepard Barbash | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/obituaries/anne-joers-firestone-philanthropist-70.html | Anne Joers Firestone; Philanthropist, 70 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/lingering-conflict-in-the-schools-black-dialect-vs-standard-speech.html | Lingering Conflict in the Schools: Black Dialect vs. Standard Speech | False | By Felicia R. Lee | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/business-technology-mci-plans-to-enter-local-markets.html | BUSINESS TECHNOLOGY; MCI Plans to Enter Local Markets | False | By Edmund L. Andrews | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/plain-and-simple-an-alice-s-restaurant-chicken-dish-updated.html | PLAIN AND SIMPLE; An Alice's Restaurant Chicken Dish, Updated | False | By Marian Burros | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-football-petitbon-and-glanville-run-out-of-downs.html | PRO FOOTBALL; Petitbon and Glanville Run Out of Downs | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/c-corrections-782360.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/auto-makers-sales-rose-8.4-in-1993.html | Auto Makers' Sales Rose 8.4% in 1993 | False | By Doron P. Levin | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/company-news-bristol-myers-to-cut-5000-from-payroll.html | COMPANY NEWS; Bristol-Myers To Cut 5,000 From Payroll | False | By Milt Freudenheim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/obituaries/alvin-james-ferro-65-led-a-liquor-company.html | Alvin James Ferro, 65; Led a Liquor Company | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/movies/review-film-mixing-fiction-and-fact-from-antarctica-s-past.html | Review/Film; Mixing Fiction and Fact From Antarctica's Past | False | By Janet Maslin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/metro-digest-776041.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/sports-of-the-times-shattering-shaquille-s-slamfest.html | Sports of The Times; Shattering Shaquille's Slamfest | False | By Harvey Araton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/obituaries/r-m-ellsworth-65-a-medical-specialist-in-cancer-of-the-eye.html | R. M. Ellsworth, 65, A Medical Specialist In Cancer of the Eye | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/3-lives-converge-in-a-killing.html | 3 Lives Converge In a Killing | False | By Robert Hanley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/l-raise-in-rent-aid-would-curb-homelessness-782521.html | Raise in Rent Aid Would Curb Homelessness | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/fed-assails-president-s-bank-plan.html | Fed Assails President's Bank Plan | False | By Keith Bradsher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/the-media-business-advertising-addenda-bolbot-to-divide-business-into-2-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bolbot to Divide Business Into 2 Units | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/public-private-little-girl-lost.html | Public & Private; Little Girl Lost | False | By Anna Quindlen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/IHT-a-spanish-nightmare-letters-to-the-editor.html | A Spanish Nightmare : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/IHT-rules-of-the-game-letters-to-the-editor.html | Rules of the Game : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/reviews-television-cabaret-the-east-room-and-a-matter-of-context.html | Reviews/Television; Cabaret, the East Room And a Matter of Context | False | By John J. O'Connor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/obituaries/frank-belknap-long-an-author-of-science-fiction-is-dead-at-90.html | Frank Belknap Long, an Author Of Science Fiction, Is Dead at 90 | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pine-chip-named-trotter-of-the-year.html | Pine Chip Named Trotter of the Year | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/c-corrections-782394.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/world/mexican-rebels-are-retreating-issues-are-not.html | Mexican Rebels Are Retreating; Issues Are Not | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/books/books-of-the-times-exploring-modern-dance-with-two-visionaries.html | Books of The Times; Exploring Modern Dance With Two Visionaries | False | By Margo Jefferson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/executive-changes-779369.html | Executive Changes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/IHT-bosnias-holocaust-puts-the-churches-to-shame.html | Bosnia's Holocaust Puts the Churches to Shame | False | By Henry Siegman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/food-notes-781320.html | Food Notes | False | By Florence Fabricant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/in-america-balance-mr-mayor.html | In America; Balance, Mr. Mayor | False | By Bob Herbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/sports-people-football-rams-bettis-gets-rookie-award.html | SPORTS PEOPLE: FOOTBALL; Rams' Bettis Gets Rookie Award | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/results-plus-780073.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/the-pop-life.html | The Pop Life | False | By Danyel Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/credit-markets-interest-rates-fall-in-thin-trading.html | CREDIT MARKETS; Interest Rates Fall in Thin Trading | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/man-is-killed-by-train.html | Man Is Killed by Train | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/chronicle-776793.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/dillard-is-seen-as-among-bidders-for-macy.html | Dillard Is Seen as Among Bidders for Macy | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/economists-trade-barbs-over-president-s-policy.html | Economists Trade Barbs Over President's Policy | False | By Sylvia Nasar | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/IHT-1894-matabele-defeat-in-our-pags100-75-and-50-years-ago.html | 1894: Matabele Defeat : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/sports-people-horse-racing-lukas-is-taken-off-the-critical-list.html | SPORTS PEOPLE: HORSE RACING; Lukas Is Taken Off the Critical List | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/key-rates-779539.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/news-summary-775240.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/baseball-mets-offering-coleman-for-mcreynolds.html | BASEBALL; Mets Offering Coleman for McReynolds | False | By Claire Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/the-media-business-advertising-addenda-quaker-state-drops-grey-from-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Quaker State Drops Grey From Account | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/metropolitan-diary-781541.html | Metropolitan Diary | False | By Ron Alexander | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/IHT-mci-unveils-20-billion-plan-for-information-superhighway.html | MCI Unveils $20 Billion Plan For Information Superhighway | False | By Paul F. Horvitz and Robert C. Siner, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/world/us-is-scrambling-for-a-strategy-on-eve-of-clinton-european-trip.html | U.S Is Scrambling for a Strategy On Eve of Clinton European Trip | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/snowing-gets-tough-and-they-get-going.html | Snowing Gets Tough And They Get Going | False | By Charles Strum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/baseball-yanks-are-slipping-on-benes.html | BASEBALL; Yanks Are Slipping on Benes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/clinton-puzzle-how-to-delay-welfare-reform-yet-seem-to-pursue-it.html | Clinton Puzzle: How to Delay Welfare Reform Yet Seem to Pursue It | False | By Jason Deparle | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/obituaries/david-kaplan-rheumatologist-64.html | David Kaplan; Rheumatologist, 64 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/new-criteria-for-earnings.html | New Criteria For Earnings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/business-digest-775924.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/settlement-in-harlem-suit-over-odors.html | Settlement In Harlem Suit Over Odors | False | By Richard Perez-Pena | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/the-media-business-times-co-weeklies-sold.html | THE MEDIA BUSINESS; Times Co. Weeklies Sold | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/wine-talk-780669.html | Wine Talk | False | By Frank J. Prial | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/1-raise-in-rent-aid-would-curb-homelessness-voucher-experiments-782548.html | Raise in Rent Aid Would Curb Homelessness; Voucher Experiments | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/an-oldsmobile-option-for-self-navigating-car.html | An Oldsmobile Option For Self-Navigating Car | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/needed-democracy-in-new-york.html | Needed: Democracy in New York | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/books/book-notes-780278.html | Book Notes | False | By Sarah Lyall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/the-pop-life-782823.html | The Pop Life | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/northeaster-rolls-in-shutting-down-services.html | Northeaster Rolls In, Shutting Down Services | False | By James Barron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/off-the-menu.html | OFF THE MENU | False | Florence Fabricant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-basketball-it-s-a-night-to-forget-for-the-nets-in-miami.html | PRO BASKETBALL; It's a Night to Forget For the Nets in Miami | False | By Charlie Nobles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/figure-skating-mitchell-takes-a-shot-at-reversing-his-luck.html | FIGURE SKATING; Mitchell Takes a Shot At Reversing His Luck | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-football-jets-need-help-count-the-ways.html | PRO FOOTBALL; Jets Need Help; Count the Ways | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/administration-proposes-plan-to-make-it-more-difficult-for-criminals-to-buy-guns.html | Administration Proposes Plan to Make It More Difficult for Criminals to Buy Guns | False | By B. Drummond Ayres Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/suicides-then-mystery-in-deaths-of-3-heifers.html | Suicides, Then Mystery In Deaths of 3 Heifers | False | By Lindsey Gruson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/first-storm-of-94-dumps-snow-ice-and-rain-from-west-virginia-to-maine.html | First Storm of '94 Dumps Snow, Ice and Rain from West Virginia to Maine | False | By Michael Decoursy Hinds | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-basketball-ewing-goes-in-and-starks-goes-wild-to-beat-magic.html | PRO BASKETBALL; Ewing Goes In and Starks Goes Wild to Beat Magic | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/giuliani-imposes-curbs-on-hiring-by-agencies.html | Giuliani Imposes Curbs On Hiring by Agencies | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/style/IHT-the-divine-sarah-public-and-private.html | The Divine Sarah, Public and Private | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/twa-ousts-chairman-of-7-months.html | T.W.A. Ousts Chairman of 7 Months | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/obituaries/charles-scott-sykes-lawyer-87.html | Charles Scott Sykes; Lawyer, 87 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/theater/two-wings-a-prayer-and-backstage-help.html | Two Wings, a Prayer and Backstage Help | False | By Bruce Weber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/the-media-business-viacom-seen-wavering-on-paramount.html | THE MEDIA BUSINESS; Viacom Seen Wavering on Paramount | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/world/gaza-journal-where-arabs-in-this-time-can-play-many-parts.html | Gaza Journal; Where Arabs in This Time Can Play Many Parts | False | By Chris Hedges | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/about-new-york-clothes-make-the-mayor-a-hero-to-his-tailors.html | ABOUT NEW YORK; Clothes Make the Mayor a Hero to His Tailors | False | By Michael T. Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/red-red-robin-case-puts-songwriter-s-heirs-in-money.html | 'Rad, Red Robin' Case Puts Songwriter's Heirs in Money | False | By Douglas Martin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-football-a-giant-recalls-mcmahon-heyday.html | PRO FOOTBALL; A Giant Recalls McMahon Heyday | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/funds-offered-by-b'nai-b-rith.html | Funds Offered By B'nai B'rith | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/world/likud-leader-puts-accord-in-doubt.html | LIKUD LEADER PUTS ACCORD IN DOUBT | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/IHT-unappreciated-turkey-letters-to-the-editor.html | Unappreciated Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-football-officials-scurry-to-keep-pats.html | PRO FOOTBALL; Officials Scurry To Keep Pats | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/stern-reportedly-rules-out-late-night-tv-talk-show.html | Stern Reportedly Rules Out Late-Night TV Talk Show | False | By Bill Carter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/IHT-1944-victory-isnt-close-in-our-pages100-75-and-50-years-ago.html | 1944: Victory Isn't Close : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/at-lunch-with-michael-crichton-scarier-than-dinosaurs-men-vs-women.html | AT LUNCH WITH: Michael Crichton; Scarier Than Dinosaurs: Men vs. Women | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/sports-people-basketball-lakers-bowie-to-be-out-indefinitely.html | SPORTS PEOPLE: BASKETBALL; Lakers' Bowie to Be Out Indefinitely | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/l-shorelining-like-redlining-is-discrimination-782572.html | 'Shorelining,' Like Redlining, Is Discrimination | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/obituaries/harold-mayer-weston-lawyer-82.html | Harold Mayer Weston, Lawyer, 82 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/bridge-779423.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/don-t-cut-the-hotel-tax-repeal-it.html | Don't Cut the Hotel Tax -- Repeal It | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/obituaries/dr-jacob-landers-81-educator-in-new-york.html | Dr. Jacob Landers, 81, Educator in New York | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/world/us-now-seeks-just-one-survey-of-north-korea.html | U.S. Now Seeks Just One Survey Of North Korea | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/the-media-business-advertising-addenda-2-agencies-team-up-in-washington-firm.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Team Up In Washington Firm | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/slaves-and-guerrillas-forests-and-blood.html | Slaves and Guerrillas, Forests and Blood | False | By Homero Aridjis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/style/unlocking-the-flavor-of-fruit.html | Unlocking The Flavor Of Fruit | False | By John Willoughby and Chris Schlesinger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/college-basketball-donyell-marshall-puts-on-a-show-with-29.html | COLLEGE BASKETBALL; Donyell Marshall Puts on a Show With 29 | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/style/IHT-london-to-launch-arts-fest.html | London to Launch Arts Fest | False | By Susan Keselenko Coll, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/the-media-business-advertising-addenda-accounts-782327.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/chronicle-782785.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/in-us-ads-for-tv-condoms-that-dare-speak-their-name.html | In U.S. Ads for TV, Condoms That Dare Speak Their Name | False | By Karen de Witt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/the-pop-life-782815.html | The Pop Life | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/style/IHT-wild-and-bleak-dreams.html | Wild and Bleak Dreams | False | By Sheridan Morley, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/economy-dampens-ardor-of-brazilians.html | Economy Dampens Ardor of Brazilians | False | By James Brooke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/theater/review-theater-the-rez-sisters-bingo-as-the-way-of-escape-at-dismal-odds.html | Review/Theater: The Rez Sisters; Bingo as the Way of Escape, at Dismal Odds | False | By David Richards | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/company-news-with-new-job-official-is-merck-heir-apparent.html | COMPANY NEWS; With New Job, Official Is Merck Heir Apparent | False | By Milt Freudenheim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/giuliani-forget-it-give-me-tuscany.html | Giuliani? Forget It. Give Me Tuscany! | False | By Todd S. Purdum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-basketball-pistons-give-thomas-money-and-power.html | PRO BASKETBALL; Pistons Give Thomas Money and Power | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/nuclear-guinea-pigs.html | Nuclear Guinea Pigs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/sports-people-tv-sports-moran-opener-on-wide-world-of-sports.html | SPORTS PEOPLE: TV SPORTS; Moran Opener on 'Wide World of Sports' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/foreign-policy-nears-a-peril-point.html | Foreign Policy Nears a Peril Point | False | By Brent Scowcroft and Richard Haass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/sports-people-baseball-gwynn-gets-extension-with-padres.html | SPORTS PEOPLE: BASEBALL; Gwynn Gets Extension With Padres | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/cia-seeks-documents-from-its-radiation-tests.html | C.I.A. Seeks Documents From Its Radiation Tests | False | By Tim Weiner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-football-jets-thomas-never-a-star-says-he-didn-t-get-roles.html | PRO FOOTBALL; Jets' Thomas, Never a Star, Says He Didn't Get Roles | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/company-news-citibank-apple-card-offers-discount-toward-computers.html | COMPANY NEWS; Citibank-Apple Card Offers Discount Toward Computers | False | By Richard Ringer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/world/sarajevo-family-s-fate-shell-kills-3-generations.html | Sarajevo Family's Fate: Shell Kills 3 Generations | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/the-media-business-advertising-addenda-kraft-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kraft Puts Account In Review | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/parking-rules-778206.html | Parking Rules | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/business-technology-new-2-billion-network-adapts-telegraph-tubes.html | BUSINESS TECHNOLOGY; New $2 Billion Network Adapts Telegraph Tubes | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/l-cuba-embargo-has-had-desired-effect-782564.html | Cuba Embargo Has Had Desired Effect | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/business/media-business-advertising-sell-safe-sex-new-campaign-treats-it-if-it-were.html | THE MEDIA BUSINESS: Advertising; How to sell safe sex? A new campaign treats it as if it were a product. | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/no-more-mr-president-just-a-texas-nice-guy.html | No More Mr. President, Just a Texas Nice Guy | False | By Sam Howe Verhovek | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-05 | 1994-01-05 | https://www.nytimes.com/1994/01/05/us/states-rebelling-at-federal-order-to-cover-abortion.html | STATES REBELLING AT FEDERAL ORDER TO COVER ABORTION | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/worldbusiness/IHT-star-tv-said-to-replace-its-chairman-again.html | STAR TV Said to Replace Its Chairman, Again | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/trooper-s-2d-tampering-charge.html | Trooper's 2d Tampering Charge | False | By Ronald Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/retirement-for-11-friends-it-s-off-to-camp.html | Retirement? For 11 Friends It's Off to Camp | False | By Elaine Louie | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/basing-gifts-to-neediest-on-a-custom.html | Basing Gifts To Neediest On a Custom | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/electric-fields-create-nebulous-peril-but-real-fear-on-li.html | Electric Fields Create Nebulous Peril but Real Fear on L.I. | False | By Peter Marks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/olympics-luge-team-unafraid-to-revisit-attack-site.html | OLYMPICS; Luge Team Unafraid To Revisit Attack Site | False | By Ira Berkow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/world/north-korea-to-open-access-to-nuclear-sites-us-says.html | North Korea to Open Access To Nuclear Sites, U.S. Says | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/cost-analysis-doesn-t-apply-to-breast-cancer-randomized-trials-791407.html | Cost Analysis Doesn't Apply to Breast Cancer; Randomized Trials | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/c-corrections-790494.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/baseball-new-round-in-revenue-sharing-dispute.html | BASEBALL; New Round in Revenue-Sharing Dispute | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-mca-to-spend-1.5-billion-on-a-theme-park-in-osaka.html | COMPANY NEWS; MCA to Spend $1.5 Billion On a Theme Park in Osaka | False | By Andrea Adelson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/olympics-roca-ice-dancer-breaks-arm-but-comes-back-to-skate-on.html | OLYMPICS; Roca, Ice Dancer, Breaks Arm But Comes Back to Skate On | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/books/from-sarajevo-a-girl-and-a-diary-on-fear.html | From Sarajevo, a Girl and a Diary on Fear | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/theater/national-endowment-cuts-theater-training.html | National Endowment Cuts Theater Training | False | By Glenn Collins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/robin-williams-seriously-speaking.html | Robin Williams, Seriously Speaking | False | By Bill Carter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/sports-people-pro-basketball-bowie-out-six-weeks-after-knee-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Bowie Out Six Weeks After Knee Surgery | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/us/costly-mars-mission-failure-is-tied-to-fuel-line-rupture.html | Costly Mars Mission Failure Is Tied to Fuel-Line Rupture | False | By John Noble Wilford | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/world/germany-seeks-suspect-in-86-disco-bombing.html | Germany Seeks Suspect in '86 Disco Bombing | False | By Stephen Kinzer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/l-lessons-well-learned-790664.html | Lessons Well Learned | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-borden-halves-its-dividend-and-puts-units-up-for-sale.html | COMPANY NEWS; Borden Halves Its Dividend And Puts Units Up for Sale | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/telecommunications-talks.html | Telecommunications Talks | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/the-media-business-advertising-addenda-omnicom-planning-acquisition-in-britain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Planning Acquisition in Britain | False | Stuart Elliot | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/l-irish-protestants-are-as-irish-as-catholics-791091.html | Irish Protestants Are as Irish as Catholics | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/c-corrections-784680.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/credit-markets-prices-fall-sharply-on-long-bonds.html | CREDIT MARKETS; Prices Fall Sharply on Long Bonds | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/l-let-s-throw-out-the-murderers-in-haiti-791113.html | Let's Throw Out the Murderers in Haiti | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/man-enters-weapons-plea-in-encounter-with-youths.html | Man Enters Weapons Plea In Encounter With Youths | False | By Joseph P. Fried | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/currents-clay-tiles-with-a-folk-art-message.html | CURRENTS; Clay Tiles With a Folk-Art Message | False | By Yanick Rice Lamb | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/obituaries/duncan-c-gray-executive-75.html | Duncan C. Gray ; Executive, 75 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/review-television-4-weeks-probation-for-police-drama.html | Review/Television; 4 Weeks Probation for Police Drama | False | By John J. O'Connor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/golf-nicklaus-not-fussy-on-path-to-lotus-land.html | GOLF; Nicklaus Not Fussy on Path to Lotus Land | False | By Larry Dorman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/l-cost-analysis-doesn-t-apply-to-breast-cancer-link-to-animal-fat-791393.html | Cost Analysis Doesn't Apply to Breast Cancer; Link to Animal Fat | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/review-jazz-strategies-of-passion-and-silence.html | Review/Jazz; Strategies Of Passion And Silence | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/business-digest-785130.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/l-a-view-of-the-world-788112.html | A View of the World | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/world/france-presses-us-for-stronger-stand-on-bosnia.html | France Presses U.S. for Stronger Stand on Bosnia | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/IHT-1919-starving-russians-in-our-pages100-75-and-50-years-ago.html | 1919: Starving Russians : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/vietnam-an-outdated-embargo.html | Vietnam: An Outdated Embargo | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/the-media-business-advertising-addenda-ross-roy-will-sell-another-subsidiary.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ross Roy Will Sell Another Subsidiary | False | Stuart Elliot | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/media-business-advertising-wave-goods-for-guns-programs-tests-consumers.html | THE MEDIA BUSINESS: ADVERTISING; A Wave of 'goods for guns' programs tests consumers' tolerance for cause-related marketing | False | Stuart Elliot | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/l-in-praise-of-craftsmanship-790648.html | In Praise of Craftsmanship | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/invesco-dismisses-a-mutual-fund-manager.html | Invesco Dismisses a Mutual Fund Manager | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/us/after-years-of-suing-us-hope-for-a-bomb-worker.html | After Years of Suing U.S., Hope for A-Bomb Worker | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/currents-reproducing-classic-pieces-of-furniture.html | CURRENTS; Reproducing Classic Pieces Of Furniture | False | By Yanick Rice Lamb | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/at-home-with-robert-wilson-the-clark-kent-of-modern-theater.html | AT HOME WITH: Robert Wilson; The Clark Kent Of Modern Theater | False | By Mel Gussow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/IHT-1944-one-double-each-in-our-pages100-75-and-50-years-ago.html | 1944: One Double Each : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/bentsen-foresees-rate-rise.html | Bentsen Foresees Rate Rise | False | By Keith Bradsher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/fare-cards-make-debut-in-subways.html | Fare Cards Make Debut In Subways | False | By Lisa W. Foderaro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/results-plus-788228.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/mistrial-is-declared-in-mafia-murder-case.html | Mistrial Is Declared in Mafia Murder Case | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-briefs-790478.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/2-bombs-left-with-notes-fail-to-go-off-near-offices.html | 2 Bombs Left With Notes Fail to Go Off Near Offices | False | By Craig Wolff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/journal-david-brock-s-women.html | Journal; David Brock's Women | False | By Frank Rich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/sports-people-baseball-jordan-going-from-dunking-to-bunting.html | SPORTS PEOPLE: BASEBALL; Jordan Going From Dunking to Bunting? | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/skiing-norway-s-dream-and-us-problem.html | SKIING; Norway's Dream and U.S. Problem | False | By Jack Bell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/world/serbs-artillery-and-mortars-pound-sarajevo.html | Serbs' Artillery and Mortars Pound Sarajevo | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/error-is-claimed-in-denial-of-bail.html | Error Is Claimed In Denial of Bail | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/world/battle-among-the-bhuttos-from-politics-to-gunfire.html | Battle Among the Bhuttos: From Politics to Gunfire | False | By Henry Kamm | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/essay-foster-s-ghost.html | Essay; Foster's Ghost | False | By William Safire | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/no-headline-784540.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/giuliani-says-dinkins-erred-on-an-ouster.html | Giuliani Says Dinkins Erred On an Ouster | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/news-summary-783773.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/IHT-left-standing-at-the-door-letters-to-the-editor.html | Left Standing at the Door : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/2-men-plead-guilty-in-illegal-alien-case.html | 2 Men Plead Guilty In Illegal Alien Case | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/bridge-787566.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/worldbusiness/IHT-but-little-change-in-policy-at.html | But Little Change in Policy Is Seen : Liberty at Bank of France | False | By Carl Gewirtz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/us/city-council-bill-on-privatization-serves-taxpayer-interests-791075.html | City Council Bill on Privatization Serves Taxpayer Interests | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/whitman-says-tax-reduction-will-hurt.html | Whitman Says Tax Reduction Will Hurt | False | By Iver Peterson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/obituaries/francis-ferguson-insurer-s-chairman-in-80-s-dies-at-72.html | Francis Ferguson, Insurer's Chairman In 80's, Dies at 72 | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-software-goes-to-work-as-a-personal-shopper.html | COMPANY NEWS; Software Goes to Work as a Personal Shopper | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/beating-drum-for-macy-bidding-war.html | Beating Drum for Macy Bidding War | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/outflanking-gop.html | Outflanking G.O.P. | False | By Kevin Sack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/c-corrections-790524.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/us/white-house-moves-to-keep-clintons-files-secret.html | White House Moves to Keep Clintons' Files Secret | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-new-twa-chief-planning-an-expansion-of-capacity.html | COMPANY NEWS; New T.W.A. Chief Planning An Expansion of Capacity | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/reporter-s-notebook-see-mario-run-or-will-he-the-pundits-ponder.html | Reporter's Notebook; See Mario Run. Or Will He? The Pundits Ponder. | False | By Ian Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/IHT-patten-readies-phase-2-democracy-bill.html | Patten Readies Phase 2 Democracy Bill | False | Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/topics-of-the-times-lost-berlin.html | Topics of The Times ; Lost Berlin | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/a-new-bradhurst-harlem-trades-symbols-of-decay-for-symbols-of-renewal.html | A New Bradhurst; Harlem Trades Symbols of Decay for Symbols of Renewal | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/a-vatican-tie-with-israel.html | A Vatican Tie With Israel | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/IHT-1894-a-curious-custom-in-our-pages100-75-and-50-years-ago.html | 1894: A Curious Custom : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/us/study-challenges-notions-about-the-common-cold.html | Study Challenges Notions About the Common Cold | False | By Lawrence K. Altman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/IHT-be-clear-about-nato-letters-to-the-editor.html | Be Clear About NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/us/ama-found-to-donate-more-to-foes-of-its-views.html | A.M.A. Found to Donate More to Foes of Its Views | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/world/la-silla-journal-starry-eyed-but-resolute-astronomers-in-race.html | La Silla Journal; Starry-Eyed but Resolute: Astronomers in Race | False | By Nathaniel C. Nash | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/l-cost-analysis-doesn-t-apply-to-breast-cancer-radiation-s-risks-791415.html | Cost Analysis Doesn't Apply to Breast Cancer; Radiation's Risks | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/movies/review-dance-from-perfectionism-to-pastiche-in-the-films-of-herbert-ross.html | Review/Dance; From Perfectionism to Pastiche In the Films of Herbert Ross | False | By Anna Kisselgoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/actors-in-the-macy-drama.html | Actors In The Macy Drama | False | By Alison Leigh Cowan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/key-rates-787949.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/world/mexican-copters-pursue-rebels-death-toll-in-uprising-is-put-at-95.html | Mexican Copters Pursue Rebels; Death Toll in Uprising Is Put at 95 | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/currents-real-african-china-patterns.html | CURRENTS; Real African China Patterns | False | By Yanick Rice Lamb | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-prudential-unit-selects-new-counsel.html | COMPANY NEWS; Prudential Unit Selects New Counsel | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/mace-is-sprayed-in-class.html | Mace Is Sprayed in Class | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/losing-ground-against-aids.html | Losing Ground Against AIDS | False | By John Gagnon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/market-place-making-a-case-for-regional-banks-as-an-undervalued-segment.html | Market Place; Making a case for regional banks as an undervalued segment. | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/style/chronicle-790591.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/bar-bouncer-gets-30-years-for-2-slayings.html | Bar Bouncer Gets 30 Years For 2 Slayings | False | By Ronald Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/in-message-cuomo-echoes-gop-ideas.html | IN MESSAGE, CUOMO ECHOES G.O.P. IDEAS | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/us/pittsburgh-is-24-above-and-under-as-many-inches.html | Pittsburgh Is 24 Above, and Under as Many Inches | False | By Michael Decoursy Hinds | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/sports-people-college-basketball-kentucky-s-dent-is-lost-for-the-season.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Kentucky's Dent Is Lost for the Season | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/mr-dinkins-s-graceless-parting-shot.html | Mr. Dinkins's Graceless Parting Shot | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/world/us-will-reassess-support-for-haiti-s-exiled-president.html | U.S. Will Reassess Support For Haiti's Exiled President | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/economic-scene-is-france-s-cultural-protection-a-handy-dandy-trade-excuse.html | Economic Scene; Is France's Cultural Protection a Handy-Dandy Trade Excuse? | False | By Peter Passell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/world/admiral-to-visit-hanoi-as-relations-improve.html | Admiral to Visit Hanoi, as Relations Improve | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/l-grand-central-cleanup-791423.html | Grand Central Cleanup | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-ibm-apple-partnership-adds-hewlett.html | COMPANY NEWS; I.B.M.-Apple Partnership Adds Hewlett | False | By Steve Lohr | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/council-chief-to-oppose-giuliani-on-decentralizing-of-government.html | Council Chief to Oppose Giuliani On Decentralizing of Government | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/baseball-coleman-is-out-and-mcreynolds-back-in-at-shea.html | BASEBALL; Coleman Is Out and McReynolds Back In at Shea | False | By Claire Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/metro-digest-785571.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/world/suicide-by-caucasus-rebel-is-reported.html | Suicide by Caucasus Rebel Is Reported | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/IHT-india-has-a-centrist-void-that-prohindu-moderates-might-fill.html | India Has a Centrist Void That Pro-Hindu Moderates Might Fill | False | By Bharat Wariavwalla, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/college-basketball-seton-hall-coming-up-very-small-in-big-east.html | COLLEGE BASKETBALL; Seton Hall Coming Up Very Small In Big East | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/world/as-bosnians-reel-france-prods-us.html | As Bosnians Reel, France Prods U.S. | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-shares-of-mobile-lose-37-on-news-of-costly-programs.html | COMPANY NEWS; Shares of Mobile Lose 37% On News of Costly Programs | False | By Richard Ringer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/transactions-789569.html | Transactions | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/pro-football-will-2-carters-be-too-much-for-giants.html | PRO FOOTBALL; Will 2 Carters Be Too Much for Giants? | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/new-york-insurance-inquiry.html | New York Insurance Inquiry | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/horse-racing-aqueduct-winter-snow-sand-simulcasts.html | HORSE RACING; Aqueduct Winter: Snow, Sand, Simulcasts | False | By Joseph Durso | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/worldbusiness/IHT-amid-gloom-germany-spots-a-possible-glimmer.html | Amid Gloom, Germany Spots a Possible Glimmer | False | By Brandon Mitchener, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/style/chronicle-788163.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/college-basketball-lament-of-knicks-anthony-play-me-and-then-trade-me.html | COLLEGE BASKETBALL; Lament of Knicks' Anthony: Play Me and Then Trade Me | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/archives/new-law-to-combat-towtruck-cheats.html | New Law to Combat Tow-Truck Cheats | True | By Justin Spring | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/obituaries/abner-greshler-83-agent-and-producer.html | Abner Greshler, 83, Agent and Producer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/finance-briefs-787981.html | FINANCE BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/five-words-from-suspect-and-phone-bill-are-focus-of-blast-testimony.html | Five Words From Suspect and Phone Bill Are Focus of Blast Testimony | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/us/energy-chief-in-spotlight-as-she-uncovers-the-past.html | Energy Chief in Spotlight As She Uncovers the Past | False | By Keith Schneider | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/review-opera-two-new-leads-almost-in-les-troyens.html | Review/Opera; Two New Leads (Almost) in 'Les Troyens' | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/sports-people-pro-basketball-hurley-undergoes-shoulder-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Hurley Undergoes Shoulder Surgery | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/disney-venture-with-ziff-davis.html | Disney Venture With Ziff-Davis | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/obituaries/mildred-wohlforth-97-journalist-in-the-1920-s.html | Mildred Wohlforth, 97, Journalist in the 1920's | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/IHT-clinton-and-the-economy-letters-to-the-editor.html | Clinton and the Economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/college-basketball-ncaa-extends-aggie-cotton-bowl-hangover.html | COLLEGE BASKETBALL; N.C.A.A. Extends Aggie Cotton Bowl Hangover | False | By Robert Mcg Thomas Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/l-cost-analysis-doesn-t-apply-to-breast-cancer-791083.html | Cost Analysis Doesn't Apply to Breast Cancer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/IHT-get-serious-about-helping-russia-go-straight.html | Get Serious About Helping Russia Go Straight | False | By George Soros, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/house-proud.html | HOUSE PROUD | False | By Robin Herbst | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/topics-of-the-times-midnight-madness.html | Topics of The Times; Midnight Madness | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/us/let-new-corporation-control-air-traffic-us-says.html | Let New Corporation Control Air Traffic, U.S. Says | False | By Martin Tolchin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/sports-people-track-and-field-in-saskatoon-but-with-eyes-on-atlanta.html | SPORTS PEOPLE: TRACK AND FIELD; In Saskatoon, but With Eyes on Atlanta | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/the-media-business-paramount-stock-up-on-blockbuster-rumor.html | THE MEDIA BUSINESS; Paramount Stock Up on Blockbuster Rumor | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/books/books-of-the-times-sex-power-and-a-workplace-reversal.html | Books of The Times; Sex, Power and a Workplace Reversal | False | By Christopher Lehmann-Haupt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/review-dance-a-showcase-puts-esthetic-unity-aside.html | Review/Dance; A Showcase Puts Esthetic Unity Aside | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-kmart-plan-reduces-profits-in-1993.html | COMPANY NEWS; Kmart Plan Reduces Profits in 1993 | False | By Doron P. Levin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/books/9-writers-get-105000-each-to-help-promote-literature.html | 9 Writers Get $105,000 Each To Help Promote Literature | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/calendar-innovative-glasswork.html | Calendar: Innovative Glasswork | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/pro-football-officials-say-alm-was-intoxicated.html | PRO FOOTBALL; Officials Say Alm Was Intoxicated | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/pro-football-hostetler-despite-injuries-has-raiders-healthy-again.html | PRO FOOTBALL; Hostetler, Despite Injuries, Has Raiders Healthy Again | False | By Tom Friend | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/c-corrections-790486.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/l-more-thoughts-on-home-790656.html | More Thoughts on Home | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/board-appears-ready-to-let-parents-make-call-on-condoms.html | Board Appears Ready to Let Parents Make Call on Condoms | False | By Josh Barbanel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/a-bigger-better-europe.html | A Bigger, Better Europe | False | By Flora Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/us/new-levy-on-parking-hits-taxers-themselves.html | New Levy on Parking Hits Taxers Themselves | False | By David E. Rosenbaum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/composer-ensembles-are-focus-of-series.html | Composer Ensembles Are Focus Of Series | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/world/nato-clears-plan-for-task-forces.html | NATO CLEARS PLAN FOR TASK FORCES | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/c-corrections-790516.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/inside-783854.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/us/mayors-in-florida-demand-more-state-help-on-crime.html | Mayors in Florida Demand More State Help on Crime | False | By Larry Rohter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/obituaries/thomas-p-o-neill-jr-dies-at-81-a-power-in-the-house-for-decades.html | Thomas P. O'Neill Jr. Dies at 81; A Power in the House for Decades | False | By Martin Tolchin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/pro-basketball-bucks-bring-out-the-lackluster-in-the-nets.html | PRO BASKETBALL; Bucks Bring Out the Lackluster in the Nets | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/world-news-tonight-replaces-top-producer.html | 'World News Tonight' Replaces Top Producer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/us/fetal-ovary-transplant-is-envisioned.html | Fetal Ovary Transplant Is Envisioned | False | By Gina Kolata | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/spanish-bank-rescue-plan-aims-to-protect-stockholders.html | Spanish Bank Rescue Plan Aims to Protect Stockholders | False | By Ana Westley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/world/clinton-to-press-russia-to-use-aid-to-assist-jobless.html | CLINTON TO PRESS RUSSIA TO USE AID TO ASSIST JOBLESS | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/words-on-the-wall-and-on-the-plate.html | Words on the Wall And on the Plate | False | By Suzanne Slesin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/c-corrections-790508.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/obituaries/dr-hansskarl-bandel-engineer-68.html | Dr. Hansskarl Bandel; Engineer, 68 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/sports-of-the-times-classic-cars-and-coaches.html | Sports of The Times; Classic Cars and Coaches | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/hockey-rookie-stymies-rangers-but-keenan-blames-ref.html | HOCKEY; Rookie Stymies Rangers But Keenan Blames Ref | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/obituaries/philip-h-strubing-2d-golf-executive-86.html | Philip H. Strubing 2d; Golf Executive, 86 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/review-city-ballet-differing-perspectives-on-the-spirit-of-romance.html | Review/City Ballet; Differing Perspectives on the Spirit of Romance | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/the-new-art-appreciation-parental-division-hang-it.html | The New Art Appreciation, Parental Division: Hang It | False | By Andrea Higbie | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-06 | 1994-01-06 | https://www.nytimes.com/1994/01/06/business/chrysler-s-electric-race-car-has-turbine-and-flywheel.html | Chrysler's Electric Race Car Has Turbine and Flywheel | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/news-summary-794945.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/review-art-an-early-champion-of-modernists.html | Review/Art; An Early Champion of Modernists | False | By Michael Kimmelman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/editorial-notebook-there-was-only-one-bobby-wagner.html | Editorial Notebook; There Was Only One Bobby Wagner | False | By Richard E. Mooney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/IHT-1894-arms-for-sicily-in-our-pages100-75-and-50-years-ago.html | 1894: Arms for Sicily : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/l-in-new-york-s-southern-district-mediation-unjams-the-courts-802972.html | In New York's Southern District, Mediation Unjams the Courts | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/l-despite-settlements-mideast-may-find-peace-the-bedouins-adapt-802964.html | Despite Settlements, Mideast May Find Peace; The Bedouins Adapt | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-football-no-one-gives-the-steelers-a-chance-except-steelers.html | PRO FOOTBALL; No One Gives the Steelers A Chance Except Steelers | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/seles-out-of-australian-open.html | Seles Out of Australian Open | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/sudbury-inc-reports-earnings-for-qtr-to-nov-30.html | Sudbury Inc. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/mexico-a-tale-of-two-states.html | Mexico -- A Tale Of Two States | False | By Jeffrey Rubin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/2-republican-power-brokers-make-county-their-battleground.html | 2 Republican Power Brokers Make County Their Battleground | False | By Joseph Berger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/c-corrections-802735.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/sports-of-the-times-disaster-as-close-as-nearest-fan.html | Sports of The Times; Disaster As Close as Nearest Fan | False | By George Vecsey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/sports-people-baseball-martin-s-widow-denied.html | SPORTS PEOPLE: BASEBALL; Martin's Widow Denied | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-advertising-addenda-kenwood-chooses-citron-haligman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kenwood Chooses Citron Haligman | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/IHT-european-topics-94148440844.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/louise-averill-svendsen-78-dies-was-guggenheim-s-senior-curator.html | Louise Averill Svendsen, 78, Dies; Was Guggenheim's Senior Curator | False | By Roberta Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-football-viking-to-run-head-on-into-a-giants-weakness.html | PRO FOOTBALL; Viking to Run Head-On Into a Giants Weakness | False | By Gerald Eskenazi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/sports-people-baseball-sheffield-is-exonerated.html | SPORTS PEOPLE: BASEBALL; Sheffield Is Exonerated | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/seymour-lawrence-67-publisher-for-a-variety-of-eminent-authors.html | Seymour Lawrence, 67, Publisher For a Variety of Eminent Authors | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/inside-794791.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/bruce-peyton-playwright-44.html | Bruce Peyton; Playwright, 44 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/virginia-clinton-kelley-70-president-s-mother-is-dead.html | Virginia Clinton Kelley, 70, President's Mother, Is Dead | False | By Todd S. Purdum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/review-photography-a-chronicler-of-life-and-of-this-century.html | Review/Photography; A Chronicler of Life, and of This Century | False | By Charles Hagen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/special-counsel-in-clinton-deals-depends-on-congress-reno-says.html | Special Counsel in Clinton Deals Depends on Congress, Reno Says | False | By Neil A. Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/janet-reno-s-shameful-delay.html | Janet Reno's Shameful Delay | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/company-news-more-states-ask-prudential-hearing-delay.html | COMPANY NEWS; More States Ask Prudential Hearing Delay | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/IHT-european-topics-91223063588.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-football-coach-of-year-a-vindication-for-reeves.html | PRO FOOTBALL; Coach of Year A Vindication For Reeves | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/IHT-the-usgerman-link-still-matters.html | The U.S.-German Link Still Matters | False | By Stephen Bierling and Reinhard Meier-Walser, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/no-headline-795305.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/human-rights-chiapas-spring-1993.html | Human Rights, Chiapas, Spring 1993 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/sports-people-football-two-sterling-runners-enter-nfl-draft.html | SPORTS PEOPLE: FOOTBALL; Two Sterling Runners Enter N.F.L. Draft | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/hints-of-viacom-blockbuster-union.html | Hints of Viacom-Blockbuster Union | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/art-in-review-803359.html | Art in Review | False | By Roberta Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/article-801046-no-title.html | Article 801046 -- No Title | False | By Eric Asimov | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/world/canadian-test-case-pornography-vs-imagination.html | Canadian Test Case: 'Pornography' vs. Imagination | False | By Clyde H. Farnsworth | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/home-video-801410.html | Home Video | False | By Peter M. Nichols | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/IHT-european-topics-93176679077.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/c-corrections-802727.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/c-corrections-802751.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/richard-harrison-avid-bird-watcher-and-map-maker-92.html | Richard Harrison, Avid Bird-Watcher And Map Maker, 92 | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/us-pares-imports-of-china-s-fabrics-in-a-punitive-move.html | U.S. PARES IMPORTS OF CHINA'S FABRICS IN A PUNITIVE MOVE | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/company-news-technology-chief-at-dell-to-head-pc-unit-at-mips.html | COMPANY NEWS; Technology Chief at Dell To Head PC Unit at MIPS | False | By Lawrence M. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/2-suspicious-items-found.html | 2 Suspicious Items Found | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/world/toll-in-peru's-war-with-rebels-is-down-by-half.html | Toll in Peru's War With Rebels Is Down by Half | False | By James Brooke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/transactions-800716.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/style/IHT-take-the-ec-train-berlin-to-warsaw-or-prague.html | Take the EC Train: Berlin to Warsaw or Prague | False | By Ann Brocklehurst, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/republicans-consider-weapons-curbs.html | Republicans Consider Weapons Curbs | False | By Ian Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-basketball-harper-can-t-arrive-soon-enough-for-riley.html | PRO BASKETBALL; Harper Can't Arrive Soon Enough for Riley | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/key-rates-799122.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-basketball-coleman-and-anderson-get-the-attention.html | PRO BASKETBALL; Coleman and Anderson Get the Attention | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-basketball-a-mutual-rescue-knicks-acquire-harper-from-dallas.html | PRO BASKETBALL; A Mutual Rescue: Knicks Acquire Harper From Dallas | False | By Harvey Araton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/world/us-official-visits-graves-in-croatia.html | U.S. Official Visits Graves in Croatia | False | By Paul Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/IHT-1944-metals-outlook-in-our-pages100-75-and-50-years-ago.html | 1944: Metals Outlook : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/world/heavy-shelling-and-firefights-rake-sarajevo.html | Heavy Shelling And Firefights Rake Sarajevo | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/retailers-december-sales-solid.html | Retailers' December Sales Solid | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/IHT-the-missing-words-letters-to-the-editor.html | The Missing Words : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/whitman-s-right-hand-woman-trenton-hazel-f-gluck-lobbyist-friend-political-pro.html | Whitman's Right-Hand Woman in Trenton; Hazel F. Gluck, Lobbyist, Friend and Political Pro, Has No Office but Plenty of Power | False | By Iver Peterson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/irs-will-distribute-tax-forms-in-spanish.html | I.R.S. Will Distribute Tax Forms in Spanish | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/company-briefs-802697.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/world/france-to-deport-more-immigrants.html | FRANCE TO DEPORT MORE IMMIGRANTS | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/judge-bars-nanny-s-bid-to-go-to-jail-mental-unit.html | Judge Bars Nanny's Bid to Go to Jail Mental Unit | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/court-hears-arguments-on-assisted-suicide-ban.html | Court Hears Arguments on Assisted Suicide Ban | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/study-shows-wider-utility-for-aspirin.html | Study Shows Wider Utility for Aspirin | False | By Lawrence K. Altman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/allwaste-inc-reports-earnings-for-qtr-to-nov-30.html | Allwaste Inc. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/big-east-notebook-uconn-and-bc-watch-the-subplots.html | BIG EAST NOTEBOOK; UConn and B.C.: Watch the Subplots | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/currency-markets-yen-slide-cheers-business-in-japan.html | CURRENCY MARKETS; Yen Slide Cheers Business in Japan | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/review-dance-creatures-who-share-the-stage.html | Review/Dance; Creatures Who Share The Stage | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/art-in-review-800198.html | Art in Review | False | By | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/IHT-the-churches-and-bosnia-letters-to-the-editor.html | The Churches and Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/2-admit-importing-heroin-for-mafia-crime-family.html | 2 Admit Importing Heroin For Mafia Crime Family | False | By Selwyn Raab | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/cuomo-backs-loan-program-for-broadway.html | Cuomo Backs Loan Program For Broadway | False | By David W. Dunlap | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/IHT-clintons-domestic-theme-sells-new-european-role.html | Clinton's Domestic Theme Sells New European Role | False | By Paul F. Horvitz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/diner-s-journal-christer-s-and-amarcord.html | Diner's Journal; Christer's and Amarcord | False | By Ruth Reichl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/dow-rises-5.06-to-reach-record-close-of-3803.88.html | Dow Rises 5.06 to Reach Record Close of 3,803.88 | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/IHT-top-research-center-accuses-bundesbank-of-prolonging-recession.html | Top Research Center Accuses Bundesbank of Prolonging Recession | False | By Brandon Mitchener, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/tennis-ad-out-for-women-no-sponsor-no-accord.html | TENNIS; Ad Out for Women: No Sponsor, No Accord | False | By Robin Finn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/sports-people-basketball-women-s-coach-loses.html | SPORTS PEOPLE: BASKETBALL; Women's Coach Loses | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/hockey-results-are-mixed-locally-in-nhl-court-of-justice.html | HOCKEY; Results Are Mixed Locally In N.H.L. Court of Justice | False | By Robert Mcg. Thomas Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/movies/review-film-innocence-aboard-a-ship-of-oddballs.html | Review/Film; Innocence Aboard A Ship Of Oddballs | False | By Caryn James | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/art-in-review-803375.html | Art in Review | False | By Charles Hagen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/world/us-aides-say-they-still-back-aristide.html | U.S. Aides Say They Still Back Aristide | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/wake-up-mr-schwarz.html | Wake Up, Mr. Schwarz | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/art-in-review-803367.html | Art in Review | False | By Holland Cotter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/jack-pickens-coble-architect-84.html | Jack Pickens Coble; Architect, 84 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/workers-redirect-their-kindness-to-help-the-neediest.html | Workers Redirect Their Kindness to Help the Neediest | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/on-my-mind-a-good-call-on-nato.html | On My Mind; A Good Call on NATO | False | By A. M. Rosenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/war-protester-abandons-life-in-underground.html | War Protester Abandons Life In Underground | False | By Don Terry | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/style/IHT-the-movie-guide-cronos.html | THE MOVIE GUIDE : Cronos | False | By Al Goodman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/IHT-european-topics-basels-catholics-seek-protestants-advice.html | European Topics : Basel's Catholics Seek Protestants' Advice | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/company-news-shareholders-hail-changes-at-beatrice.html | COMPANY NEWS; Shareholders Hail Changes At Beatrice | False | By Richard Ringer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/king-world-productions-inc-reports-earnings-for-qtr-to-nov-30.html | King World Productions Inc. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/law-agencies-told-to-destroy-gun-surplus.html | U.S. Law Agencies Told To Destroy Gun Surplus | False | By B. Drummond Ayres Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/style/chronicle-799300.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/l-czech-dissident-also-translated-war-novel-802913.html | Czech Dissident Also Translated War Novel | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/books/the-spoken-word.html | The Spoken Word | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/world/guatemala-begins-a-new-round-of-talks-with-leftist-rebels.html | Guatemala Begins a New Round of Talks With Leftist Rebels | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/IHT-1919-roosevelt-is-dead-in-our-pages100-75-and-50-years-ago.html | 1919: Roosevelt Is Dead : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/finance-briefs-799084.html | FINANCE BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/restaurants-801020.html | Restaurants | False | By Ruth Reichl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/charles-p-noyes-82-diplomat-and-lawyer.html | Charles P. Noyes, 82, Diplomat and Lawyer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/cherry-corp-nms-reports-earnings-for-qtr-to-nov-30.html | Cherry Corp. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/sounds-around-town-801445.html | Sounds Around Town | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/o-neill-s-constituents-remember-a-regular-guy-not-a-politician.html | O'Neill's Constituents Remember a Regular Guy, Not a Politician | False | By Sara Rimer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/style/chronicle-803278.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/adobe-systems-inc-nms-reports-earnings-for-qtr-to-nov-26.html | Adobe Systems Inc. (NMS) reports earnings for Qtr to Nov 26 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/american-medical-holdings-inc-reports-earnings-for-qtr-to-nov-30.html | American Medical Holdings Inc. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/IHT-white-house-says-financial-backing-for-yeltsin-should-be-more-energetic.html | White House Says Financial Backing For Yeltsin Should Be More 'Energetic' : How Best to Aid Russia?;U.S. and IMF Disagree | False | By Alan Friedman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/lillian-vernon-corp-reports-earnings-for-qtr-to-nov-27.html | Lillian Vernon Corp. reports earnings for Qtr to Nov 27 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/sports-people-basketball-knight-is-unshod.html | SPORTS PEOPLE: BASKETBALL; Knight Is Unshod | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/experimental-drug-is-prize-in-a-highly-unusual-lottery.html | Experimental Drug Is Prize In a Highly Unusual Lottery | False | By Tamar Lewin | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/argonaut-group-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Argonaut Group Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-football-collins-injured-and-may-miss-playoff-game.html | PRO FOOTBALL; Collins Injured And May Miss Playoff Game | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/credit-markets-treasuries-up-on-reich-s-jobs-remark.html | CREDIT MARKETS; Treasuries Up on Reich's Jobs Remark | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/movies/review-film-basketball-as-a-bridge-between-2-cultures.html | Review/Film; Basketball As a Bridge Between 2 Cultures | False | By Janet Maslin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/giving-alternatives-to-the-visible-poor.html | Giving Alternatives To the Visible Poor | False | By Douglas Martin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/style/IHT-truffle-hunting-and-bureaucracy.html | Truffle Hunting and Bureaucracy | False | By Kate Singleton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/word-for-word-a-talk-with-ginsburg-on-life-and-the-court.html | Word for Word; A Talk With Ginsburg On Life and the Court | False | By Linda Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/world/berlin-journal-city-of-tomorrow-then-why-the-self-doubt.html | Berlin Journal; City of Tomorrow (Then Why the Self-Doubt?) | False | By Stephen Kinzer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/figure-skating-golden-boy-boitano-settles-for-a-second.html | FIGURE SKATING; Golden Boy Boitano Settles for a Second | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/worldbusiness/IHT-many-say-problems-could-have-been-found-earlier.html | Many Say Problems Could Have Been Found Earlier : Banesto:Now Come the Questions | False | By Jacques Neher, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/oneok-inc-reports-earnings-for-qtr-to-nov-30.html | Oneok Inc. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/sports-business-to-every-advertisement-turn-turn-turn.html | SPORTS BUSINESS; To Every Advertisement, Turn, Turn, Turn | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-advertising-addenda-grey-and-gerber-part-on-us-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey and Gerber Part on U.S. Account | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-fcc-officials-see-hurdles-in-curbing-stern-s-employer.html | THE MEDIA BUSINESS; F.C.C. Officials See Hurdles In Curbing Stern's Employer | False | By Edmund L. Andrews | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/sounds-around-town-803332.html | Sounds Around Town | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/world/moscow-memo-russia-s-government-moves-but-seems-unsure-of-its-path.html | Moscow Memo; Russia's Government Moves, But Seems Unsure of Its Path | False | By Celestine Bohlen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/white-house-defends-abortion-order.html | White House Defends Abortion Order | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/IHT-not-quite-high-tech-letters-to-the-editor.html | Not Quite High Tech : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/a-portal-to-life-in-america.html | A Portal To Life In America | False | By Michael T. Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/golf-couples-clears-his-mind-and-cleans-the-slate-for-new-year.html | GOLF; Couples Clears His Mind and Cleans the Slate for New Year | False | By Larry Dorman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/fuller-hb-nms-reports-earnings-for-qtr-to-nov-30.html | Fuller (H.B.) (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/IHT-shirers-history-lessons-letters-to-the-editor.html | Shirer's History Lessons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/theater/review-theater-accepting-largesse-for-mistaken-identity.html | Review/Theater; Accepting Largesse For Mistaken Identity | False | By David Richards | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/world/amazon-dolphins-winning-badly-needed-friends.html | Amazon Dolphins Winning Badly Needed Friends | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/a-blurry-us-preview-down-the-data-highway.html | A Blurry U.S. Preview Down the Data Highway | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/figure-skating-kerrigan-attacked-after-practice-assailant-flees.html | FIGURE SKATING; Kerrigan Attacked After Practice; Assailant Flees | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/mr-cuomo-s-sobering-summons.html | Mr. Cuomo's Sobering Summons | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/giuliani-demands-campaign-board-chief-resign.html | Giuliani Demands Campaign Board Chief Resign | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/style/IHT-tokyo-coffee-shops-an-endangered-species.html | Tokyo Coffee Shops: An Endangered Species | False | By David Tracey, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/IHT-crime-fight-joined-by-us-travel-industry.html | Crime Fight Joined by U.S. Travel Industry | False | By Robert C. Siner, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-nov-30.html | Family Dollar Stores Inc. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-advertising-addenda-people-802778.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/c-corrections-802743.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/business-digest-795984.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/abroad-at-home-crisis-of-credibility.html | Abroad at Home; Crisis of Credibility | False | By Anthony Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/prosecutor-absolves-state-police-who-shot-hijacker-and-hostage.html | Prosecutor Absolves State Police Who Shot Hijacker and Hostage | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/united-stationers-nms-reports-earnings-for-qtr-to-nov-30.html | United Stationers (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/world/mexico-offers-an-amnesty-to-rebels-as-they-retreat.html | Mexico Offers an Amnesty To Rebels as They Retreat | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/sting-nominated-to-receive-6-grammys.html | Sting Nominated To Receive 6 Grammys | False | By Sheila Rule | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/a-guide-to-the-city-s-depression-murals.html | A Guide to the City's Depression Murals | False | By Grace Glueck | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/company-news-macy-s-board-members-likely-to-discuss-offer.html | COMPANY NEWS; Macy's Board Members Likely to Discuss Offer | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/IHT-thanksgiving-days-letters-to-the-editor.html | Thanksgiving Days : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/style/chronicle-803260.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/books/books-of-the-times-on-the-road-across-the-alarming-90-s-landscape.html | Books of The Times; On the Road Across the Alarming 90's Landscape | False | By Michiko Kakutani | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-advertising-addenda-accounts-802786.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/market-place-investors-in-america-west-s-stock-are-taking-a-big-risk.html | Market Place; Investors in America West's stock are taking a big risk. | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/thomas-p-o-neill-jr-a-democratic-power-in-the-house-for-decades-dies-at-81.html | Thomas P. O'Neill Jr., a Democratic Power in the House for Decades, Dies at 81 | False | By Martin Tolchin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/giuliani-instructs-agencies-to-cut-spending-1-percent.html | Giuliani Instructs Agencies To Cut Spending 1 Percent | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/results-plus-799483.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/IHT-beijing-is-urged-to-stop-transshipment-of-goods-through-3d-countries-us.html | Beijing Is Urged to Stop Transshipment of Goods Through 3d Countries : U.S. Reduces Imports of China Textiles By Up to 35% | False | By Paul F. Horvitz and Robert C. Siner, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/about-diner-s-journal.html | About Diner's Journal | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/l-despite-settlements-mideast-may-find-peace-never-ending-interim-802956.html | Despite Settlements, Mideast May Find Peace; Never-Ending Interim | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/heiress-dies-after-beating-and-spouse-is-a-suspect.html | Heiress Dies After Beating and Spouse Is a Suspect | False | By Ronald Sullivan | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/l-despite-settlements-mideast-may-find-peace-802948.html | Despite Settlements, Mideast May Find Peace | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/irate-protesters-give-packwood-no-break-on-a-visit-to-oregon.html | Irate Protesters Give Packwood No Break On a Visit to Oregon | False | By Timothy Egan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/madden-expected-to-jump-to-monday-night-booth.html | Madden Expected to Jump To 'Monday Night' Booth | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/bar-falsely-accused-humiliating-arrest-black-judge-finds-lessons-law-race.html | At the Bar; Falsely accused: In a humiliating arrest, a black judge finds lessons of law and race relations. | False | By David Margolick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/fare-cards-a-glimpse-of-the-future-underground.html | Fare Cards: A Glimpse of the Future Underground | False | By Douglas Martin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/world/more-un-troops-for-rwanda.html | More U.N. Troops for Rwanda | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/art-and-government-in-an-uneasy-alliance.html | Art and Government in an Uneasy Alliance | False | By Grace Glueck | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/art-in-review-803340.html | Art in Review | False | By Holland Cotter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/l-russians-can-teach-us-about-packaging-802891.html | Russians Can Teach Us About Packaging | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/movies/films-born-of-ill-hidden-agendas.html | Films Born Of Ill-Hidden Agendas | False | By Richard B. Woodward | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/world/us-balkan-expert-resigns-over-job-and-policy-disputes.html | U.S. Balkan Expert Resigns Over Job and Policy Disputes | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/carnival-corp-reports-earnings-for-qtr-to-nov-30.html | Carnival Corp. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/clinton-seems-willing-to-pay-a-price-to-keep-files-on-land-deal-private.html | Clinton Seems Willing to Pay a Price To Keep Files on Land Deal Private | False | By David E. Rosenbaum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/billy-sullivan-jr-baseball-player-83.html | Billy Sullivan Jr.; Baseball Player, 83 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/l-resourceful-library-802980.html | Resourceful Library | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/c-corrections-802719.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/sports-people-baseball-orioles-sign-anderson.html | SPORTS PEOPLE: BASEBALL; Orioles Sign Anderson | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/jane-alexander-asks-arts-professionals-help.html | Jane Alexander Asks Arts Professionals' Help | False | By Glenn Collins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/rabbi-malcolm-stern-78-dies-historian-of-judaism-in-the-us.html | Rabbi Malcolm Stern, 78, Dies; Historian of Judaism in the U.S. | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/metro-digest-796131.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/style/IHT-frequent-traveler-94-outlook-for-cutting-travel-costs.html | Frequent Traveler : '94 Outlook for Cutting Travel Costs | False | By Roger Collis, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/archives/consulting-by-peering-into-minds-of-jurors.html | Consulting By Peering Into Minds Of Jurors | True | PHILIPP M. GOLLNER, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/theater/last-chance.html | Last Chance | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/baseball-snow-blows-fog-arrives-revenue-meetings-swirl.html | BASEBALL; Snow Blows, Fog Arrives, Revenue Meetings Swirl | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-new-criteria-for-earnings.html | THE MEDIA BUSINESS; New Criteria For Earnings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/media-business-advertising-campaign-build-its-brand-character-espn-playing.html | THE MEDIA BUSINESS: Advertising; In a campaign to build its 'brand character,' ESPN is playing a provocative new game. | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/stan-carter-journalist-69.html | Stan Carter; Journalist, 69 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-advertising-addenda-doner-is-selected-by-musicland-stores.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doner Is Selected By Musicland Stores | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/about-real-estate-new-life-in-new-jersey-for-town-house-project.html | About Real Estate; New Life In New Jersey For Town House Project | False | By Rachelle Garbarine, | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/us/texas-senator-indicted-again-on-felony-misconduct-count.html | Texas Senator Indicted Again On Felony Misconduct Count | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/knighthood-and-wenches-in-new-jersey.html | Knighthood And Wenches In New Jersey | False | By Elizabeth Kolbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-07 | 1994-01-07 | https://www.nytimes.com/1994/01/07/business/company-news-gm-forms-china-joint-venture-on-engine-parts.html | COMPANY NEWS; G.M. Forms China Joint Venture on Engine Parts | False | By James Bennet | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/results-plus-812080.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/review-dance-the-ever-youthful-side-of-a-53-year-old-ballet.html | Review/Dance; The Ever Youthful Side of a 53-Year-Old Ballet | False | By Anna Kisselgoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/company-stays-with-kerrigan.html | Company Stays With Kerrigan | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/a-loud-silence-on-racism.html | A Loud Silence on Racism | False | By Roger Wilkins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/IHT-expulsions-of-iranians-by-france-anger-swiss.html | Expulsions Of Iranians By France Anger Swiss | False | By Robert L. Kroon, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/sailor-lost-in-storm.html | Sailor Lost in Storm | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/world/crimea-vote-raises-regional-tension.html | Crimea Vote Raises Regional Tension | False | By Jane Perlez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/attacked-figure-skater-is-unable-to-compete.html | Attacked Figure Skater Is Unable to Compete | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/new-york-area-jobless-rate-higher.html | New York Area Jobless Rate Higher | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/neediest-cases-people-near-and-far-still-give-to-neediest.html | NEEDIEST CASES; People Near and Far Still Give to Neediest | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/company-news-rite-aid-plans-sale-of-4-units.html | COMPANY NEWS; Rite Aid Plans Sale Of 4 Units | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/inside-807664.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/women-and-children-last.html | Women and Children Last | False | By Lynn Duggan and Nancy Folbre | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/IHT-gospels-tough-sell-in-tokyo.html | Gospel's Tough Sell in Tokyo | False | By Steven Brull, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/banking-assumable-mortgage-is-trying-a-comeback.html | BANKING; Assumable Mortgage Is Trying a Comeback | False | By Nick Ravo | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/l-thailand-wants-peace-next-door-in-cambodia-815683.html | Thailand Wants Peace Next Door in Cambodia | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/IHT-message-to-the-continent-keep-the-common-cause.html | Message to the Continent: Keep the Common Cause | False | By Paul F. Horvitz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/style/chronicle-817104.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/sports-of-the-times-no-question-kerrigan-deserves-spot.html | Sports of The Times; No Question, Kerrigan Deserves Spot | False | By George Vecsey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/business-digest-808660.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/armed-crime-dip-recorded-during-gun-exchange.html | Armed-Crime Dip Recorded During Gun Exchange | False | By Ronald Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/head-of-drug-gang-indicted-in-slaying-ascribed-to-jealousy.html | Head of Drug Gang Indicted in Slaying Ascribed to Jealousy | False | By Richard Perez-Pena | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/how-many-days-till-april.html | How Many Days Till April? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/l-clinton-justice-dept-errs-in-diluting-child-pornography-law-815675.html | Clinton Justice Dept. Errs in Diluting Child Pornography Law | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/news-summary-807397.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/your-money/IHT-humility-accept-no-substitutes.html | Humility: Accept No Substitutes | False | By M.b., International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/obituaries/abraham-s-braude-philanthropist-74.html | Abraham S. Braude, Philanthropist, 74 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/hockey-shh-devils-are-creeping-close-to-rangers.html | HOCKEY; Shh! Devils Are Creeping Close to Rangers | False | By Alex Yannis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/angels-in-albany-and-city-hall.html | Angels in Albany -- and City Hall? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/IHT-viacom-to-merge-with-ally-in-bid-for-paramount.html | Viacom to Merge With Ally in Bid For Paramount | False | By Lawrence Malkin, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/l-thailand-wants-peace-next-door-in-cambodia-dirty-business-816639.html | Thailand Wants Peace Next Door in Cambodia; Dirty Business | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/key-rates-811599.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/obituaries/harold-watson-82-pioneer-in-air-force.html | Harold Watson, 82, Pioneer in Air Force | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/us/homeowner-shoots-tourist-by-mistake-in-texas-police-say.html | Homeowner Shoots Tourist by Mistake In Texas, Police Say | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/l-integration-in-chicago-816787.html | Integration in Chicago | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/slain-heiress-is-remembered-as-trusting.html | Slain Heiress Is Remembered as Trusting | False | By Joseph Berger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/without-a-carriage-law-an-old-debate-rears-its-head.html | Without a Carriage Law, an Old Debate Rears Its Head | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/viacom-announces-merger-and-raises-bid-for-paramount.html | VIACOM ANNOUNCES MERGER AND RAISES BID FOR PARAMOUNT | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/review-dance-dancers-choreographic-sampler.html | Review/Dance; Dancers' Choreographic Sampler | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/review-opera-hildegard-behrens-in-elektra.html | Review/Opera; Hildegard Behrens in 'Elektra' | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/china-reacts-in-dispute-over-textiles.html | China Reacts In Dispute Over Textiles | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/us/prominent-blacks-meet-to-search-for-an-answer-to-mounting-crime.html | Prominent Blacks Meet to Search For an Answer to Mounting Crime | False | By Steven A. Holmes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/l-on-lard-and-bread-he-d-survive-winter-815659.html | On Lard and Bread, He'd Survive Winter | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/nature-slides-reminder-what-season-it-worst-possible-combination-rain-sleet-snow.html | Nature Slides In a Reminder of What Season It Is; Worst Possible Combination of Rain, Sleet and Snow Hobbles the Metropolitan Region | False | By James Barron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/world/seoul-journal-is-a-museum-out-of-line-in-more-ways-than-one.html | Seoul Journal; Is a Museum Out of Line in More Ways Than One? | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/pro-basketball-piston-for-life-thomas-silent-on-next-role.html | PRO BASKETBALL; Piston for Life, Thomas Silent On Next Role | False | By Harvey Araton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/stewart-of-the-bullets-is-shot-and-stabbed.html | Stewart of the Bullets Is Shot and Stabbed | False | BALTIMORE, Jan. 7 -- | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/no-headline-807818.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/cuomo-announces-he-will-run-again-despite-low-polls.html | CUOMO ANNOUNCES HE WILL RUN AGAIN DESPITE LOW POLLS | False | By Kevin Sack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/sports-people-baseball-rockies-sign-weiss.html | SPORTS PEOPLE: BASEBALL; Rockies Sign Weiss | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/sports-people-baseball-indians-choose-not-to-sign-ojeda.html | SPORTS PEOPLE: BASEBALL; Indians Choose Not to Sign Ojeda | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/hockey-islanders-win-one-but-arbour-loses-five.html | HOCKEY; Islanders Win One, But Arbour Loses Five | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/observer-this-mortal-coil.html | Observer; This Mortal Coil | False | By Russell Baker | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/c-corrections-815543.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/us/moynihan-says-president-is-insincere-about-reforming-the-welfare-system.html | Moynihan Says President Is Insincere About Reforming the Welfare System | False | By Jason Deparle | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/IHT-1894-an-exposed-heart-in-our-pages100-75-and-50-years-ago.html | 1894: An Exposed Heart : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/critic-s-notebook-opera-composers-and-the-idiosyncrasies-of-their-art.html | Critic's Notebook; Opera Composers and the Idiosyncrasies of Their Art | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/tragedy-wasnt-enough.html | Tragedy Wasn't Enough | False | By Darin F. Detwiler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/theater/classical-music-in-review-816604.html | Classical Music in Review | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/obituaries/allyn-vine-79-dies-proponent-of-submersibles.html | Allyn Vine, 79, Dies; Proponent of Submersibles | False | By William Dicke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/world/us-and-france-resolve-dispute-on-nato-talks.html | U.S and France Resolve Dispute on NATO Talks | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/style/chronicle-817112.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/pro-basketball-knicks-are-pining-for-help-from-harper.html | PRO BASKETBALL; Knicks Are Pining for Help From Harper | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/pro-football-no-offense-jets-drop-coslet-and-name-carroll.html | PRO FOOTBALL; No Offense: Jets Drop Coslet and Name Carroll | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/IHT-its-all-uphill-for-german-resort-after-racist-attack.html | It's All Uphill For German Resort After Racist Attack | False | By Brandon Mitchener, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/c-corrections-815527.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/l-from-the-60-s-counterculture-to-religion-816825.html | From the 60's Counterculture to Religion | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/world/aristide-bows-to-us-on-a-haiti-conference.html | Aristide Bows to U.S. On a Haiti Conference | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/q-a-798290.html | Q & A | False | By Leonard Sloane | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/public-private-a-pyrrhic-victory.html | Public & Private; A Pyrrhic Victory | False | By Anna Quindlen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/style/IHT-frances-monuments-museum-a-history-of-change.html | France's Monuments Museum: A History of Change | False | By Michael Gibson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/c-corrections-815519.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/c-corrections-815535.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/about-new-york-friday-the-rabbi-was-threatened.html | ABOUT NEW YORK; Friday the Rabbi Was Threatened | False | By Michael T. Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/sports-people-college-basketball-ayers-breaks-ankle.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Ayers Breaks Ankle | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/c-corrections-815551.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/bridge-811530.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/us/court-to-reconsider-ruling-voiding-military-s-gay-ban.html | Court to Reconsider Ruling Voiding Military's Gay Ban | False | By By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/blockbuster-s-investing-led-to-merger.html | Blockbuster's Investing Led To Merger | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/us/big-oil-spill-off-puerto-rico-fouls-beach-at-height-of-tourist-season.html | Big Oil Spill Off Puerto Rico Fouls Beach at Height of Tourist Season | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/your-money/IHT-our-experts-mainly-expect-a-robust-boom-in-1994-a-fearless-gaze-into-the-future.html | Our Experts, Mainly, Expect a Robust Boom in 1994 : A Fearless Gaze Into the Future | False | By Martin Baker, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/gop-sounds-confident-but-unity-proves-elusive.html | G.O.P. Sounds Confident, But Unity Proves Elusive | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/us/clinton-aides-denounce-attacks-over-land-deal.html | Clinton Aides Denounce Attacks Over Land Deal | False | By Stephen Labaton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/IHT-china-and-india-are-towing-regional-economies-along.html | China and India Are Towing Regional Economies Along | False | By Michael Richardson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/metro-digest-809888.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/olympics-increased-security-measures-planned.html | OLYMPICS; Increased Security Measures Planned | False | By Robert Mcg. Thomas Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/treasuries-surge-on-jobs-data.html | Treasuries Surge on Jobs Data | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/tri-star-s-chairman-quits-in-a-sign-of-studio-turmoil.html | Tri-Star's Chairman Quits In a Sign of Studio Turmoil | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/us/iran-contra-data-to-be-made-public.html | IRAN-CONTRA DATA TO BE MADE PUBLIC | False | By Neil A. Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/IHT-detroits-recovery-and-the-virtues-of-unfree-trade.html | Detroit's Recovery and the Virtues of Unfree Trade | False | By Gregory Clark, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/your-money/IHT-cashing-in-the-markets-yearend-bonus.html | Cashing In the Market's Year-End Bonus | False | By Conrad De Aenlle, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/IHT-1944-threeway-drive-in-our-pages100-75-and-50-years-ago.html | 1944: Three-Way Drive : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/company-news-cray-s-ex-chairman-to-head-a-semiconductor-concern.html | COMPANY NEWS; Cray's Ex-Chairman to Head A Semiconductor Concern | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/us/vigor-masked-illness-of-clinton-s-mother.html | Vigor Masked Illness of Clinton's Mother | False | By Lawrence K. Altman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/obituaries/richard-berczeller-91-physician-and-an-author-who-fled-nazis.html | Richard Berczeller, 91, Physician And an Author Who Fled Nazis | False | By David Binder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/classical-music-in-review-812935.html | Classical Music in Review | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/dell-and-nec-in-sales-plan.html | Dell and NEC In Sales Plan | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/review-jazz-optimistic-voice-with-verve.html | Review/Jazz; Optimistic Voice With Verve | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/transactions-814709.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/company-briefs-815691.html | Company Briefs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/hockey-well-rested-messier-is-back.html | HOCKEY; Well-Rested Messier Is Back | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/style/chronicle-817120.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/sports-of-the-times-the-jets-try-another-assistant.html | Sports of The Times; The Jets Try Another Assistant | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/worldbusiness/IHT-unemployment-in-us-sinks-to-a-3year-low.html | Unemployment In U.S. Sinks To A 3-Year Low | False | By Lawrence Malkin, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/company-news-conseco-forms-an-insurance-investment-partnership.html | COMPANY NEWS; CONSECO FORMS AN INSURANCE INVESTMENT PARTNERSHIP | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/world/un-accuses-bosnia-army-of-setting-off-new-attacks.html | U.N. Accuses Bosnia Army Of Setting Off New Attacks | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/new-campaign-finance-chairman-quits.html | New Campaign Finance Chairman Quits | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/nbc-extends-jay-leno-s-contract.html | NBC Extends Jay Leno's Contract | False | By Bill Carter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/golf-at-52-years-old-dave-stockton-finally-finds-out-he-has-a-fastball.html | GOLF; At 52 Years Old, Dave Stockton Finally Finds Out He Has a Fastball | False | By Larry Dorman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/world/heavy-rain-causes-new-rhine-floods.html | HEAVY RAIN CAUSES NEW RHINE FLOODS | False | By Craig R. Whitney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/sports-people-pro-basketball-maxwell-is-in-hospital.html | SPORTS PEOPLE; PRO BASKETBALL; Maxwell Is in Hospital | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/obituaries/dr-lee-r-straub-80-an-orthopedic-expert.html | Dr. Lee R. Straub, 80, An Orthopedic Expert | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/company-news-metal-group-shares-dive-in-frankfurt.html | COMPANY NEWS; Metal Group Shares Dive In Frankfurt | False | By Ferdinand Protzman, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/company-news-food-lion-to-close-88-of-its-stores.html | COMPANY NEWS; Food Lion To Close 88 Of Its Stores | False | By Jerry Schwartz, | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/us/court-to-reconsider-gay-military-ruling.html | Court to Reconsider Gay Military Ruling | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/funds-watch-growth-income-leaders-are-small-in-size.html | FUNDS WATCH; Growth-Income Leaders Are Small in Size | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/giuliani-picks-ex-us-prosecutor-for-labor-post.html | Giuliani Picks Ex-U.S. Prosecutor for Labor Post | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/analysts-skeptical-on-viacom-s-new-bid-for-paramount.html | Analysts Skeptical on Viacom's New Bid for Paramount | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/economics-of-equality-a-new-view.html | Economics of Equality: A New View | False | By Sylvia Nasar | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/for-150-contract-police-say-2-youths-killed-accountant.html | For $150 Contract, Police Say, 2 Youths Killed Accountant | False | By Joseph B. Treaster | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/a-new-opening-in-north-korea.html | A New Opening in North Korea | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/pro-football-can-child-of-the-60-s-be-coach-of-the-90-s.html | PRO FOOTBALL; Can Child of the 60's Be Coach of the 90's? | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/world/plo-signs-economic-accord-with-the-jordanians.html | P.L.O. Signs Economic Accord With the Jordanians | False | By Youssef M. Ibrahim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/new-year-tune-up-for-retirement-funds.html | New Year Tune-Up for Retirement Funds | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/obituaries/pier-luigi-samaritani-set-designer-dies-at-51.html | Pier Luigi Samaritani, Set Designer, Dies at 51 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/IHT-1919-presidents-adieu-in-our-pages100-75-and-50-years-ago.html | 1919: President's Adieu : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/c-corrections-807940.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/figure-skating-rivals-agree-kerrigan-rates-olympic-spot.html | FIGURE SKATING; Rivals Agree Kerrigan Rates Olympic Spot | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/l-amtrak-shows-gains-but-needs-help-815667.html | Amtrak Shows Gains, but Needs Help | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/classical-music-in-review-816612.html | Classical Music in Review | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/company-news-809683.html | COMPANY NEWS; | False | By Lawrence M. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/us/us-would-temper-oil-spill-damage-calculation.html | U.S. Would Temper Oil-Spill Damage Calculation | False | By John H. Cushman Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/world/shamir-remarks-on-new-york-bomb-attack-draw-criticism.html | Shamir Remarks on New York Bomb Attack Draw Criticism | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/the-shrinking-speaker.html | The Shrinking Speaker | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/world/us-offers-joint-military-games-as-step-to-poland-s-nato-ties.html | U.S. Offers Joint Military Games As Step to Poland's NATO Ties | False | By Paul Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/sports-people-college-basketball-new-shoes-for-knight.html | SPORTS PEOPLE: COLLEGE BASKETBALL; New Shoes for Knight | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/gotti-lawyer-is-convicted-of-contempt.html | Gotti Lawyer Is Convicted Of Contempt | False | By Diana Jean Schemo | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/no-time-to-dump-aristide.html | No Time to Dump Aristide | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/weather-halts-aqueduct-card.html | Weather Halts Aqueduct Card | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/investing-choosing-the-right-path-in-the-prudential-case.html | INVESTING; Choosing the Right Path In the Prudential Case | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/grand-jury-is-convened-in-crown-heights-inquiry.html | Grand Jury Is Convened In Crown Heights Inquiry | False | By Joe Sexton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/us/beliefs-809861.html | Beliefs | False | By Peter Steinfels | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/pro-football-collins-says-he-ll-be-ready-sunday.html | PRO FOOTBALL; Collins Says He'll Be Ready Sunday | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/us/narrator-s-sex-charge-sinks-condom-ad.html | Narrator's Sex Charge Sinks Condom Ad | False | By Philip J. Hilts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/obituaries/luis-quero-chiesa-82-politician-and-educational-administrator.html | Luis Quero Chiesa, 82, Politician; And Educational Administrator | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/lawyer-snubs-suspect-in-rail-shootings.html | Lawyer Snubs Suspect in Rail Shootings | False | By Jonathan Rabinovitz | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/your-money/IHT-2-cheers-for-inflationprotected-bonds.html | 2 Cheers for Inflation-Protected Bonds | False | By Baie Netzer, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/us-data-show-moderate-gains-in-employment.html | U.S. Data Show Moderate Gains In Employment | False | By Robert D. Hershey Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/us/clinton-returns-to-boyhood-home-to-bury-mother.html | Clinton Returns to Boyhood Home to Bury Mother | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/business/how-they-do-it-no-credit-history-no-problem-with-a-secured-card.html | HOW THEY DO IT; No Credit History? No Problem With a Secured Card | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-08 | 1994-01-08 | https://www.nytimes.com/1994/01/08/obituaries/fred-scribner-jr-86-treasury-aide-to-eisenhower.html | Fred Scribner Jr., 86, Treasury Aide to Eisenhower | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/the-myth-of-community-development.html | The Myth of Community Development | False | By Nicholas Lemann | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/us/the-informer-a-special-report-tangled-ties-and-tales-of-fbi-messenger.html | The Informer -- A special report.; Tangled Ties and Tales of F.B.I. Messenger | False | By Ralph Blumenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/us/mississippi-town-roiled-by-lesbians-plan-for-womens-camp.html | Mississippi Town Roiled by Lesbians' Plan for Women's Camp | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/theater/sunday-view-women-on-the-edge-of-madness-of-life.html | SUNDAY VIEW; Women on the Edge, of Madness, of Life | False | By Vincent Canby | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/figure-skating-figure-skating-drama-far-bigger-than-the-rink.html | FIGURE SKATING; Figure-Skating Drama Far Bigger Than the Rink | False | By Neil Amdur | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/in-short-fiction.html | IN SHORT FICTION | False | By Carol Cain Farrington | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/floyd-norris-a-cynical-offer-shows-bidding-rules-are-bad.html | Floyd Norris; A Cynical Offer Shows Bidding Rules Are Bad | False | By Market Watch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-greenwich-village-residents-hope-what-goes-up-must-come-down.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Residents' Hope: What Goes Up Must Come Down | False | By Bruce Lambert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/q-and-a-773689.html | Q and A | False | By Terence Neilan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/us/financial-climate-warms-for-states.html | Financial Climate Warms for States | False | By Michael Decourcy Hinds | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/figure-skating-us-crown-for-harding-olympic-spot-for-kerrigan.html | FIGURE SKATING; U.S. Crown for Harding, Olympic Spot for Kerrigan | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-nina-silver-miguel-de-echegaray-4th.html | WEDDINGS; Nina Silver, Miguel de Echegaray 4th | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/postings-commission-expands-carnegie-hall-historic-zone-landmark-lobby-larger.html | POSTINGS: Commission Expands, Carnegie Hall Historic Zone; Landmark Lobby, Larger District | False | By David W. Dunlap | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/major-fishing-center-vulnerable-to-atlantic.html | Major Fishing Center Vulnerable to Atlantic | False | By Peter Schellbach | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-crossword-puzzles-791199.html | CROSSWORD PUZZLES | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/travel-advisory-maya-culture-tour-and-yucatan-cruise.html | TRAVEL ADVISORY; Maya Culture: Tour And Yucatan Cruise | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/streetscapes-grand-central-terminal-forgotten-corner-curious-office-20-s.html | Streetscapes/Grand Central Terminal; In a Forgotten Corner, a Curious Office of the 20's | False | By Christopher Gray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/l-strike-a-pose-790877.html | Strike a Pose | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/a-secure-rental-oasis-for-east-new-york.html | A Secure Rental Oasis For East New York | False | By Shawn G. Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/l-russian-entrepreneurs-aren-t-all-gangsters-real-alternative-needed-825859.html | Russian Entrepreneurs Aren't All Gangsters; Real Alternative Needed | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/in-your-faceism-vs-light.html | In-Your-Faceism vs. Light | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/profile-the-conscience-of-the-dismal-science.html | Profile; The Conscience of the Dismal Science | False | By Sylvia Nasar | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/us/us-begins-effort-to-recast-the-law-on-atomic-secrets.html | U.S. BEGINS EFFORT TO RECAST THE LAW ON ATOMIC SECRETS | False | By William J. Broad | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/world/serbs-call-truce-but-keep-shelling.html | Serbs Call Truce But Keep Shelling | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/c-corrections-825484.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-sharon-lederman-andrew-lubash.html | WEDDINGS; Sharon Lederman, Andrew Lubash | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/commercial-property-jersey-city-the-siren-across-the-river.html | Commercial Property/Jersey City; The Siren Across the River | False | By Claudia H. Deutsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/the-new-road-to-acapulco.html | The New Road to Acapulco | False | By Anthony Depalma | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-karen-strutin-david-nitkin.html | WEDDINGS; Karen Strutin, David Nitkin | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/l-good-seats-774480.html | Good Seats | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/travel-advisory-airlines-casino-in-the-sky.html | TRAVEL ADVISORY: AIRLINES; Casino in the Sky | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-cosmologists-holy-grail.html | The Cosmologists' Holy Grail | False | By David Darling | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-classes-on-television-for-profit.html | BLACKBOARD; Classes on Television -- For Profit | False | By Robert Waddell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/soapbox-photographers-journal-pops-legacy.html | SOAPBOX; PHOTOGRAPHERS JOURNAL; Pop's Legacy | False | By Carolyn Rollin Albert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/travel-advisory-cruises-carnival-s-big-ship.html | TRAVEL ADVISORY: CRUISES; Carnival's Big Ship | False | By Terry Trucco | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-death-of-russian-beauty.html | The Death of Russian Beauty | False | By Harlow Robinson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/television-the-ever-expanding-realm-of-queen-latifah.html | TELEVISION; The Ever-Expanding Realm of Queen Latifah | False | By Andy Meisler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neediest-cases-restores-girl-s-will-to-help-herself.html | Neediest Cases Restores Girl's Will to Help Herself | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | False | By R.c. Scott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/twin-thrillers-montana-and-the-pack-are-back-overtime-kick-lifts-the-chiefs.html | Twin Thrillers: Montana and the Pack Are Back; Overtime Kick Lifts the Chiefs | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/q-and-a-792152.html | Q and A | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/today-in-the-city.html | TODAY IN The City | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/long-island-journal-793191.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/l-vermont-skiing-774430.html | Vermont Skiing | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-great-war-and-carnal-memory.html | The Great War and Carnal Memory | False | By William H. Pritchard | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/theater/classical-view-fair-lady-look-who-s-crying-foul.html | CLASSICAL VIEW; 'Fair Lady': Look Who's Crying Foul | False | By Will Crutchfield | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/businesses-help-educate-workers.html | Businesses Help Educate Workers | False | By Elisabeth Ginsburg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/new-life-for-a-black-literary-tradition.html | New Life For a Black Literary Tradition | False | By Sarah Smith Ducksworth | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/helping-hand-for-potential-booksellers.html | Helping Hand for Potential Booksellers | False | By Penny Singer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/l-strike-a-pose-790826.html | Strike a Pose | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/its-upstream-all-the-way-for-the-islands-iceboat-enthusiasts.html | It's Upstream All the Way for the Island's Iceboat Enthusiasts | False | By Anne C. Fullam | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/municipalities-seek-cable-improvement.html | Municipalities Seek Cable Improvement | False | By Merri Rosenberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/why-spend-more-money-on-roosevelt-island-tram-838861.html | Why Spend More Money On Roosevelt Island Tram? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/the-multimedia-job-mirage.html | The Multimedia Job Mirage | False | By Pamela Kruger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/engineers-learn-to-hold-a-wrench.html | Engineers Learn To Hold a Wrench | False | By John Holusha | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/include-russia-too.html | Include Russia, Too | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/long-island-qa-dale-mann-can-russia-modernize-its-school-system.html | Long Island Q&A;; Dale Mann; Can Russia Modernize Its School System? | False | By Liza N. Burby | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/l-irish-are-no-1-825778.html | Irish Are No. 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/home-from-college-and-charged-with-murder.html | Home From College and Charged With Murder | False | By Robert Hanley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/schools-superintendent-proposes-bold-program.html | Schools Superintendent Proposes Bold Program | False | By Gene Newman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/l-strike-a-pose-790842.html | Strike a Pose | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/pro-basketball-harper-shoots-and-misses-a-big-chance.html | PRO BASKETBALL; Harper Shoots, and Misses a Big Chance | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/a-la-carte-an-urbane-restaurant-makes-an-auspicious-debutin-greenlawn.html | A la Carte; An Urbane Restaurant Makes an Auspicious Debutin Greenlawn | False | By Richard Jay Scholem | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/l-luxury-s-dead-long-live-luxury-825522.html | Luxury's Dead; Long Live Luxury | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-upper-east-side-update-new-route-cleared-for.html | NEIGHBORHOOD REPORT; UPPER EAST SIDE -- UPDATE; New Route Cleared For M31 Buses | False | By Marvin Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/ministering-to-the-souls-of-the-giants.html | Ministering to the Souls of the Giants | False | By Lyn Mautner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/the-world-clinton-s-attention-heartens-europe-even-the-french.html | The World; Clinton's Attention Heartens Europe (Even the French) | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/college-basketball-lang-silences-his-critics-and-sinks-georgia-tech.html | COLLEGE BASKETBALL; Lang Silences His Critics And Sinks Georgia Tech | False | By Barry Jacobs, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/another-day-another-humiliation.html | Another Day, Another Humiliation | False | By Arnold Rampersad | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/style-hip-hop-at-the-mall.html | STYLE; Hip-Hop at the Mall | False | By Molly O'Neill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-ms-langdon-mr-cranley.html | WEDDINGS; Ms. Langdon, Mr. Cranley | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT; BROOKLYN UPDATE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-alice-aragones-javier-vergara.html | WEDDINGS; Alice Aragones, Javier Vergara | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/the-drug-makers-are-listening-to-prozac.html | The Drug Makers Are Listening to Prozac | False | By Milt Freudenheim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/triumph-in-motivation.html | Triumph in Motivation | False | By Karol Kort | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/crystal-theater-where-stars-are-born-in-norwalk.html | Crystal Theater: Where Stars Are Born in Norwalk | False | By Valerie Cruice | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/l-strike-a-pose-790834.html | Strike a Pose | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/world/fishing-fleets-are-pulling-in-their-giant-nets.html | Fishing Fleets Are Pulling in Their Giant Nets | False | By David E. Pitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/93-restaurant-trends-in-a-word-value.html | '93 Restaurant Trends, in a Word: Value | False | This article was written by Anne Semmes and Valerie Sinclair. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/l-not-just-the-crazies-opposed-carriage-bill-804827.html | Not Just the 'Crazies' Opposed Carriage Bill | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-making-a-difference-791318.html | MAKING A DIFFERENCE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/art-meanings-of-winter-and-religion.html | ART; Meanings of Winter and Religion | False | By Helen A. Harrison | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/on-the-ice-fear-of-curbs-makes-fishermen-chillier.html | On the Ice, Fear of Curbs Makes Fishermen Chillier | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-living-dolls-791164.html | LIVING DOLLS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/no-justice-only-the-law.html | No Justice, Only the Law | False | By Robert Towers | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/pro-football-stockton-and-murphy-stroke-a-blow-for-the-senior-class.html | PRO FOOTBALL; Stockton and Murphy Stroke a Blow for the Senior Class | False | By Larry Dorman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/sports-of-the-times-at-a-theater-near-you-the-skewering-of-hakeem-s-dream.html | Sports of The Times; At a Theater Near You; The Skewering of Hakeem's Dream | False | By William C. Rhoden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/travel-advisory-questions-on-safety-of-propeller-planes.html | TRAVEL ADVISORY; Questions on Safety Of Propeller Planes | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/hers-telling-jack.html | HERS; Telling Jack | False | By Mary McHugh | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/archives/a-singer-who-has-paid-her-dues-makes-a-debut-long-awaited.html | A Singer Who Has Paid Her Dues Makes a Debut Long Awaited | True | By Cori Ellison | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/soapbox-put-urban-youth-in-boarding-school.html | SOAPBOX; Put Urban Youth in Boarding School | False | By Paul Lipson and Geneva Riley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/us/those-close-to-clinton-s-mother-join-for-celebration-of-her-life.html | Those Close to Clinton's Mother Join for 'Celebration' of Her Life | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/l-busts-of-composers-from-parlor-to-fridge-790583.html | BUSTS OF COMPOSERS; From Parlor To Fridge | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/in-the-region-connecticut-new-investment-stirs-renewal-in-south-norwalk.html | In the Region/Connecticut; New Investment Stirs Renewal in South Norwalk | False | By Eleanor Charles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-catherine-saksa-e-j-mydlowski-jr.html | WEDDINGS; Catherine Saksa, E. J. Mydlowski Jr. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/habitats-mike-tyson-s-former-mansion-grand-plans-gone-awry.html | Habitats/Mike Tyson's Former Mansion; Grand Plans Gone Awry | False | By Tracie Rozhon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/vows-elizabeth-beier-and-michael-hirschorn.html | VOWS; Elizabeth Beier and Michael Hirschorn | False | By Lois Smith Brady | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-joan-savarese-william-gruver.html | WEDDINGS; Joan Savarese, William Gruver | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/on-language-good-deed-dungeon.html | ON LANGUAGE; Good-Deed Dungeon | False | By William Safire | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/c-corrections-825476.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/two-shows-reveal-shared-sensibilities-of-past-and-present.html | Two Shows Reveal Shared Sensibilities of Past and Present | False | By William Zimmer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/a-portrait-artist-roams-the-streets.html | A Portrait Artist Roams The Streets | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/theater/theater-dixon-place-a-real-home-for-theater-may-be-the-last-of-a-breed.html | THEATER; Dixon Place, a Real Home for Theater, May Be the Last of a Breed | False | By Damon Wright | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-harlem-rounding-off-a-central-park-edge.html | NEIGHBORHOOD REPORT: HARLEM; Rounding Off a Central Park Edge | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/c-corrections-817090.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/v-mail-trouble.html | V-Mail Trouble | False | By Jennifer Senior | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-living-dolls-791130.html | LIVING DOLLS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/on-sunday-a-real-hero-lives-to-mock-a-painted-god.html | On Sunday; A Real Hero Lives to Mock A Painted God | False | By Francis X. Clines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-suzanne-mangold-s-j-schlesinger.html | WEDDINGS; Suzanne Mangold, S. J. Schlesinger | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-jamin-koslowe-and-shana-bak.html | WEDDINGS; Jamin Koslowe and Shana Bak | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/behind-the-o-rourke-tenore-power-battle.html | Behind the O'Rourke-Tenore Power Battle | False | By James Feron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/hearing-the-quiet-of-the-past.html | Hearing the Quiet of the Past | False | By Susan Ram | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-crossword-puzzles-791202.html | CROSSWORD PUZZLES | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/good-eating-mainly-italian-in-midtown-west.html | GOOD EATING; Mainly Italian In Midtown West | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/sports-of-the-times-in-the-new-america-pirouettes-win-out.html | Sports of The Times; In the New America, Pirouettes Win Out | False | By George Vecsey | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/l-russian-entrepreneurs-aren-t-all-gangsters-817007.html | Russian Entrepreneurs Aren't All Gangsters | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-it-s-a-wonderful-science-791172.html | IT'S A WONDERFUL SCIENCE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/obituaries/natalie-molostwoff-ballet-director-90.html | Natalie Molostwoff; Ballet Director, 90 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-holocaust-ad-leads-to-campus-protests.html | BLACKBOARD; Holocaust Ad Leads To Campus Protests | False | By Heather Harlan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/endpaper-phraseology.html | ENDPAPER; Phraseology | False | By Henry Alford | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/paperback-best-sellers-january-9-1994.html | PAPERBACK BEST SELLERS: January 9, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-high-up-in-the-box-791229.html | HIGH UP IN THE BOX | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/what-s-doing-in-lucerne.html | WHAT'S DOING IN; Lucerne | False | By Paul Hofmann | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/balthus-receives-a-visitor.html | Balthus Receives a Visitor | False | By Ted Morgan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/dont-get-around-much-anymore.html | Don't Get Around Much Anymore | False | By Jackson Lears | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/about-cars-gm-renovates-its-compact-pickups.html | ABOUT CARS; G.M. Renovates Its Compact Pickups | False | By Marshall Schuon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/in-short-fiction-790699.html | IN SHORT FICTION | False | By James Polk | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/figuring-it-out.html | Figuring It Out | False | By Dorothy Allison | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-building-books-791245.html | BUILDING BOOKS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/inside-albany-a-guide-to-power.html | Inside Albany : A Guide to Power | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/pro-football-giants-look-to-bailey-for-guidance-on-wild-card-walk.html | PRO FOOTBALL; Giants Look to Bailey for Guidance on Wild-Card Walk | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/sorting-myth-from-reality-was-barnum-wronged.html | Sorting Myth From Reality: Was Barnum Wronged? | False | By Bill Ryan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/jan-2-8-the-old-bosnia-story-more-resignations-and-more-shells-on-sarajevo.html | Jan. 2-8: The Old Bosnia Story; More Resignations, And More Shells on Sarajevo | False | By Tom Kuntz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/residential-resales-792322.html | Residential Resales | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/perspectives-for-east-harlem-a-135-unit-midrise-co-op-on-a-park.html | PERSPECTIVES; For East Harlem, a 135-Unit Midrise Co-op on a Park | False | By Alan S. Oser | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/model-behavior.html | Model Behavior | False | By Margalit Fox | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/world/france-s-release-of-2-dismays-us.html | FRANCE'S RELEASE OF 2 DISMAYS U.S. | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/viewpoints-good-service-serves-the-economy-too.html | Viewpoints; Good Service Serves the Economy, Too | False | By Theodore D. Kemper | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/sound-bytes-in-a-state-of-digital-desire.html | Sound Bytes; In a State of Digital Desire | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-stacy-dawn-miller-adam-m-katz.html | WEDDINGS; Stacy Dawn Miller, Adam M. Katz | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/theater-review-for-some-women-fantasy-is-ongoing.html | THEATER REVIEW; For Some Women, Fantasy Is Ongoing | False | By Leah D. Frank | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-pamela-s-squires-david-p-reiss.html | WEDDINGS; Pamela S. Squires, David P. Reiss | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-cecilia-casale-c-t-fernandez-jr.html | WEDDINGS; Cecilia Casale, C. T. Fernandez Jr. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/a-russian-interpreter-for-hockey-players.html | A Russian Interpreter For Hockey Players | False | By Joyce Jones | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-midtown-holland-hotel-getting-new-owner-and-new.html | NEIGHBORHOOD REPORT: MIDTOWN; Holland Hotel Getting New Owner And New Chance | False | By Marvin Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/world/tough-agenda-for-clinton-trip.html | Tough Agenda for Clinton Trip | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/l-safeguards-already-in-pension-system-825590.html | Safeguards Already in Pension System | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/pro-basketball-nets-give-a-stiff-arm-to-the-bucks.html | PRO BASKETBALL; Nets Give A Stiff Arm To the Bucks | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/what-do-men-want-a-reading-list-for-the-male-identity-crisis.html | What Do Men Want? A Reading List For the Male Identity Crisis | False | By Richard A. Shweder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/inaugural-festivities.html | Inaugural Festivities | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-lisa-pileggi-ralph-pascucci.html | WEDDINGS; Lisa Pileggi, Ralph Pascucci | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/cramming-for-kindergarten.html | Cramming for Kindergarten | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/pro-football-carroll-s-search-for-jets-coordinators-starting-at-home.html | PRO FOOTBALL; Carroll's Search for Jets Coordinators Starting at Home | False | By Gerald Eskenazi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/l-in-defense-of-class-actions-825603.html | In Defense of Class Actions | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/world/allies-of-priests-accused-of-role-in-mexico-revolt.html | Allies of Priests Accused of Role In Mexico Revolt | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/on-pro-basketball-he-bargains-as-he-plays-smartly.html | ON PRO BASKETBALL; He Bargains as He Plays Smartly | False | By Harvey Araton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/westchester-guide-794198.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/world/hungary-officially-informs-us-it-accepts-compromise-on-nato.html | Hungary Officially Informs U.S. It Accepts Compromise on NATO | False | By Paul Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/in-new-canaan-dazzling-accessories-from-another-time.html | In New Canaan, Dazzling Accessories From Another Time | False | By Bess Lieberson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/l-pity-the-professors-in-terms-of-pay-825549.html | Pity the Professors in Terms of Pay | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/c-correction-791601.html | CORRECTION | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/us/china-becomes-theme-park-but-cultural-debate-remains-real.html | China Becomes Theme Park, but Cultural Debate Remains Real | False | By Larry Rohter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/movies/film-debra-winger-caught-on-a-winter-afternoon.html | FILM; Debra Winger: Caught on a Winter Afternoon | False | By Jan Hoffman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/industry-s-new-schoolhouse.html | Industry's New Schoolhouse | False | By | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/jan-2-8-formation-vampires-investigators-brazil-tackle-political-corruption.html | Jan. 2-8: 'A Formation of Vampires'; Investigators in Brazil Tackle Political Corruption On an Astounding Scale | False | By James Brooke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/l-back-to-motels-774456.html | Back to Motels | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/l-debate-on-golf-course-in-liberty-state-park-793710.html | Debate on Golf Course In Liberty State Park | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/dining-out-a-wideranging-menu-in-mount-kisco.html | DINING OUT; A Wide-Ranging Menu in Mount Kisco | False | By M. H. Reed | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/surfacing.html | SURFACING | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/wall-street-an-arbitration-plan-goes-begging.html | Wall Street; An Arbitration Plan Goes Begging | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-upper-west-side-a-10-month-battle-for-a-drug-free-home.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A 10-Month Battle for a Drug-Free Home | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/travel-advisory-correspondent-s-report-big-easy-s-rocky-road-legalized-gambling.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Big Easy's Rocky Road To Legalized Gambling | False | By Peter Applebome | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/no-headline-818607.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/ecotours-to-the-globes-wonderlands.html | 'Ecotours' to the Globe's Wonderlands | False | By Barbara Delatiner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-coney-island-panic-button-for-nurses.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Panic Button For Nurses | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/l-football-follies-825794.html | Football Follies | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-perils-of-pilaster.html | The Perils of Pilaster | False | By Bill Kent | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/l-what-did-those-lost-german-files-tell-825875.html | What Did Those Lost German Files Tell? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/art-view-once-more-up-the-flagpole-for-new-realism.html | ART VIEW; Once More Up the Flagpole for New Realism | False | By Roberta Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/what-they-say-about-dixie.html | What They Say About 'Dixie' | False | By Drew Gilpin Faust | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/home-clinic-tripped-circuit-breakers-and-fuses-can-prevent-fires.html | HOME CLINIC; Tripped Circuit Breakers and Fuses Can Prevent Fires | False | By John Warde | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/good-eating-american-style.html | GOOD EATING; American Style | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/l-santiago-chile-774472.html | Santiago, Chile | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-the-russians-and-the-poles-are-coming.html | BLACKBOARD; The Russians And the Poles Are Coming | False | By Abby Goodnough | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/c-corrections-812765.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/l-more-right-than-wrong-with-skate-judges-825760.html | More Right Than Wrong With Skate Judges | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/twin-thrillers-montana-and-the-pack-are-back-favre-saves-day-in-final-minute.html | Twin Thrillers: Montana and the Pack Are Back; Favre Saves Day in Final Minute | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/a-new-medical-building-for-sing-sing-stirs-local-opposition.html | A New Medical Building for Sing Sing Stirs Local Opposition | False | By Kate Stone Lombardi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-crossword-puzzles-791210.html | CROSSWORD PUZZLES | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/sunday-january-9-1994-worth-thinking-about.html | SUNDAY, January 9, 1994; Worth Thinking About | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/winning-confidence-game-kerrigan-now-faces-task-emotional-well-physical-healing.html | Winning the Confidence Game; Kerrigan Now Faces Task of Emotional as Well as Physical Healing | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/business-diary-january-2-7.html | Business Diary: January 2-7 | False | By Hubert B. Herring | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/the-nation-madison-ave-finds-courage-to-ask-want-a-condom.html | The Nation; Madison Ave. Finds Courage To Ask: Want a Condom? | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/a-new-sphere.html | A New Sphere | False | By Patricia Leigh Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/l-labor-s-lost-investing-opportunity-825581.html | Labor's Lost Investing Opportunity | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-carol-gramer-john-belmonte.html | WEDDINGS; Carol Gramer, John Belmonte | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/the-nation-redressing-the-harms-of-the-nuclear-age-may-not-be-cheap.html | The Nation; Redressing the Harms Of the Nuclear Age May Not Be Cheap | False | By Keith Schneider | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-it-s-a-wonderful-science-791180.html | IT'S A WONDERFUL SCIENCE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-ideal-kandinsky.html | The Ideal Kandinsky | False | By S. Frederick Starr | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/freud-as-a-jew.html | Freud as a Jew | False | By Howard Eilberg-Schwartz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-barbara-gottlieb-martin-w-sacks.html | WEDDINGS; Barbara Gottlieb, Martin W. Sacks | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/persistent-sexism-in-american-education-boys-get-called-on.html | Persistent Sexism in American Education; Boys Get Called On | False | Jillian Mincer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/l-the-best-way-to-beat-the-traffic-take-a-subway-838870.html | The Best Way to Beat The Traffic Take a Subway | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/currency.html | CURRENCY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/world/south-african-election-is-campaign-of-paradoxes.html | South African Election Is Campaign of Paradoxes | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/instant-club-kids.html | Instant 'Club Kids' | False | By Carl Swanson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/world/clinton-going-to-a-europe-poised-at-turning-point.html | Clinton Going to a Europe Poised 'at Turning Point' | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/wall-street-a-discount-broker-at-the-head-of-the-class.html | Wall Street; A Discount Broker at the Head of the Class | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/region/neighborhood-report-upper-east-side-parents-fear-for-arts-program.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Parents Fear for Arts Program | False | By Marvin Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-lisa-goldfarb-steve-chaiken.html | WEDDINGS; Lisa Goldfarb, Steve Chaiken | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/news-from-the-front-the-guidebooks-of-two-generations.html | NEWS FROM THE FRONT: THE GUIDEBOOKS OF TWO GENERATIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/new-yorkers-co-805327.html | NEW YORKERS & CO. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/bid-to-revise-education-is-fought-in-connecticut.html | Bid to Revise Education Is Fought in Connecticut | False | By George Judson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/bold-vision-or-pipe-dream.html | Bold Vision or Pipe Dream? | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/new-jersey-q-a-mark-husik-preparing-for-the-whitman-inaugural.html | New Jersey Q & A: Mark Husik; Preparing for the Whitman Inaugural | False | By Angela delli Santi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-making-a-difference-791296.html | MAKING A DIFFERENCE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/l-you-don-t-have-to-believe-that-biology-governs-your-destiny-817015.html | You Don't Have to Believe That Biology Governs Your Destiny | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/c-correction-772569.html | Correction | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/sports-of-the-times-does-l-t-now-mean-last-time.html | Sports of The Times; Does L. T. Now Mean Last Time? | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/viewpoints-women-jobs-and-the-press.html | Viewpoints; Women, Jobs and the Press | False | By Dawn-Marie Driscoll and Carol R. Goldberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/music-yale-cellist-also-offers-show-of-paintings.html | MUSIC; Yale Cellist Also Offers Show of Paintings | False | By Robert Sherman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/l-strike-a-pose-790850.html | Strike a Pose | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/collapsing-into-himself.html | Collapsing Into Himself | False | By Suzanne Ruta | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-sara-b-alyea-t-j-anderson.html | WEDDINGS; Sara B. Alyea, T. J. Anderson | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/the-house-of-flowers.html | The House Of Flowers | False | By Dana S. Calvo | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/art-montclair-museum-finds-much-to-celebrate.html | ART; Montclair Museum Finds Much to Celebrate | False | By William Zimmer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/ancient-evenings.html | Ancient Evenings | False | By George B. Schaller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-new-york-plugs-into-the-world.html | BLACKBOARD; New York Plugs Into the World | False | By Janice Fioravante | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/backtalk-barkley-ask-him-a-question-he-ll-tell-you-no-lies.html | BACKTALK; Barkley: Ask Him a Question, He'll Tell You No Lies | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/helping-russian-immigrants-start-life-anew-in-new-haven.html | Helping Russian Immigrants Start Life Anew in New Haven | False | By Eve Nagler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/when-educators-avoid-tough-questions.html | When Educators Avoid Tough Questions | False | By Sheryl Weinstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/mcdonald-s-finds-there-s-still-plenty-of-room-to-grow.html | McDonald's Finds There's Still Plenty of Room to Grow | False | By Barnaby J. Feder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/connecticut-qa-ilise-gold-reviving-dreams-and-making-changes.html | Connecticut Q&A; Ilise Gold; Reviving Dreams and Making Changes | False | By Stephanie Glass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/viewpoints-supercar-detour-from-us-globalism.html | Viewpoints; Super-Car: Detour From U.S. Globalism | False | By Philip A. Hutchinson Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/l-strike-a-pose-790818.html | Strike a Pose | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/groups-are-divided-on-education-plan.html | Groups Are Divided On Education Plan | False | By Fred Musante | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/us/today-s-sections.html | TODAY'S SECTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/the-quiz.html | The Quiz | False | By Fran Handman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/in-america-the-gun-biz.html | In America; The Gun Biz | False | By Bob Herbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/making-it-work-the-complaint-patrol.html | MAKING IT WORK; The Complaint Patrol | False | By Jennifer Steinhauer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/dining-out-pastas-and-pizzas-in-a-formal-setting.html | DINING OUT; Pastas and Pizzas in a Formal Setting | False | By Joanne Starkey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/nuova-england.html | Nuova England | False | By Molly O'Neill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/archives/recordings-view-the-hiphops-great-but-theres-just-one-problem.html | RECORDINGS VIEW; The Hip-Hop's Great, but There's Just One Problem | True | By Amy Linden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-dr-seuss-is-granted-tenure.html | BLACKBOARD; Dr. Seuss Is Granted Tenure | False | By Heather Harlan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/jan-2-8-cracking-down-florida-mayors-police-chiefs-seek-reassure-vacationers.html | Jan. 2-8: Cracking Down in Florida; Mayors and Police Chiefs Seek to Reassure Vacationers | False | By Larry Rohter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/archives/art-is-this-art-for-people-who-are-not-in-on-the-joke.html | ART; Is This Art for People Who Are Not In On the Joke? | True | By James Gardner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-living-dolls-791148.html | LIVING DOLLS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/evening-hours-what-did-you-do-on-new-year-s-eve.html | EVENING HOURS; What Did You Do on New Year's Eve? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-hard-sell-791326.html | HARD SELL | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/l-it-s-alphabet-soup-825786.html | It's Alphabet Soup | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-ruth-marcus-j-d-leibowitz.html | WEDDINGS; Ruth Marcus, J. D. Leibowitz | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/sunday-january-9-1994-the-case-for-celibacy.html | SUNDAY, January 9, 1994; The Case for Celibacy | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/movies/l-psychiatry-in-films-the-roots-of-anti-semitism-790567.html | PSYCHIATRY IN FILMS; The Roots Of Anti-Semitism | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/the-view-from-white-plains-information-highway-new-route-to-the.html | The View From; White Plains; Information Highway: New Route to the Office | False | By Lynne Ames | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/postings-renaissance-for-a-co-op-retrieving-the-future.html | POSTINGS; Renaissance for a Co-op; Retrieving The Future | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/world/us-north-korean-atom-accord-expected-to-yield-dubious-results.html | U.S-North Korean Atom Accord Expected to Yield Dubious Results | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/world-markets-foreigners-flock-back-to-johannesburg.html | World Markets; Foreigners Flock Back to Johannesburg | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/music-a-nonspecialists-affinity-for-bruckner.html | MUSIC; A Nonspecialist's Affinity for Bruckner | False | By Rena Fruchter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/you-don-t-have-to-fight.html | You Don't Have to Fight | False | By Lisa W. Foderaro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/the-executive-life-fashioning-top-pay-to-fit-new-regulations.html | The Executive Life; Fashioning Top Pay To Fit New Regulations | False | By Leah Beth Ward | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/results-plus-822922.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/reception-hall-near-arts-center-fights-identity-problem.html | Reception Hall Near Arts Center Fights Identity Problem | False | By Erlinda Kravetz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/an-unfinished-portrait-of-a-mercurial-entrepreneurial-pioneer.html | An Unfinished Portrait of a Mercurial Entrepreneurial Pioneer | False | By Thomas Clavin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/movies/film-from-vermeer-to-obscurity.html | FILM; From 'Vermeer' To Obscurity | False | By Kenneth M. Chanko | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-hunts-points-clinic-is-revival-s-newest-milestone.html | NEIGHBORHOOD REPORT: HUNTS POINTS; Clinic Is Revival's Newest Milestone | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/jan-2-8-one-of-their-own-gay-candidate-in-california-hopes-to-use-discontent.html | Jan. 2-8: One of Their Own; Gay Candidate in California Hopes to Use Discontent | False | By Jane Gross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-a-new-look-for-striver-s-row-area.html | NEIGHBORHOOD REPORT:; A New Look for Striver's Row Area | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/the-graffiti-problem-spreads-to-the-suburbs.html | The Graffiti Problem Spreads to the Suburbs | False | By Jackie Fitzpatrick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/choice-tables-boston-chefs-a-family-tree.html | CHOICE TABLES; Boston Chefs: A Family Tree | False | By Nancy Harmon Jenkins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-ashley-quarrier-and-eamon-moran.html | WEDDINGS; Ashley Quarrier and Eamon Moran | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/your-own-account-why-patience-is-the-best-policy.html | Your Own Account; Why Patience Is the Best Policy | False | By Mary Rowland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/news-summary-818194.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/archives/television-view-a-line-that-commercial-tv-wont-cross.html | TELEVISION VIEW; A Line That Commercial TV Won't Cross | True | By Armistead Maupin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/c-correction-805700.html | Correction | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-making-a-difference-791270.html | MAKING A DIFFERENCE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/blazing-a-trail-in-the-inner-city-boy-scouts-try-a-new-approach-paying-leaders.html | Blazing a Trail in the Inner City; Boy Scouts Try a New Approach: Paying Leaders | False | By Michel Marriott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/clinton-s-year-at-sea.html | Clinton's Year At Sea | False | By Garry Wills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/journal-the-silver-lining.html | Journal; The Silver Lining | False | By Frank Rich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/l-new-sights-774448.html | New Sights | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/best-sellers-january-9-1994.html | BEST SELLERS: January 9, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/where-basketball-keeps-its-trophies.html | Where Basketball Keeps Its Trophies | False | By Stephen May | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/sunday-january-9-1994-thanks-for-the-memories.html | SUNDAY, January 9, 1994; Thanks for the Memories | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-meghan-hughes-kimball-mayer.html | WEDDINGS; Meghan Hughes, Kimball Mayer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/dining-out-a-chinese-kitchen-and-a-sushi-bar.html | DINING OUT; A Chinese Kitchen and a Sushi Bar | False | By Anne Semmes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/fyi-804452.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/pro-football-coslet-getting-job-inquiries.html | PRO FOOTBALL; Coslet Getting Job Inquiries | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/l-debate-on-golf-course-in-liberty-state-park-815802.html | Debate on Golf Course In Liberty State Park | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/obituaries/robert-j-schack-49-expert-on-family-law.html | Robert J. Schack, 49, Expert on Family Law | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-making-a-difference-791300.html | MAKING A DIFFERENCE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/college-basketball-uconn-puts-off-eagles-for-yet-another-day.html | COLLEGE BASKETBALL; UConn Puts Off Eagles For Yet Another Day | False | By Jack Cavanaugh | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/pavarotti-is-postponed.html | Pavarotti Is Postponed | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/data-bank-january-9-1994.html | Data Bank/January 9, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/l-are-meetings-for-men-only-825557.html | Are Meetings for Men Only? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/new-pressures-on-the-university.html | New Pressures on the University | False | By William H. Honan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/l-assessments-are-not-immovable-attributes-794457.html | Assessments Are Not Immovable Attributes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/practical-traveler-key-concerns-for-a-safe-trip.html | PRACTICAL TRAVELER; Key Concerns For a Safe Trip | False | By Betsy Wade | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/speed-skating-concrete-hero-is-a-wizard-on-ice-too.html | SPEED SKATING; Concrete Hero Is a Wizard on Ice, Too | False | By Ira Berkow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-upper-west-side-a-face-lift-before-demolition.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Face Lift Before Demolition? | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/endpaper-the-annotated-calvin-and-hobbes.html | ENDPAPER; The Annotated Calvin and Hobbes | False | By Eric Nash | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-master-of-the-game-791253.html | MASTER OF THE GAME | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/new-yorkers-co-a-giddyap-heard-through-the-generations.html | NEW YORKERS & CO.; A 'Giddyap!' Heard Through the Generations | False | By Constance L. Hays | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/no-headline-805432.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/horse-racing-weather-shuts-aqueduct-for-third-time-in-week.html | HORSE RACING; Weather Shuts Aqueduct For Third Time in Week | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/mutual-funds-plotting-out-94-3-model-portfolios.html | Mutual Funds; Plotting Out '94: 3 Model Portfolios | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/in-the-regionlong-island-the-markets-hot-for-rental-housing-for.html | In the Region/Long Island; The Market's Hot for Rental Housing for the Elderly | False | By Diana Shaman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/l-confusion-on-retirement-plan-payouts-825573.html | Confusion on Retirement Plan Payouts | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/old-fitness-plan-finds-a-new-clientele.html | Old Fitness Plan Finds a New Clientele | False | By Dan Markowitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/neil-jordan.html | Neil Jordan | False | By Lois Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/us/banks-learning-to-make-loans-to-help-poor-areas.html | Banks Learning to Make Loans to Help Poor Areas | False | By Saul Hansell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/old-scores-left-behind-mexico-s-indians-fight-the-future.html | Old Scores; Left Behind, Mexico's Indians Fight the Future | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/l-strike-a-pose-790885.html | Strike a Pose | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/playing-in-the-neighborhood-flatbush-a-rollickin-and-rollin-revue.html | PLAYING IN THE NEIGHBORHOOD: FLATBUSH; A Rollickin' And Rollin' Revue | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-crossword-puzzles-791237.html | CROSSWORD PUZZLES | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/world/clinton-on-the-continent.html | Clinton on the Continent | False | By R. W. Apple Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/giuliani-joins-orourke-at-inaugural-celebration.html | Giuliani Joins O'Rourke at Inaugural Celebration | False | By Lynne Ames | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/back-to-school-for-gatt-and-nafta.html | Back to School for GATT and Nafta | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/milk-honey-and-artillery.html | Milk, Honey and Artillery | False | By David B. Green | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-mugger-who-came-back-from-the-dead.html | The Mugger Who Came Back From the Dead | False | By Linda Simon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-neighborhood-mysteries-whats-pink-and-sells.html | NEIGHBORHOOD REPORT: NEIGHBORHOOD MYSTERIES; What's Pink And Sells Papers? | False | By Marvin Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-living-dolls-791156.html | LIVING DOLLS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-derek-photographers-nancy-berk-and-peter-saperstone.html | WEDDINGS; Derek Photographers Nancy Berk and Peter Saperstone | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-a-ban-on-military-recruiting.html | BLACKBOARD; A Ban on Military Recruiting | False | By Abby Goodnough | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/us/us-told-to-show-deportations-aren-t-biased.html | U.S. Told to Show Deportations Aren't Biased | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/in-short-fiction-ape-and-essence.html | IN SHORT FICTION; Ape and Essence | False | MICHAEL J. ROSEN | | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/college-basketball-up-by-17-redmen-still-lose.html | COLLEGE BASKETBALL; Up by 17, Redmen Still Lose | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/us/inside-818020.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/new-rules-for-heat-eligibility.html | New Rules For Heat Eligibility | False | By Elsa Brenner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/l-gwathmey-house-in-east-hampton-791580.html | Gwathmey House In East Hampton | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/gardening-yes-it-s-winter-but-don-t-forget-the-trees.html | GARDENING; Yes, It's Winter. But Don't Forget the Trees. | False | By Joan Lee Faust | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/if-you-re-thinking-living-gerritsen-beach-seaside-new-england-south-brooklyn.html | If You're Thinking of Living in/Gerritsen Beach; Seaside New England in South Brooklyn | False | By Rosalie R. Radomsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/exploring-a-pristine-isle.html | Exploring a Pristine Isle | False | By Reginald Thomas | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/l-gm-s-pension-plan-adds-stock-to-cash-816973.html | G.M.'s Pension Plan Adds Stock to Cash | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/where-bread-baking-becomes-a-fine-art.html | Where Bread Baking Becomes a Fine Art | False | By Bess Liebenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-little-neck-prehistory-remaking-try-ancient-little-neck-man.html | NEIGHBORHOOD REPORT: LITTLE NECK; Prehistory in the Remaking? Try Ancient Little Neck Man | False | By Bruce Lambert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/us/california-s-tide-of-illegal-aliens-ebbs.html | California's Tide of Illegal Aliens Ebbs | False | By Robert Reinhold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/jan-2-8-oil-fouls-sands-of-puerto-rico.html | Jan. 2-8; Oil Fouls Sands Of Puerto Rico | False | By David Stout | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/four-countries-one-3y-earold.html | Four Countries, One 3-Year-Old | False | By Patricia Emison | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/in-short-fiction-790729.html | IN SHORT FICTION | False | By Bevya Rosten | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/world/cambodians-attack-big-khmer-rouge-base.html | Cambodians Attack Big Khmer Rouge Base | False | SIEM REAP, Cambodia, Jan. 8 | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/persistent-sexism-in-american-education-why-so-few-women-physicists.html | Persistent Sexism in American Education; Why So Few Women Physicists? | False | By Mary Raffalli | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/jan-2-8-one-more-reason-a-cold-feels-bad.html | Jan. 2-8; One More Reason a Cold Feels Bad | False | By Lawrence K. Altman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/l-debate-on-golf-course-in-liberty-state-park-815810.html | Debate on Golf Course In Liberty State Park | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/architecture-view-the-homeless-and-the-new-cold-war.html | ARCHITECTURE VIEW; The Homeless and the New Cold War | False | By Herbert Muschamp | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-brighton-beach-board-moves-against-principal.html | NEIGHBORHOOD REPORT: BRIGHTON BEACH; Board Moves Against Principal | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-coney-island-parking-worries-block-plans-for-a-clinic.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Parking Worries Block Plans For a Clinic | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-not-yet-ready-to-wear-791261.html | NOT-YET-READY-TO-WEAR | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/c-corrections-825492.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-ms-kamath-mr-roethenmund.html | WEDDINGS; Ms. Kamath, Mr. Roethenmund | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/l-strike-a-pose-790869.html | Strike a Pose | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/benefits-814016.html | BENEFITS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/a-skiing-holiday-swedish-style.html | A Skiing Holiday, Swedish Style | False | By Anita Peltonen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/conversations-sheik-rashid-el-ghanoushi-islamic-fundamentalist-abroad-talks.html | Conversations: Sheik Rashid el-Ghanoushi; An Islamic Fundamentalist Abroad Talks Freely of Limits on Freedom | False | By Youssef M. Ibrahim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/college-basketball-massimino-vs-thompson-again-but-it-s-hardly-like-old-times.html | COLLEGE BASKETBALL; Massimino vs. Thompson Again, But It's Hardly Like Old Times | False | By William C. Rhoden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/mayor-given-array-of-ideas-on-privatizing.html | Mayor Given Array of Ideas On Privatizing | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/music-practice-session-offers-a-behind-the-scene-look.html | MUSIC; Practice Session Offers a Behind-the-Scene Look | False | By Robert Sherman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/hockey-messier-s-return-helps-but-not-enough.html | HOCKEY; Messier's Return Helps, but Not Enough | False | By Jennifer Frey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/bay-shore-looks-again-to-revitalization.html | Bay Shore Looks Again to Revitalization | False | By Stewart Ain | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/giuliani-borough-power-plan-generates-heat-with-the-cheers.html | Giuliani Borough-Power Plan Generates Heat With the Cheers | False | By Thomas J. Lueck | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/l-secrecy-begot-activism-825867.html | Secrecy Begot Activism | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/recordings-view-for-some-composers-twas-not-a-gift-to-be-simple.html | RECORDINGS VIEW; For Some Composers, 'Twas Not a Gift to Be Simple | False | By David Schiff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-ruth-curyk-matthew-tallmer.html | WEDDINGS; Ruth Curyk, Matthew Tallmer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/art-a-fresh-look-at-a-clash-of-cultures.html | ART; A Fresh Look at a Clash of Cultures | False | By William Zimmer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/fifth-yearly-book-fair-marks-kings-birthday.html | Fifth Yearly Book Fair Marks King's Birthday | False | By Lynne Ames | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-eve-evans-roger-liberman.html | WEDDINGS; Eve Evans, Roger Liberman | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/at-work-a-guide-to-lower-health-care-costs.html | At Work; A Guide to Lower Health Care Costs | False | By Barbara Presley Noble | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/if-the-shoe-fits.html | If the Shoe Fits | False | By Brian D. Leitch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-boy-of-all-chores.html | The Boy of All Chores | False | By Shelby Hearon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/westchester-qa-douglas-a-cooper-the-fight-for-a-thomas-paine.html | Westchester Q&A;; Douglas A. Cooper; The Fight for a Thomas Paine Monument | False | By Donna Greene | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-e-h-regier-pope-b-ward.html | WEDDINGS; E. H. Regier, Pope B. Ward | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/travel-advisory-flemish-drawings-open-at-ohio-museums.html | TRAVEL ADVISORY; Flemish Drawings Open At Ohio Museums | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/sunday-january-9-1994-plowshares-in-the-news.html | SUNDAY, January 9, 1994; Plowshares in the News | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/l-political-style-not-substance-825506.html | Political Style, Not Substance | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/all-hope-s-not-lost-for-rebels-with-a-cause.html | All Hope's Not Lost for Rebels With a Cause | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/schools-tracking-down-nonresident-students.html | Schools Tracking Down Nonresident Students | False | By Vivien Kellerman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-mary-devaney-charles-palermo.html | WEDDINGS; Mary Devaney, Charles Palermo | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/coyotes-presence-brings-fear-and-delight-to-a-community.html | Coyotes' Presence Brings Fear and Delight to a Community | False | By Lyn Mautner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/l-many-factors-influence-a-property-s-value-816760.html | Many Factors Influence A Property's Value | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/pro-football-notebook-raiders-broncos-could-be-the-wild-score-game.html | PRO FOOTBALL; NOTEBOOK; Raiders-Broncos Could Be the Wild-Score Game | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/travel-advisory-rockefeller-estate-january-bookings-for-may.html | TRAVEL ADVISORY; Rockefeller Estate; January Bookings for May | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/singers-and-a-sense-of-service.html | Singers and a Sense of Service | False | By Roberta Hershenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/movies/dance-view-why-the-red-shoes-is-still-a-hit-on-film.html | DANCE VIEW; Why 'The Red Shoes' Is Still a Hit -- on Film | False | By Anna Kisselgoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/software-programming-for-monsters.html | SOFTWARE; Programming for Monsters | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/struggle-over-use-of-group-s-name-divides-perot-followers-in-new-york.html | Struggle Over Use of Group's Name Divides Perot Followers in New York | False | By David Firestone | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/transactions-822957.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/despite-hockeys-ups-and-downs-turgeon-remains-a-favorite.html | Despite Hockey's Ups and Downs, Turgeon Remains a Favorite | False | By Stan Isaacs | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/in-the-region-new-jersey-in-franklin-a-project-tuned-to-a-changing.html | In the Region/New Jersey; In Franklin, a Project Tuned to a Changing Market | False | By Rachelle Garbarine | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/l-the-topic-lazy-professors-825514.html | The Topic: Lazy Professors | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/obituaries/andrei-sedych-91-russian-immigrant-who-edited-paper.html | Andrei Sedych, 91, Russian Immigrant Who Edited Paper | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/cuny-settles-suit-by-italian-institute.html | CUNY Settles Suit By Italian Institute | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/li-hoping-for-respite-from-storms.html | L.I. Hoping For Respite From Storms | False | By Stewart Ain | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/the-nation-when-o-neill-was-young-and-city-hall-was-irish.html | The Nation; When O'Neill Was Young, And City Hall Was Irish | False | By Adam Clymer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/drug-dealer-is-sentenced-to-life-for-ordering-killing-of-officer.html | Drug Dealer Is Sentenced to Life For Ordering Killing of Officer | False | By Joseph P. Fried | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/l-to-russia-with-ambition-816469.html | To Russia, With Ambition | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/new-noteworthy-paperbacks-713210.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-flatbush-raucous-board-finds-peace.html | NEIGHBORHOOD REPORT: FLATBUSH; Raucous Board Finds Peace | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/pop-music-the-rise-and-rise-of-irresistible-afropop.html | POP MUSIC; The Rise and Rise Of Irresistible Afropop | False | By Ken Braun | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-ms-cartelli-mr-pareles.html | WEDDINGS; Ms. Cartelli, Mr. Pareles | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/l-art-restoration-what-do-our-eyes-tell-us-790532.html | ART RESTORATION; 'What Do Our Eyes Tell Us?' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/movies/film-view-man-s-best-friend-and-perhaps-successor.html | FILM VIEW; Man's Best Friend and (Perhaps) Successor | False | By Benjamin Cheever | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/l-strike-a-pose-790800.html | Strike a Pose | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/the-view-from-winsted-a-history-class-offers-students-a-passport-to.html | The View From Winsted; A History Class Offers Students a Passport to Adventure | False | By Susan Pearsall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/coping-the-saga-of-a-phone-installation-part-2.html | COPING; The Saga of a Phone Installation: Part 2 | False | By Robert Lipsyte | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/travel-advisory-air-fare-reductions-in-honor-of-d-day.html | TRAVEL ADVISORY; Air Fare Reductions In Honor of D-Day | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/pass-an-unaltered-counsel-law.html | Pass an Unaltered Counsel Law | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/for-big-blue-the-ones-who-got-away.html | For Big Blue, the Ones Who Got Away | False | By Steve Lohr | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/c-correction-825530.html | Correction | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-one-cop-eight-square-blocks-791121.html | ONE COP, EIGHT SQUARE BLOCKS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/youth-is-shot-dead-by-pizzeria-owner-after-an-argument.html | Youth Is Shot Dead By Pizzeria Owner After an Argument | False | By Garry Pierre-Pierre | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/l-busts-of-composers-deep-in-the-amazon-790755.html | BUSTS OF COMPOSERS; Deep In the Amazon | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/l-confusion-on-retirement-plan-payouts-825565.html | Confusion on Retirement Plan Payouts | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/mr-cuomo-asks-for-another-go.html | Mr. Cuomo Asks for Another Go | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/sunday-january-9-1994-lost-in-cyberspace.html | SUNDAY, January 9, 1994; Lost in Cyberspace | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/crime-713317.html | CRIME | False | By Marilyn Stasio | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/weddings-hannah-storen-dan-hicks.html | WEDDINGS; Hannah Storen, Dan Hicks | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/the-world-russia-s-ethnic-tapestry-is-threaded-through-with-bigotry.html | The World; Russia's Ethnic Tapestry Is Threaded Through With Bigotry | False | By Celestine Bohlen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/us/stockpiled-equipment-aids-cleanup-of-oil-in-san-juan.html | Stockpiled Equipment Aids Cleanup of Oil in San Juan | False | By Ronald Smothers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/a-jester-with-something-for-everyone.html | A Jester With Something for Everyone | False | By Susan Pearsall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/porn-the-low-slung-engine-of-progress.html | Porn, the Low-Slung Engine of Progress | False | By John Tierney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/arts-artifacts-were-ancient-europeans-collectors.html | ARTS/ARTIFACTS; Were Ancient Europeans Collectors? | False | By Rita Reif | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/your-home-updating-a-home-s-coverage.html | YOUR HOME; Updating A Home's Coverage | False | By Andree Brooks | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/a-mayor-yields-to-a-special-interest.html | A Mayor Yields to a Special Interest | False | By Francis X. Clines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/playing-in-the-neighborhood-804819.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/food-thick-steaming-soups-for-wintertime.html | FOOD; Thick Steaming Soups for Wintertime | False | By Florence Fabricant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/film-turning-tv-into-home-theater.html | FILM; Turning TV Into Home Theater | False | By Hans Fantel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/l-making-a-difference-791288.html | MAKING A DIFFERENCE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/i-swear-i-wont-call-no-copper-if-im-beat-up-by-my-poppa.html | 'I Swear I Wont Call No Copper If I'm Beat Up By My Poppa' | False | By Susannah McCorkle | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/world/many-in-haiti-now-believe-the-us-has-given-up-on-aristide.html | Many in Haiti Now Believe the U.S. Has Given Up on Aristide | False | By Howard W. French | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/vikings-winter-content-after-trading-future-they-find-it-again-mcmahon.html | The Vikings' Winter of Content; After Trading the Future, They Find It Again in McMahon | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/building-peace-in-palestinian-schools.html | Building Peace in Palestinian Schools | False | By Joel Greenberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/technology-software-valets-that-will-do-your-bidding-in-cyberspace.html | Technology; Software Valets That Will Do Your Bidding in Cyberspace | False | By Evan I. Schwartz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/government-guinea-pigs.html | Government Guinea Pigs | False | By David J. Rothman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/court-weighs-expanding-scope-of-murder-charge.html | Court Weighs Expanding Scope of Murder Charge | False | By Jan Hoffman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/baseball-notebook-yanks-couldn-t-send-players-to-this-camp.html | BASEBALL: NOTEBOOK; Yanks Couldn't Send Players to This Camp | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/political-notes-for-a-speaker-with-plums-plaudits.html | POLITICAL NOTES; For a Speaker With Plums, Plaudits | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/whos-afraid-of-the-rising-sun.html | Who's Afraid of the Rising Sun? | False | By Alan M. Webber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/dining-out-an-informal-bistro-with-an-elegant-touch.html | DINING OUT; An Informal Bistro With an Elegant Touch | False | By Patricia Brooks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/in-the-south-indias-city-of-kings.html | In the South, India's City Of Kings | False | By Edward A. Gargan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/icy-aftermath-of-storm-leaves-thousands-without-power.html | Icy Aftermath of Storm Leaves Thousands Without Power | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/sunday-january-9-1994-greenpeace-meet-christo.html | SUNDAY, January 9, 1994; Greenpeace, Meet Christo | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/hockey-suspended-coach-suspended-animation.html | HOCKEY; Suspended Coach, Suspended Animation | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/l-the-met-s-galleries-there-s-still-plenty-to-see-790559.html | THE MET'S GALLERIES; There's Still Plenty to See | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/bratton-asks-police-aides-for-resignation-letters.html | Bratton Asks Police Aides For Resignation Letters | False | By Dennis Hevesi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/the-nation-from-devon-to-ladon-invented-names-proclaim-i-am.html | The Nation; From DeVon to LaDon, Invented Names Proclaim 'I Am' | False | By Karen de Witt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/theater-a-wish-list-becomes-a-play-festival.html | THEATER; A Wish List Becomes a Play Festival | False | By Alvin Klein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/working-to-fix-broken-schools.html | Working to Fix Broken Schools | False | By Sheryl Weinstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/evening-hours-peering-into-the-crystal-ball.html | EVENING HOURS; Peering Into the Crystal Ball | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/connecticut-guide-791911.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/business/the-executive-computer-among-desktop-users-support-grows-for-the-trackball.html | The Executive Computer; Among Desktop Users, Support Grows for the Trackball | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/film-sometimes-january-in-the-cruelest-month.html | FILM; Sometimes January in the Cruelest Month | False | By Linda Lee | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/on-the-street-the-global-olympic-village.html | ON THE STREET; The Global Olympic Village | False | By Bill Cunningham | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/cuttings-my-but-it-s-cold-out-time-to-start-seeds.html | CUTTINGS; My, but It's Cold Out! Time to Start Seeds | False | By Anne Raver | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/toward-strengthening-paces-presence.html | Toward Strengthening Pace's Presence | False | By Herbert Hadad | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/sunday-january-9-1994-movies-no-one-needs.html | SUNDAY, January 9, 1994; Movies No One Needs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/l-art-restoration-conservation-an-art-of-its-own-790540.html | ART RESTORATION; Conservation: An Art of Its Own | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-let-music-be-the-food-of-peace.html | BLACKBOARD; Let Music Be the Food Of Peace | False | By Robert Waddell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/a-midterm-assessment-of-mayor-zaleski.html | A Midterm Assessment of Mayor Zaleski | False | By Elsa Brenner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/us/color-coded-diesel-puts-confusion-in-tank.html | Color-Coded Diesel Puts Confusion in Tank | False | By Michael Wines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/l-strike-a-pose-790796.html | Strike a Pose | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/l-yangtze-cruise-774464.html | Yangtze Cruise | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/l-russian-entrepreneurs-aren-t-all-gangsters-skip-the-robber-barons-825840.html | Russian Entrepreneurs Aren't All Gangsters; Skip the Robber Barons | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/books/in-short-fiction-790672.html | IN SHORT FICTION | False | By Patricia T. O'Conner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/style/the-night-kicks.html | THE NIGHT; Kicks | False | By Bob Morris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-09 | 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-bay-terrace-teaching-an-old-mall-new-tricks.html | NEIGHBORHOOD REPORT: BAY TERRACE; Teaching An Old Mall New Tricks | False | By Bruce Lambert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/obituaries/robert-j-schack-49-expert-on-family-law.html | Robert J. Schack, 49, Expert on Family Law | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/IHT-far-right-may-try-to-crash-clinton-party.html | Far Right May Try to Crash Clinton Party | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/world/nato-s-low-bosnia-flights-feed-talk-about-air-strikes.html | NATO's Low Bosnia Flights Feed Talk About Air Strikes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/moses-gunn-memorial.html | Moses Gunn Memorial | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/oracle-and-bell-atlantic-plan-a-new-tv-service.html | Oracle and Bell Atlantic Plan a New TV Service | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-basketball-all-points-alert-wakes-up-the-knicks.html | PRO BASKETBALL; All-Points Alert Wakes Up The Knicks | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/new-jersey-legislators-to-address-florio-vetoes.html | New Jersey Legislators To Address Florio Vetoes | False | By Joseph F. Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/l-nato-plan-welcomes-new-eastern-partners-yalta-all-over-again-832049.html | NATO Plan Welcomes New Eastern Partners; Yalta All Over Again | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/media-business-advertising-new-campaign-says-there-s-no-place-like-home-no.html | THE MEDIA BUSINESS: Advertising; A New Campaign Says There's No Place Like Home, No Matter What Kind, for Ethan Allen Furniture. | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/IHT-impose-a-final-ceasefire-in-bosnia.html | Impose a Final Cease-Fire in Bosnia | False | By Sadruddin Aga Khan and Bernard Kouchner, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/us/order-on-medicaid-abortions-surprised-president.html | Order on Medicaid Abortions Surprised President | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/for-consumers-multimedia-shines.html | For Consumers, Multimedia Shines | False | By Calvin Sims | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/worldbusiness/IHT-paris-notebook-weighing-a-cartax-cut.html | Paris Notebook : Weighing a Car-Tax Cut | False | By Jacques Neher, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-music-guitar-and-soprano-for-an-evening-in-spain.html | Review/Music; Guitar and Soprano for an Evening in Spain | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/chronicle-832227.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-basketball-a-languishing-morris-ready-to-be-tested.html | PRO BASKETBALL; A Languishing Morris Ready to Be Tested | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/world/plo-delegate-sees-accord-with-israelis-on-troops-soon.html | P.L.O. Delegate Sees Accord With Israelis on Troops Soon | False | By Youssef M. Ibrahim | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/news-summary-825999.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-after-decade-of-big-losses-usa-today-has-first-profit.html | THE MEDIA BUSINESS; After Decade of Big Losses, USA Today Has First Profit | False | By William Glaberson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/hockey-keenan-is-not-concerned-by-sudden-ranger-slump.html | HOCKEY; Keenan Is Not Concerned By Sudden Ranger Slump | False | By Jennifer Frey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/world/israeli-rights-group-critical-of-arab-slayings-of-arabs.html | Israeli Rights Group Critical Of Arab Slayings of Arabs | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/economic-calendar.html | Economic Calendar | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/l-tale-of-bank-s-founding-rivals-land-claim-816892.html | Tale of Bank's Founding Rivals Land Claim | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/mideast-talks-what-happened.html | Mideast Talks: What Happened? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-advertising-addenda-accounts-831760.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/books/books-of-the-times-vivid-memories-of-a-life-left-behind.html | Books of The Times; Vivid Memories of a Life Left Behind | False | By Christopher Lehmann-Haupt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/us/casino-boom-along-gulf-coast-brings-fears-of-glut-and-high-toll.html | Casino Boom Along Gulf Coast Brings Fears of Glut and High Toll | False | By Peter Applebome | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/world/clinton-in-europe-reporter-s-notebook-hi-brussels-meet-mr-clinton-et-al.html | CLINTON IN EUROPE: Reporter's Notebook; Hi, Brussels! Meet Mr. Clinton (et al.) | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/chronicle-832219.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/us-stores-of-conran-s-in-chapter-11.html | U.S. Stores Of Conran's In Chapter 11 | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/parking-rules-829200.html | Parking Rules | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/c-corrections-831840.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/metro-digest-827401.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/worldbusiness/IHT-capital-markets-congo-in-default-adds-meaning-to.html | CAPITAL MARKETS : Congo, in Default, Adds Meaning to 'Junk' Bond | False | By Carl Gewirtz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/l-people-feel-free-to-speak-off-the-record-832014.html | People Feel Free to Speak Off the Record | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/c-corrections-831832.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/obituaries/bobby-pratt-67-dies-a-jazz-instrumentalist.html | Bobby Pratt, 67, Dies; A Jazz Instrumentalist | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-lt-has-a-foot-out-the-door.html | PRO FOOTBALL; L.T. Has a Foot Out the Door | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/style/weddings-cheryl-agulnick-k-b-hochberg.html | WEDDINGS; Cheryl Agulnick, K. B. Hochberg | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-television-returning-to-the-scene-of-a-vietnam-bloodletting.html | Review/Television; Returning to the Scene of a Vietnam Bloodletting | False | By Walter Goodman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/market-place-a-closer-look-shows-viacom-s-bid-still-falls-short-of-qvc-s.html | Market Place; A Closer Look Shows Viacom's Bid Still Falls Short Of QVC's. | False | By Floyd Norris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/worldbusiness/IHT-paris-notebook-a-bond-loophole.html | Paris Notebook : A Bond Loophole | False | By Jacques Neher, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/treasury-auction-schedule-has-only-bills-this-week.html | Treasury Auction Schedule Has Only Bills This Week | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/colleges-uconn-may-move-up-after-top-teams-topple.html | COLLEGES; UConn May Move Up After Top Teams Topple | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-advertising-addenda-richardson-myers-chosen-by-orioles.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Richardson, Myers Chosen by Orioles | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/figure-skating-harding-talented-but-troubled-champion-going-for-bigger-title.html | FIGURE SKATING; Harding, the Talented but Troubled Champion, Is Going for a Bigger Title | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-dance-physical-side-of-an-emotional-world.html | Review/Dance; Physical Side of an Emotional World | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/us/inside-826030.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-music-an-ivy-league-folk-singer-with-a-dash-of-defiance.html | Review/Music; An Ivy League Folk Singer With a Dash of Defiance | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/movies/the-troubles-of-a-perfect-world.html | The Troubles of 'A Perfect World' | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/us/fight-in-urban-wilderness-park-or-campus.html | Fight in Urban Wilderness: Park or Campus? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/healing-on-parole-doctor-and-ex-prisoner-he-treats-others-on-probation.html | Healing on Parole; Doctor and Ex-Prisoner, He Treats Others on Probation | False | By Jan Hoffman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/style/weddings-jennifer-c-weis-david-j-miner.html | WEDDINGS; Jennifer C. Weis, David J. Miner | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/results-plus-830666.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/us/senator-wants-special-counsel.html | Senator Wants Special Counsel | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/worldbusiness/IHT-trib-index-shows-how-us-market-trails-the-pack.html | Trib Index Shows How U.S. Market Trails the Pack | False | By Martin Baker, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/us/pentagon-nominee-withdraws-name.html | Pentagon Nominee Withdraws Name | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/1993-homicides-fewer-but-more-clustered-in-new-york-city.html | 1993 Homicides Fewer but More Clustered in New York City | False | By Matthew Purdy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/IHT-gore-returns-fire-in-clinton-landdeal-affair.html | Gore Returns Fire in Clinton Land-Deal Affair | False | By Paul F. Horvitz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/world/rising-violence-in-somalia-throws-uns-role-into-question.html | Rising Violence in Somalia Throws U.N.'s Role Into Question | False | By Donatella Lorch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-dance-a-party-that-isn-t-quite-over.html | Review/Dance; A Party That Isn't Quite Over | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-cooking-light-chooses-editor.html | THE MEDIA BUSINESS; Cooking Light Chooses Editor | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-who-would-survive-a-merger.html | THE MEDIA BUSINESS; Who Would Survive a Merger? | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/visit-to-a-maelstrom.html | Visit to a Maelstrom | False | By Peter Reddaway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-pop-multicultural-and-political-messages.html | Review/Pop; Multicultural And Political Messages | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/fighting-violence-gives-aid-to-neediest.html | Fighting Violence Gives Aid To Neediest | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/c-corrections-831824.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/world/small-miracle-in-a-siege-safe-water-for-sarajevo.html | Small Miracle in a Siege: Safe Water for Sarajevo | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/baseball-clemente-s-oldest-son-the-keeper-of-the-flame.html | BASEBALL; Clemente's Oldest Son the Keeper of the Flame | False | By Claire Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/abroad-at-home-what-might-have-been.html | Abroad at Home; What Might Have Been | False | By Anthony Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-you-can-feel-it-but-not-see-it-figure-it-out-and-you-survive.html | PRO FOOTBALL; You Can Feel It but Not See It: Figure It Out and You Survive | False | By Gerald Eskenazi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/us/texas-sect-trial-spurs-scrutiny-of-government.html | Texas Sect Trial Spurs Scrutiny of Government | False | By Sam Howe Verhovek | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/l-the-pleasures-of-talk-in-the-dance-of-life-831956.html | The Pleasures of Talk In the Dance of Life | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/IHT-1894worlds-fair-fire-in-our-pages100-75-and-50-years-ago.html | 1894:World's Fair Fire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/obituaries/edward-p-bemberg-brewery-executive-76.html | Edward P. Bemberg; Brewery Executive, 76 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/business-digest-828220.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-advertising-addenda-post-office-sends-requests-to-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Post Office Sends Requests to Agencies | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/c-corrections-831867.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/jinxed-by-ice-london-bound-travelers-try-again.html | Jinxed by Ice, London-Bound Travelers Try Again | False | By Thomas J. Lueck | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-pop-disparate-voices-in-alternative-rock.html | Review/Pop; Disparate Voices in Alternative Rock | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/giuliani-exhorts-reno-to-call-a-crown-hts-jury.html | Giuliani Exhorts Reno To Call a Crown Hts. Jury | False | By Jonathan P. Hicks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-music-an-amalgam-of-the-avant-garde.html | Review/Music; An Amalgam of the Avant-Garde | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/macy-vows-to-remain-independent.html | Macy Vows To Remain Independent | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/us/study-sought-on-all-testing-on-humans.html | Study Sought on All Testing on Humans | False | By John H. Cushman Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/political-memo-for-democrats-a-void-after-cuomo.html | POLITICAL MEMO; For Democrats, a Void After Cuomo? | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/style/weddings-lisa-copeland-owen-crowley.html | WEDDINGS; Lisa Copeland, Owen Crowley | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/obituaries/jay-blackton-is-dead-a-music-director-84.html | Jay Blackton Is Dead; A Music Director, 84 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/l-nato-plan-welcomes-new-eastern-partners-831964.html | NATO Plan Welcomes New Eastern Partners | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/IHT-1944westward-retreat-in-our-pages100-75-and-50-years-ago.html | 1944:Westward Retreat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/us/georgia-endorses-an-olympic-park.html | GEORGIA ENDORSES AN OLYMPIC PARK | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/condom-gains-and-losses-parental-veto-in-new-york.html | Condom Gains and Losses; Parental Veto in New York | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-dance-jazzing-up-for-a-new-generation.html | Review/Dance; Jazzing Up for a New Generation | False | By Anna Kisselgoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-christian-radio-stations-riding-a-wave-of-change.html | THE MEDIA BUSINESS; Christian Radio Stations, Riding a Wave of Change, Keep Their Popularity | False | By James B. Kelleher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/obituaries/sonny-sloan-68-dies-public-library-trustee.html | Sonny Sloan, 68, Dies; Public Library Trustee | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-advertising-addenda-temerlin-mcclain-gets-subaru-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Temerlin McClain Gets Subaru Account | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/world/soweto-journal-de-klerk-s-new-weapon-spears-of-black-revolt.html | Soweto Journal; De Klerk's New Weapon: 'Spears' of Black Revolt | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-advertising-addenda-long-haymes-carr-gets-nabisco-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Long Haymes Carr Gets Nabisco Job | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-broncos-blink-raiders-speed-past.html | PRO FOOTBALL; Broncos Blink. Raiders Speed Past. | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/principal-faces-charges-as-parents-seek-truth.html | Principal Faces Charges as Parents Seek Truth | False | By Joseph P. Fried | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/us/a-longtime-polluter-is-linked-to-oil-spill.html | A Longtime Polluter Is Linked to Oil Spill | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/8-officers-hurt-in-scuffle-at-harlem-mosque.html | 8 Officers Hurt in Scuffle at Harlem Mosque | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/obituaries/henry-sayles-francis-former-art-curator-91.html | Henry Sayles Francis, Former Art Curator, 91 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/style/weddings-jameson-l-baum-jeffrey-hirshfield.html | WEDDINGS; Jameson L. Baum, Jeffrey Hirshfield | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-press.html | THE MEDIA BUSINESS; Press | False | By William Glaberson | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/world/clinton-europe-clinton-brussels-offers-commitment-europe-eve-nato-talks.html | CLINTON IN EUROPE: Clinton, in Brussels, Offers Commitment to Europe; On Eve of NATO Talks, President Tries to Ease Fears That His Focus Is on Asia | False | By R. W. Apple Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/sports-times-pro-football-giants-force-fumble-san-francisco-trip.html | SPORTS OF THE TIMES; PRO FOOTBALL; The Giants Force a Fumble and a San Francisco Trip | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/style/weddings-valerie-rosenwasser-james-hoffman.html | WEDDINGS; Valerie Rosenwasser, James Hoffman | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/patents-829331.html | Patents | False | By Teresa Riordan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/IHT-europes-monetary-union-a-hard-slog.html | Europe's Monetary Union a 'Hard Slog' | False | By Alan Friedman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/on-trail-of-global-fraud-how-bank-case-unfolded.html | On Trail of Global Fraud: How Bank Case Unfolded | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/style/IHT-what-theyre-reading.html | What They're Reading | False | By John Brunton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/us/moynihan-urges-prosecutor-to-study-clinton-land-deal.html | Moynihan Urges Prosecutor To Study Clinton Land Deal | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/IHT-us-reaffirms-bosnia-commitment.html | U.S. Reaffirms Bosnia Commitment | False | By Paul F. Horvitz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/world/what-clinton-won-t-find-in-russia-misty-eyed-nostalgia-for-jeans-and-coca-cola.html | What Clinton Won't Find in Russia: Misty-Eyed Nostalgia for Jeans and Coca-Cola | False | By Serge Schmemann | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/pulse-state-tax-revenues.html | PULSE; State Tax Revenues | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-television-back-to-free-spirited-san-francisco-of-the-70-s.html | Review/Television; Back to Free-Spirited San Francisco of the 70's | False | By John J. O'Connor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/essay-absent-at-the-creation.html | Essay; Absent At the Creation | False | By William Safire | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/schubertiade-programs-for-1994.html | Schubertiade Programs For 1994 | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/bridge-829250.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/world/journalist-slain-in-township-attack-on-black-leaders.html | Journalist Slain in Township Attack on Black Leaders | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-westward-ho-giants-circle-wagons-and-hold-off-the-vikings.html | PRO FOOTBALL; Westward Ho! Giants Circle Wagons and Hold Off the Vikings | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/IHT-1919the-seines-rise-in-our-pages100-75-and-50-years-ago.html | 1919:The Seine's Rise : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/rotary-pay-phones-return-this-time-to-foil-drug-deals.html | Rotary Pay Phones Return, This Time to Foil Drug Deals | False | By Douglas Martin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/l-geese-not-gulls-hold-key-to-bacteria-mystery-832103.html | Geese, Not Gulls, Hold Key to Bacteria Mystery | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/metro-matters-wagner-legacy-survives-in-counsel-to-giuliani.html | METRO MATTERS; Wagner Legacy Survives in Counsel to Giuliani | False | By Sam Roberts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/us/people-over-50-disregard-safeguards-against-aids.html | People Over 50 Disregard Safeguards Against AIDS | False | By Sandra Blakeslee | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/dividend-meetings-831751.html | Dividend Meetings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/IHT-monday-qa-us-sees-selfselection-by-east-on-joining-nato.html | MONDAY Q&A : U.S. Sees Self-Selection By East on Joining NATO | False | By Joseph Fitchett, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/c-corrections-831859.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/condom-gains-and-losses-more-candor-in-commercials.html | Condom Gains and Losses; More Candor in Commercials | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-vikings-mcmahon-receives-a-scare.html | PRO FOOTBALL; Vikings' McMahon Receives A Scare | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/c-corrections-831875.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/style/weddings-debra-gold-r-j-fischgrund.html | WEDDINGS; Debra Gold, R. J. Fischgrund | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/after-snow-cold-alone-isn-t-so-bad.html | After Snow, Cold Alone Isn't So Bad | False | By Mary B. W. Tabor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/hockey-with-streaks-on-line-devils-shoot-all-blanks.html | HOCKEY; With Streaks on Line, Devils Shoot All Blanks | False | By Alex Yannis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/ex-chief-of-bcci-to-be-extradited-to-us-for-trial.html | EX-CHIEF OF B.C.C.I. TO BE EXTRADITED TO U.S. FOR TRIAL | False | By Stephen Labaton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/speed-skating-talbot-makes-us-team-but-the-olympics-can-wait.html | SPEED SKATING; Talbot Makes U.S. Team, but the Olympics Can Wait | False | By Ira Berkow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/us/leaking-barge-has-ties-to-polluter-in-new-york.html | Leaking Barge Has Ties To Polluter in New York | False | By Ronald Smothers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/l-people-feel-free-to-speak-off-the-record-journalists-also-learn-832022.html | People Feel Free to Speak Off the Record; Journalists Also Learn | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/golf-nicklaus-and-mickelson-share-spotlight.html | GOLF; Nicklaus and Mickelson Share Spotlight | False | By Larry Dorman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-mccallum-sails-past-broncos-for-3-touchdowns.html | PRO FOOTBALL; McCallum Sails Past Broncos for 3 Touchdowns | False | By Tom Friend | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/style/weddings-amy-goldstein-daniel-jaffe.html | WEDDINGS; Amy Goldstein, Daniel Jaffe | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/on-pro-basketball-trail-dudley-blazed-still-angers-nba.html | ON PRO BASKETBALL; Trail Dudley Blazed Still Angers N.B.A. | False | By Harvey Araton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/l-nato-plan-welcomes-new-eastern-partners-russian-scare-tactics-832030.html | NATO Plan Welcomes New Eastern Partners; Russian Scare Tactics | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/world/clinton-in-europe-out-and-about-in-brussels.html | CLINTON IN EUROPE; Out and About In Brussels | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-hamilton-is-leader-of-the-giant-charge-against-the-vikings.html | PRO FOOTBALL; Hamilton Is Leader Of the Giant Charge Against the Vikings | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/colleges-director-addresses-ncaa-convention.html | COLLEGES; Director Addresses N.C.A.A. Convention | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-dance-balanchine-and-brahms-by-new-york-city-ballet.html | Review/Dance; Balanchine and Brahms By New York City Ballet | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/horse-sense.html | Horse Sense | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-nbc-claims-a-gain-in-the-fight-for-young-adults.html | THE MEDIA BUSINESS; NBC Claims a Gain in the Fight for Young Adults | False | By Bill Carter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/compassion-is-the-best-medicine.html | Compassion Is the Best Medicine | False | By David Spiegel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/prudential-accounting-firms-sued.html | Prudential Accounting Firms Sued | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/style/weddings-linda-drummer-daniel-richter.html | WEDDINGS; Linda Drummer, Daniel Richter | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/business/worldbusiness/IHT-paris-notebook-if-euro-disneys-debt-is-written-off.html | Paris Notebook : If Euro Disney's Debt Is Written Off? | False | By Jacques Neher, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/no-headline-825913.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-10 | 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/gun-exchange-expanding.html | Gun Exchange Expanding | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/world/mexico-leader-names-negotiator-to-seek-political-end-to-uprising.html | Mexico Leader Names Negotiator To Seek Political End to Uprising | False | By Anthony Depalma | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/l-human-guinea-pigs-are-american-as-apple-pie-how-much-is-safe-838772.html | Human Guinea Pigs Are American as Apple Pie; How Much Is Safe? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/the-media-business-advertising-addenda-part-of-ameritech-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Part of Ameritech Account in Review | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/science/childhood-depression-may-herald-adult-ills.html | Childhood Depression May Herald Adult Ills | False | By Daniel Goleman | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/world/the-nato-summit-reporter-s-notebook-clinton-sizes-up-team-summit-yes-sumo-sumo.html | THE NATO SUMMIT: Reporter's Notebook; Clinton Sizes Up Team Summit, Yes; Sumo, No | False | By Craig R. Whitney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-investors-seem-to-favor-offer-from-qvc.html | COMPANY NEWS; Investors Seem to Favor Offer From QVC | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/world/the-nato-summit-4-countries-in-audition-for-nato.html | THE NATO SUMMIT; 4 Countries In Audition For NATO | False | By Jane Perlez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/news-summary-834955.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/world/beit-shemesh-journal-to-israel-and-the-trip-is-not-just-for-the-living.html | Beit Shemesh Journal; To Israel! And the Trip Is Not Just for the Living | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/weekend-of-quality-time-for-pentagon-officials.html | Weekend of 'Quality Time' for Pentagon Officials | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/tv-sports-nbc-wakes-up-the-echoes-for-five-more-years.html | TV SPORTS; NBC Wakes Up the Echoes for Five More Years | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/the-media-business-advertising-addenda-work-for-lennox-is-shopped-around.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Work for Lennox Is Shopped Around | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/world/from-a-fortified-hilltop-a-clarion-for-apartheid.html | From a Fortified Hilltop, A Clarion for Apartheid | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-sept-26.html | Advanced Micro Devices Inc. reports earnings for Qtr to Sept 26 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/news-summary-832685.html | News Summary | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/mccormick-co-nms-reports-earnings-for-qtr-to-nov-30.html | McCormick & Co. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/the-media-business-philadelphia-inquirer-plans-a-tv-newscast.html | THE MEDIA BUSINESS; Philadelphia Inquirer Plans a TV Newscast | False | By William Glaberson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/exel-ltd-reports-earnings-for-qtr-to-nov-30.html | Exel Ltd. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-gillette-will-cut-2000-jobs-during-next-2-years.html | COMPANY NEWS; Gillette Will Cut 2,000 Jobs During Next 2 Years | False | By Glenn Rifkin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/a-smaller-better-world.html | A Smaller, Better World | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/worldbusiness/IHT-chunnel-ticket-sales-test-the-waters.html | Chunnel Ticket Sales Test the Waters | False | By Erik Ipsen, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/IHT-opens-doors-for-further-prosecutions-bcci-deal.html | Opens Doors For Further Prosecutions : BCCI Deal | False | By Alan Friedman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/results-plus-836575.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/crowd-of-1700-attends-o-neill-funeral.html | Crowd of 1,700 Attends O'Neill Funeral | False | By Adam Clymer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/on-tennis-20-odd-years-later-captain-is-removed.html | ON TENNIS; 20-Odd Years Later, Captain Is Removed | False | By Robin Finn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/pro-football-it-s-auld-lang-syne-for-giants-and-49ers.html | PRO FOOTBALL; It's Auld Lang Syne For Giants And 49ers | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/l-nation-islam-speech-creates-tensions-new-jersey-college-rights-only-for-some-838799.html | Nation of Islam Speech Creates Tensions at New Jersey College; Rights Only for Some | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/movies/canadians-curbing-tv-violence.html | Canadians Curbing TV Violence | False | By Elizabeth Kolbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/science/biologists-find-key-genes-that-shape-patterning-of-embryos.html | Biologists Find Key Genes That Shape Patterning of Embryos | False | By Natalie Angier | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/IHT-let-europe-see-to-bosnia-letters-to-the-editor.html | Let Europe See to Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/obituaries/donald-smiley-78-was-chief-executive-of-rh-macy-co.html | Donald Smiley, 78, Was Chief Executive Of R.H. Macy & Co. | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/l-nation-of-islam-speech-creates-tensions-at-new-jersey-college-838691.html | Nation of Islam Speech Creates Tensions at New Jersey College | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/IHT-everymans-culture-letters-to-the-editor.html | Everyman's Culture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/the-media-business-promotions-at-sony-music.html | THE MEDIA BUSINESS; Promotions at Sony Music | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | BY Michael Kallenbach, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/another-giuliani-hams-it-up-on-tv.html | Another Giuliani Hams It Up on TV | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/IHT-1944-nearing-cassino-in-our-pages100-75-and-50-years-ago.html | 1944: Nearing Cassino : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/obituaries/sydney-c-cooper-is-dead-at-74-police-official-fought-corruption.html | Sydney C. Cooper Is Dead at 74; Police Official Fought Corruption | False | By Eric Pace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/obituaries/charles-chub-feeney-72-dies-ex-president-of-national-league.html | Charles (Chub) Feeney, 72, Dies; Ex-President of National League | False | By Robert Mcg Thomas Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/middle-of-the-roader-rides-high-with-his-own-health-care-plan.html | Middle-of-the-Roader Rides High With His Own Health Care Plan | False | By Robin Toner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/theater/review-theater-stitches-of-stardom-and-a-tyranny-of-images.html | Review/Theater: Stitches; Of Stardom and a Tyranny of Images | False | By Ben Brantley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/pro-football-49ers-defense-showing-made-for-hampton-tag.html | PRO FOOTBALL; 49ers' Defense Showing Made-for-Hampton Tag | False | By Tom Friend | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/science/reproductive-revolution-is-jolting-old-views.html | Reproductive Revolution Is Jolting Old Views | False | By Gina Kolata | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/the-media-business-advertising-addenda-accounts-838454.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/style/patterns-836427.html | Patterns | False | By Amy M. Spindler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/economist-is-said-to-be-favorite-for-fed-position.html | Economist Is Said to Be Favorite for Fed Position | False | By Keith Bradsher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/session-ends-in-new-jersey-vetoes-intact.html | Session Ends In New Jersey, Vetoes Intact | False | By Joseph F. Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/world/yeltsin-extols-1921-rebellion-denouncing-its-repression-by-lenin.html | Yeltsin Extols 1921 Rebellion, Denouncing Its Repression by Lenin | False | By Serge Schmemann | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/IHT-1894-very-old-subject-in-our-pages100-75-and-50-years-ago.html | 1894: Very Old Subject : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/chronicle-834068.html | CHRONICLE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/review-dance-urban-artworks-the-sequel.html | Review/Dance; Urban Artworks, the Sequel | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/new-approach-to-museum-show-design.html | New Approach to Museum-Show Design | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/IHT-a-manysplendored-greater-china.html | A Many-Splendored 'Greater China' | False | By Gerald Segal, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/transactions-837440.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-sega-game-faces-delay-over-rating.html | COMPANY NEWS; Sega Game Faces Delay Over Rating | False | By Richard Ringer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/subway-plan-asks-riders-not-to-give-money-to-beggars.html | SUBWAY PLAN ASKS RIDERS NOT TO GIVE MONEY TO BEGGARS | False | By Melinda Henneberger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/supreme-court-roundup-review-set-on-medicare-at-university-hospitals.html | Supreme Court Roundup; Review Set on Medicare At University Hospitals | False | By Linda Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/obituaries/jay-blackton-84-music-director-who-won-oscar-for-oklahoma.html | Jay Blackton, 84, Music Director Who Won Oscar for 'Oklahoma!' | False | By Evelyn Nieves | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/our-towns-well-there-goes-the-neighborhood.html | OUR TOWNS; Well, There Goes the Neighborhood | False | By Evelyn Nieves | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/IHT-1919-immediate-issues-in-our-pages100-75-and-50-years-ago.html | 1919: Immediate Issues : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/husband-tells-of-mutilation-as-wife-s-trial-starts.html | Husband Tells of Mutilation as Wife's Trial Starts | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/the-charade-in-brussels.html | The Charade in Brussels | False | By Richard Perle | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/archives/animals-helped-to-return-to-wild.html | Animals Helped to Return to Wild | True | By Pamela Mercer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/market-place-aiwa-weathers-the-recession-with-a-tight-focus-and-some-luck.html | Market Place; Aiwa weathers the recession with a tight focus and some luck. | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/science/peripherals-2-ways-to-make-your-case-quickly.html | PERIPHERALS; 2 Ways to Make Your Case Quickly | False | By L. R. Shannon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/8-police-officers-hurt-in-clash-at-harlem-mosque.html | 8 Police Officers Hurt in Clash at Harlem Mosque | False | By Richard Perez-Pena | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/new-phase-for-inquiry-on-bcci.html | New Phase For Inquiry On B.C.C.I. | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/style/by-design-accessories-for-spring.html | By Design; Accessories for Spring | False | By Anne-Marie Schiro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/sports-people-basketball-thomas-is-named-to-dream-team-ii.html | SPORTS PEOPLE: BASKETBALL; Thomas Is Named To Dream Team II | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/mayor-s-remark-about-weather-offends-advocates-for-homeless.html | Mayor's Remark About Weather Offends Advocates for Homeless | False | By David Firestone | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/books/books-of-the-times-an-eastern-visitor-in-london-s-impolite-clutches.html | Books of The Times; An Eastern Visitor in London's Impolite Clutches | False | By Michiko Kakutani | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/classical-music-in-review-838730.html | Classical Music in Review | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/a-plea-to-reno-for-prosecution-on-crown-hts.html | A Plea to Reno For Prosecution On Crown Hts. | False | By Stephen Labaton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/world/ukraine-gives-in-on-surrendering-its-nuclear-arms.html | UKRAINE GIVES IN ON SURRENDERING ITS NUCLEAR ARMS | False | By R. W. Apple Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/luge-oberhof-shows-lugers-its-positive-side.html | LUGE; Oberhof Shows Lugers Its Positive Side | False | By Christopher Clarey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/observer-man-here-took-the-bait.html | Observer; Man Here Took the Bait | False | By Russell Baker | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/IHT-give-nato-realistic-tasks-and-dont-enlarge-it.html | Give NATO Realistic Tasks and Don't Enlarge It | False | By Frederick Bonnart, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/health-plan-rift.html | Health Plan Rift | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/science/study-backs-safety-of-whooping-cough-vaccine.html | Study Backs Safety of Whooping Cough Vaccine | False | By Lawrence K. Altman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/no-headline-835366.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/carjack-suspect-confessed-rockland-prosecutor-says.html | Carjack Suspect Confessed, Rockland Prosecutor Says | False | By Robert Hanley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/pro-basketball-nets-wary-even-of-woeful-bullets.html | PRO BASKETBALL; Nets Wary Even of Woeful Bullets | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/baseball-our-irrational-pastime-division-setup-still-not-set-up.html | BASEBALL; Our Irrational Pastime: Division Setup Still Not Set Up | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/baseball-yanks-bandages-not-bats.html | BASEBALL; Yanks: Bandages, Not Bats | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/key-rates-835943.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-prudential-settlement-complicated.html | COMPANY NEWS; Prudential Settlement Complicated | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/sports-of-the-times-the-giant-who-makes-em-miss.html | Sports of The Times; The Giant Who Makes 'Em Miss | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/science/chinese-start-a-vitamin-program-to-eliminate-a-birth-defect.html | Chinese Start a Vitamin Program to Eliminate a Birth Defect | False | By Patrick E. Tyler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/movies/in-an-era-of-change-polish-film-industry-struggles-to-stay-vital.html | In an Era of Change, Polish Film Industry Struggles to Stay Vital | False | By John Rockwell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/volt-information-sciences-inc-nms-reports-earnings-for-qtr-to-oct-29.html | Volt Information Sciences Inc. (NMS) reports earnings for Qtr to Oct 29 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/world/an-artist-s-proposal-to-wrap-the-reichstag-in-fabric-gains.html | An Artist's Proposal to Wrap The Reichstag in Fabric Gains | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-u-s-west-adds-to-voice-and-video-network-plan.html | COMPANY NEWS; U S West Adds to Voice and Video Network Plan | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/pro-football-trying-to-keep-a-lid-on-ryan.html | PRO FOOTBALL; Trying To Keep A Lid On Ryan | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/IHT-hypocrisy-all-around-letters-to-the-editor.html | Hypocrisy All Around : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/sports-people-baseball-strawberry-is-healthy.html | SPORTS PEOPLE: BASEBALL; Strawberry Is Healthy | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/college-ncaa-vote-on-athlete-aid-irks-coaches.html | COLLEGE; N.C.A.A. Vote On Athlete Aid Irks Coaches | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-2-hospital-chains-to-join-2-hmo-s-also-merging.html | COMPANY NEWS; 2 Hospital Chains to Join; 2 H.M.O.'s Also Merging | False | By Milt Freudenheim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/the-ice-palace.html | The Ice Palace | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/style/beyond-that-rainy-day.html | Beyond That Rainy Day | False | By Bernadine Morris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-briefs-838284.html | Company Briefs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/sports-people-boxing-fight-before-the-bout.html | SPORTS PEOPLE: BOXING; Fight Before the Bout | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/world/the-nato-summit-in-nato-talks-bosnia-sets-off-a-sharp-debate.html | THE NATO SUMMIT; In NATO Talks, Bosnia Sets Off A Sharp Debate | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/be-aerospace-inc-nms-reports-earnings-for-qtr-to-nov-27.html | BE Aerospace Inc. (NMS) reports earnings for Qtr to Nov 27 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/on-my-mind-on-black-anti-semitism.html | On My Mind; On Black Anti-Semitism | False | By A. M. Rosenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/strangling-serbias-democrats.html | Strangling Serbia's Democrats | False | By Veran Matic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/hockey-no-21-meets-cellar-dweller-shade-your-eyes-it-s-ugly.html | HOCKEY; No. 21 Meets Cellar Dweller: Shade Your Eyes, It's Ugly | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/the-unfair-immigration-burden.html | The Unfair Immigration Burden | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/staff-builders-nms-reports-earnings-for-qtr-to-nov-30.html | Staff Builders (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/worldbusiness/IHT-thinking-ahead-france-cant-kick-protectionist.html | Thinking Ahead : France Can't Kick Protectionist Habit | False | By Reginald Dale, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/whitewater-no-longer-a-gop-plot.html | Whitewater: No Longer a G.O.P. Plot | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/science/electronic-journal-is-indexed.html | Electronic Journal Is Indexed | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/science/a-gene-named-sonic.html | A Gene Named Sonic | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/dow-soars-44.74-and-hits-4th-straight-record-close.html | Dow Soars 44.74 and Hits 4th Straight Record Close | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/chronicle-838390.html | CHRONICLE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/figure-skating-kerrigan-may-be-back-on-skates-within-days.html | FIGURE SKATING; Kerrigan May Be Back On Skates Within Days | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/c-corrections-838276.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/pro-basketball-knicks-coming-up-short.html | PRO BASKETBALL; Knicks Coming Up Short | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/blast-jury-sees-defendant-s-items-in-detail.html | Blast Jury Sees Defendant's Items, in Detail | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/IHT-an-inbetween-alliance-letters-to-the-editor.html | An In-Between Alliance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/stocks-fall-after-blasts-in-mexico.html | Stocks Fall After Blasts In Mexico | False | By Anthony Depalma | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/slain-heiress-buried-as-some-new-details-surface.html | Slain Heiress Buried as Some New Details Surface | False | By Joseph Berger | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/cuomo-says-president-s-health-plan-will-hurt-new-york-public-workers.html | Cuomo Says President's Health Plan Will Hurt New York Public Workers | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/IHT-espn-expands-to-middle-east.html | ESPN Expands To Middle East | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/a-suspect-in-summer-abduction-of-girl.html | A Suspect in Summer Abduction of Girl | False | By James Barron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/science/q-a-837288.html | Q&A | False | By C. Claiborne Ray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/retailers-drive-to-consolidate.html | Retailers' Drive to Consolidate | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/a-co-worker-is-charged-in-slaying-of-drug-aide.html | A Co-Worker Is Charged In Slaying of Drug Aide | False | By Ronald Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/l-peace-corps-aid-in-sub-saharan-africa-838780.html | Peace Corps Aid in Sub-Saharan Africa | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/l-50-million-smokers-say-give-us-a-break-838624.html | 50 Million Smokers Say, 'Give Us a Break' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/worldbusiness/IHT-foreigners-eager-for-a-new-asia-play-panting-at.html | Foreigners Eager for a New Asia Play : Panting at Taiwan's Door | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/controversial-yet-convenient-board-to-vote-on-condom-plan-today.html | Controversial Yet Convenient; Board to Vote on Condom Plan Today | False | By Sam Dillon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/metro-digest-833274.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/bridge-835781.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/world/the-nato-summit-croats-and-bosnians-battle.html | THE NATO SUMMIT; Croats and Bosnians Battle | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/classical-music-in-review-838748.html | Classical Music in Review | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/the-media-business-advertising-addenda-people-838462.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/IHT-american-contribution-continues-to-be-vital-major-asserts-a-sigh-of.html | 'American Contribution Continues to Be Vital,' Major Asserts : A Sigh of Relief From European Leaders | False | By Tom Buerkle, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/c-corrections-838268.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/the-media-business-advertising-addenda-sales-rose-in-93-for-licensed-goods.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sales Rose in '93 for Licensed Goods | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/pro-football-rice-against-collins-a-magnificent-matchup.html | PRO FOOTBALL; Rice Against Collins: A Magnificent Matchup | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/hockey-it-s-official-now-rangers-are-in-a-slump.html | HOCKEY; It's Official Now: Rangers Are in a Slump | False | By Jennifer Frey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/one-jury-tells-judge-it-is-deadlocked-in-murder-trial-of-brothers.html | One Jury Tells Judge It Is Deadlocked in Murder Trial of Brothers | False | By Seth Mydans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/sports-people-basketball-a-move-to-michigan.html | SPORTS PEOPLE: BASKETBALL; A Move to Michigan | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/puerto-rico-tries-to-protect-tourist-season-from-spill.html | Puerto Rico Tries to Protect Tourist Season From Spill | False | By Ronald Smothers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/l-nation-islam-speech-creates-tensions-new-jersey-college-price-freedom-838802.html | Nation of Islam Speech Creates Tensions at New Jersey College; The Price of Freedom | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/college-one-3-pointer-is-worth-more-for-uconn.html | COLLEGE; One 3-Pointer Is Worth More for UConn | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/barge-in-oil-spill-was-barred-by-new-york.html | Barge in Oil Spill Was Barred by New York | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/c-correction-838810.html | Correction | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/world/un-sanctions-against-haiti-are-hampering-relief-efforts.html | U.N. Sanctions Against Haiti Are Hampering Relief Efforts | False | By Howard W. French | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/c-corrections-838233.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/cold-war-chill-lingers-downwind-from-a-nuclear-bomb-testing-site.html | Cold War Chill Lingers Downwind From a Nuclear Bomb-Testing Site | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-ford-ousts-driver-who-praised-rival.html | COMPANY NEWS; Ford Ousts Driver Who Praised Rival | False | By James Bennet | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/worldbusiness/IHT-value-of-states-exports-is-growing-californias.html | Value of State's Exports is Growing : California's World Wines | False | By Lawrence Malkin, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/world/pope-praises-the-achievements-of-italy-s-old-guard.html | Pope Praises the Achievements of Italy's Old Guard | False | By Alan Cowell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/clinton-s-damage-control-is-faltering.html | Clinton's Damage Control Is Faltering | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/review-recital-fassbaender-in-program-of-wolf-morike-songs.html | Review/Recital; Fassbaender in Program Of Wolf 'Morike' Songs | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/science/personal-computers-waiting-for-an-electronic-safe-deposit-box.html | PERSONAL COMPUTERS; Waiting for an Electronic Safe-Deposit Box | False | By Peter H. Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/science/cave-find-shows-man-and-apes-coexisting.html | Cave Find Shows Man And Apes Coexisting | False | By Malcolm W. Browne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/science/doubts-ease-on-protecting-ozone.html | Doubts Ease on Protecting Ozone | False | By Malcolm W. Browne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/obituaries/colman-j-barry-72-priest-who-directed-st-john-s-in-midwest.html | Colman J. Barry, 72, Priest Who Directed St. John's in Midwest | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/2-officers-are-indicted-on-injuries-to-van-driver-after-arrest.html | 2 Officers Are Indicted on Injuries to Van Driver After Arrest | False | By Joseph P. Fried | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/chess-835811.html | Chess | False | By Robert Byrne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/media-business-advertising-start-up-airline-doesn-t-promise-world-only-somewhat.html | THE MEDIA BUSINESS: Advertising. A start-up airline doesn't promise the world, only a somewhat reduced level of aggravation. | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/an-inflation-index-is-said-to-overstate-the-case.html | An Inflation Index Is Said to Overstate the Case | False | By Robert D. Hershey Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/us/inside-835340.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Helene Curtis Industries Inc. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/credit-markets-prices-of-treasury-issues-mixed.html | CREDIT MARKETS; Prices of Treasury Issues Mixed | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/business/new-capital-risk-ratings-guide-insurers.html | New Capital-Risk Ratings Guide Insurers | False | By Michael Quint | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/c-corrections-838241.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/c-corrections-835552.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/c-corrections-838250.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/world/new-russia-parliament-more-of-same-expected.html | New Russia Parliament: More of Same Expected | False | By Celestine Bohlen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/l-human-guinea-pigs-are-american-as-apple-pie-838713.html | Human Guinea Pigs Are American as Apple Pie | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/classical-music-in-review-837105.html | Classical Music in Review | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-11 | 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/IHT-wronging-the-real-right-letters-to-the-editor.html | Wronging the Real Right : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/the-media-business-times-to-seek-cost-savings-including-some-cuts-in-jobs.html | THE MEDIA BUSINESS; Times to Seek Cost Savings Including Some Cuts in Jobs | False | By William Glaberson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/george-b-balamut-lawyer-81.html | George B. Balamut, Lawyer, 81 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/encouraging-schoolgirls-to-enter-a-mostly-male-world.html | Encouraging Schoolgirls to Enter a Mostly Male World | False | By Peter Marks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/chief-of-teamsters-union-ousts-a-leader-of-a-powerful-local.html | Chief of Teamsters Union Ousts A Leader of a Powerful Local | False | By Selwyn Raab | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/IHT-a-misguided-clue-letters-to-the-editor.html | A Misguided Clue : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/worldbusiness/IHT-new-chief-vows-to-resist-manipulation-emi-debuts.html | New Chief Vows to Resist Manipulation : EMI Debuts in Frankfurt | False | By Brandon Mitchener, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/football-carroll-puts-defense-in-assistant-s-hands.html | FOOTBALL; Carroll Puts Defense in Assistant's Hands | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/theater/review-theater-a-divided-family-in-an-alien-land.html | Review/Theater; A Divided Family in an Alien Land | False | By Ben Brantley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/sports-people-horse-racing-lukas-is-out-of-a-coma.html | SPORTS PEOPLE: HORSE RACING; Lukas Is Out of a Coma | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/first-time-givers-help-the-neediest-cases-fund-grow.html | First-Time Givers Help the Neediest Cases Fund Grow | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/katharine-greeff-child-psychologist-93.html | Katharine Greeff, Child Psychologist, 93 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/about-new-york-red-tape-leaves-owner-only-part-of-her-house.html | ABOUT NEW YORK; Red Tape Leaves Owner Only Part of Her House | False | By Michael T. Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/metro-digest-843245.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/gay-rights-advocates-brace-for-ballot-fights.html | Gay Rights Advocates Brace for Ballot Fights | False | By Steven A. Holmes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/unifirst-corp-reports-earnings-for-qtr-to-nov-27.html | Unifirst Corp. reports earnings for Qtr to Nov 27 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/yield-a-test-data-us-is-told.html | Yield A-Test Data, U.S. Is Told | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/news-summary-842532.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/c-corrections-851442.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/books/books-of-the-times-reflections-on-endings-and-family-secrets.html | Books Of The Times; Reflections on Endings And Family Secrets | False | By Margo Jefferson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/on-golf-in-this-tournament-2-is-better-than-1-1.html | ON GOLF; In This Tournament, 2 Is Better Than 1+1 | False | By Larry Dorman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/leader-to-quit-post-riot-panel-in-los-angeles.html | Leader to Quit Post-Riot Panel In Los Angeles | False | By Calvin Sims | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/with-one-party-control-no-top-democrat-to-fault.html | With One-Party Control, No Top Democrat to Fault | False | By Joseph F. Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/IHT-1919-fighting-in-berlin-in-our-pages100-75-and-50-years-ago.html | 1919: Fighting in Berlin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/louise-soelberg-90-former-ballet-dancer.html | Louise Soelberg, 90, Former Ballet Dancer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/whitewater-and-other-thin-ice.html | Whitewater, and Other Thin Ice | False | By Charles Peters | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/seagate-technology-nms-reports-earnings-for-qtr-to-dec-31.html | Seagate Technology (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-new-chief-is-named-at-phillips-petroleum.html | COMPANY NEWS; New Chief Is Named at Phillips Petroleum | False | By Kathryn Jones | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/in-america-the-truth-sculptor.html | In America; The Truth Sculptor | False | By Bob Herbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/basketball-exactly-which-team-is-in-trouble.html | BASKETBALL; Exactly Which Team Is In Trouble? | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/premier-bancorp-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Premier Bancorp Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/club-med-inc-reports-earnings-for-qtr-to-oct-31.html | Club Med Inc. reports earnings for Qtr to Oct 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/books/book-notes-gone-but-not-forgotten-or-death-s-effect-on-sales.html | Book Notes; Gone but Not Forgotten, Or, Death's Effect on Sales | False | By Sarah Lyall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/union-local-agrees-to-court-monitor-to-bar-any-association-with-mobsters.html | Union Local Agrees to Court Monitor to Bar Any Association With Mobsters | False | By Jonathan Rabinovitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/foley-s-lawyers-argue-against-limits-on-terms.html | Foley's Lawyers Argue Against Limits on Terms | False | By Timothy Egan | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/msgr-john-p-brehney-school-principal-74.html | Msgr. John P. Brehney, School Principal, 74 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/advertising-absolut-switch-image-maker-to-sell-rival-vodka.html | Advertising; Absolut Switch: Image Maker to Sell Rival Vodka | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/c-corrections-851450.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/survival-at-ground-zero-for-the-hard-core-homeless-life-at-15-degrees.html | Survival at Ground Zero: For the Hard-Core Homeless, Life at 15 Degrees | False | By David Firestone | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/theater/theater-in-review-849154.html | Theater in Review | False | By Wilborn Hampton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/political-memo-new-mayor-tests-magic-of-the-airwaves.html | POLITICAL MEMO; New Mayor Tests Magic of the Airwaves | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/movies/the-pop-life-849405.html | The Pop Life | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/boat-in-oil-spill-had-faulty-cable-crewman-says.html | Boat in Oil Spill Had Faulty Cable, Crewman Says | False | By Ronald Smothers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/executive-changes-844837.html | Executive Changes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/hillenbrand-industries-reports-earnings-for-qtr-to-nov-27.html | Hillenbrand Industries reports earnings for Qtr to Nov 27 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/house-inquiry-is-urged-on-clintons-land-deals.html | House Inquiry Is Urged On Clintons' Land Deals | False | By Keith Bradsher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/l-movie-shows-how-nazis-dehumanized-jews-one-stands-for-many-851809.html | Movie Shows How Nazis Dehumanized Jews; One Stands for Many | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/study-says-clinton-plan-to-burden-hospitals.html | Study Says Clinton Plan To Burden Hospitals | False | By Kevin Sack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/IHT-south-asiabusiness-as-usual-despite-development-pressures.html | South Asia:Business as Usual Despite Development Pressures | False | By Philip Bowring, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-loan-expert-leaves-post-at-chemical.html | COMPANY NEWS; Loan Expert Leaves Post At Chemical | False | By Saul Hansell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-westinghouse-to-lay-off-3400-cut-dividend.html | COMPANY NEWS; Westinghouse to Lay Off 3,400, Cut Dividend | False | By John Holusha | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/dieting-with-kathleen-sullivan-with-a-will-and-a-weigh.html | DIETING WITH: Kathleen Sullivan; With a Will and a Weigh | False | By Maureen Dowd | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/personal-health-848026.html | Personal Health | False | By Jane E. Brody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/business-technology-gore-outlines-data-highway-policy.html | BUSINESS TECHNOLOGY; Gore Outlines Data Highway Policy | False | By Bill Carter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/l-movie-shows-how-nazis-dehumanized-jews-a-danish-schindler-851825.html | Movie Shows How Nazis Dehumanized Jews; A Danish 'Schindler'? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/officer-wounded-and-man-is-killed-in-east-new-york.html | Officer Wounded and Man Is Killed in East New York | False | By Ronald Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/inside-842966.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/sports-people-boxing-cut-bowe-cancels-bout.html | SPORTS PEOPLE: BOXING; Cut Bowe-cancels Bout | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/international-paper-co-reports-earnings-for-qtr-to-dec-31.html | International Paper Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/arts/review-opera-a-lucia-motivated-by-large-scale-ideas.html | Review/Opera; A 'Lucia' Motivated By Large-Scale Ideas | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/IHT-1944-ciano-executed-in-our-pages100-75-and-50-years-ago.html | 1944: Ciano Executed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/synovus-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Synovus Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/erica-wallach-71-a-prisoner-of-soviets-in-cold-war-intrigue.html | Erica Wallach, 71, A Prisoner of Soviets In Cold War Intrigue | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/results-plus-848174.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/the-media-business-advertising-addenda-people-851779.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/world/army-officers-trials-to-test-democracy-in-peru.html | Army Officers' Trials to Test Democracy in Peru | False | By James Brooke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/IHT-clintons-plans.html | Clinton's Plans | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/c-corrections-851477.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/reiner-g-stoll-80-scientist-who-led-research-in-textiles.html | Reiner G. Stoll, 80, Scientist Who Led Research in Textiles | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/getting-down-the-take-a-deduction-to-lunch-bunch-blues.html | Getting Down: The Take-a-Deduction-to-Lunch-Bunch Blues | False | By Clifford J. Levy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/world/ireland-to-lift-radio-tv-ban-on-speakers-from-ira-wing.html | Ireland to Lift Radio-TV Ban on Speakers From I.R.A. Wing | False | By James F. Clarity | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/star-banc-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Star Banc Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/new-york-state-police-chief-may-get-top-us-drug-post.html | New York State Police Chief May Get Top U.S. Drug Post | False | By Tim Weiner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/key-rates-847763.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/piccadilly-cafeterias-inc-reports-earnings-for-qtr-to-dec-31.html | Piccadilly Cafeterias Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/world/the-nato-summit-serbs-pound-sarajevo-again-and-bosnians-counterattack.html | THE NATO SUMMIT; Serbs Pound Sarajevo Again And Bosnians Counterattack | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/style/chronicle-848115.html | CHRONICLE | False | By Clifford J. Levy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/l-movie-shows-how-nazis-dehumanized-jews-spielbergs-mastery-851817.html | Movie Shows How Nazis Dehumanized Jews; Spielberg's Mastery | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/business-digest-843512.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/collective-bancorp-reports-earnings-for-qtr-to-dec-31.html | Collective Bancorp reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/arts/review-jazz-veteran-drummer-returns-with-a-multitude-of-friends.html | Review/Jazz; Veteran Drummer Returns, With a Multitude of Friends | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/ignorance-of-the-law-can-be-an-excuse-justices-rule.html | Ignorance of the Law Can Be an Excuse, Justices Rule | False | By Linda Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/military-court-assails-navy-in-ruling-on-tailhook.html | Military Court Assails Navy in Ruling on Tailhook | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/on-pro-football-raiders-call-cold-all-a-state-of-mind.html | ON PRO FOOTBALL; Raiders Call Cold All a State Of Mind | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/blast-trial-witnesses-give-inventory-of-search-items.html | Blast Trial Witnesses Give Inventory of Search Items | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/world/guatemala-and-rebels-in-accord.html | Guatemala and Rebels in Accord | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/long-road-to-harvard-for-a-south-bronx-youth.html | Long Road to Harvard for a South Bronx Youth | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/suntrust-banks-inc-reports-earnings-for-qtr-to-dec-31.html | SunTrust Banks Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/florio-in-farewell-address-takes-a-jab-at-home-rule.html | Florio, in Farewell Address, Takes a Jab at 'Home Rule' | False | By Jerry Gray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/world/all-of-prague-s-their-stage-and-they-play-it-like-troupers.html | All of Prague's Their Stage, and They Play It Like Troupers | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/black-coaches-threaten-a-boycott-of-basketball.html | Black Coaches Threaten a Boycott of Basketball | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/irving-goodman-68-an-executive-for-two-book-publishers-is-dead.html | Irving Goodman, 68, an Executive For Two Book Publishers, Is Dead | False | By Eric Pace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/c-corrections-851493.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/world/karachi-journal-with-blood-tie-sundered-blood-divides-bhuttos.html | Karachi Journal; With Blood Tie Sundered, Blood Divides Bhuttos | False | By Henry Kamm | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/IHT-toward-nato-membership-for-easterners-soon.html | Toward NATO Membership for Easterners Soon | False | By Ira L. Straus, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/arts/carnegie-announces-1994-95-season.html | Carnegie Announces 1994-95 Season | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/paramount-s-advisers-said-to-be-favoring-bid-by-qvc.html | Paramount's Advisers Said To Be Favoring Bid by QVC | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/style/chronicle-851841.html | CHRONICLE | False | By Clifford J. Levy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/IHT-president-seeks-to-extend-agenda.html | President Seeks to Extend Agenda | False | By Tom Buerkle, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/bratton-urges-a-shared-covenant-of-reverence-for-law.html | Bratton Urges a Shared Covenant of Reverence for Law | False | By George James | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-briefs-851507.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/theater/theater-in-review-852228.html | Theater in Review | False | By Wilborn Hampton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/sitting-down-with-syria.html | Sitting Down With Syria | False | By Richard W. Murphy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/football-young-gives-fox-a-moving-target.html | FOOTBALL; Young Gives Fox a Moving Target | False | By Gerald Eskenazi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/wine-talk-848387.html | Wine Talk | False | By Frank J. Prial | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/sports-of-the-times-examining-reeves-s-reasoning.html | Sports of The Times; Examining Reeves's Reasoning | False | By Harvey Araton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/from-one-island-a-savory-blend-of-three-cultures.html | From One Island, a Savory Blend of Three Cultures | False | By Elaine Louie | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/no-headline-842974.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/style/chronicle-851833.html | CHRONICLE | False | By Clifford J. Levy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/style/once-considered-exotic-some-fruits-become-family.html | Once Considered Exotic, Some Fruits Become Family | False | By David Karp | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/food-notes-849367.html | FOOD NOTES | False | By Florence Fabricant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/mixed-white-house-signals-on-prosecutor.html | Mixed White House Signals on Prosecutor | False | By David Johnston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/eating-well-low-fat-diets-how-low-to-go.html | EATING WELL; Low-Fat Diets: How Low to Go? | False | By Marian Burros | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/sports-people-horse-racing-mellon-wins-an-eclipse.html | SPORTS PEOPLE: HORSE RACING; Mellon Wins an Eclipse | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-shreveport-gm-plant-out-on-strike.html | COMPANY NEWS; Shreveport G.M. Plant Out on Strike | False | By James Bennet | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/l-mozambique-working-hard-to-build-its-future-851680.html | Mozambique Working Hard to Build Its Future | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/media-business-advertising-addenda-time-editor-said-get-new-york-magazine-offer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Time Editor Is Said to Get New York Magazine Offer | False | By Deirdre Carmody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/world/a-draft-state-dept-report-finds-china-s-rights-record-is-still-poor.html | A Draft State Dept. Report Finds China's Rights Record Is Still Poor | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/television-sports-for-cbs-longer-pregame-show-but-no-nfl-game-to-telecast.html | TELEVISION SPORTS; For CBS, Longer Pregame Show But No N.F.L. Game to Telecast | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/l-movie-shows-how-nazis-dehumanized-jews-851795.html | Movie Shows How Nazis Dehumanized Jews | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/transactions-849707.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/sports-people-baseball-merced-gets-a-big-raise.html | SPORTS PEOPLE: BASEBALL; Merced Gets a Big Raise | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | National Medical Enterprises Inc. reports earnings for qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/basketball-jackson-won-t-quite-say-i-told-you-so.html | BASKETBALL; Jackson Won't Quite Say, 'I Told You So' | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-succession-questions-for-lilco.html | COMPANY NEWS; Succession Questions For Lilco | False | By Agis Salpukas | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/world/the-nato-summit-bosnia-s-legacy.html | THE NATO SUMMIT; Bosnia's Legacy | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/world/protesting-changes-leader-steps-down-at-cold-war-radios.html | Protesting Changes, Leader Steps Down At Cold-War Radios | False | By David Binder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/market-place-changes-at-reliance-group-seem-to-be-overcoming-bad-memories.html | Market Place; Changes at Reliance Group seem to be overcoming bad memories. | False | By Michael Quint | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/IHT-a-stronger-safer-europe.html | A Stronger, Safer Europe | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/editorial-notebook-rascals-to-the-rescue.html | Editorial Notebook; Rascals to the Rescue | False | By Susanna Rodell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/washington-fedl-s-l-assn-of-seattle-nms-reports-earnings-for-qtr-to-dec-31.html | Washington Fedl S & L Assn of Seattle (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/sports-people-pro-football-steeler-dismissals.html | SPORTS PEOPLE: PRO FOOTBALL; Steeler Dismissals | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/the-media-business-advertising-addenda-4-design-specialists-form-global-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Design Specialists Form Global Alliance | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/self-esteem-and-friendship-in-a-factory-on-death-row.html | Self-Esteem and Friendship In a Factory on Death Row | False | By Francis X. Clines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/begging-and-giving.html | Begging and Giving | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/arts/review-music-it-s-a-bird-it-s-a-plane-it-s-a-symphony.html | Review/Music; It's a Bird! It's a Plane! It's a Symphony! | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/jurors-are-picked-in-texas-sect-case.html | JURORS ARE PICKED IN TEXAS SECT CASE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/r-brinkley-smithers-86-founder-of-fund-that-fights-alcoholism.html | R. Brinkley Smithers, 86, Founder Of Fund That Fights Alcoholism | False | By Thomas J. Lueck | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/man-questioned-as-crown-hts-witness.html | Man Questioned as Crown Hts. Witness | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/c-corrections-851469.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/the-bankruptcy-business-hits-hard-times.html | The Bankruptcy Business Hits Hard Times | False | By Alison Leigh Cowan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/IHT-leaders-fear-an-erosion-of-their-cultures-awash-in-english-asians-fret.html | Leaders Fear an Erosion of Their Cultures : Awash in English, Asians Fret | False | By Michael Richardson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/arts/review-music-shakuhachi-from-school-in-new-york.html | Review/Music; Shakuhachi, From School In New York | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/bankruptcy-update-service-sees-slowdown-in-big-cases.html | Bankruptcy Update Service Sees Slowdown in Big Cases | False | By Alison Leigh Cowan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/c-corrections-851485.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/IHT-yeltsins-silence-encourages-the-haters.html | Yeltsin's Silence Encourages the Haters | False | By Natasha Singer, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/witnesses-say-mutilated-man-often-hit-wife.html | Witnesses Say Mutilated Man Often Hit Wife | False | By David Margolick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/swarthmore-would-pay-student-if-he-transfers.html | Swarthmore Would Pay Student if He Transfers | False | By Michael Decourcy Hinds | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/after-30-years-a-smoking-scorecard.html | After 30 Years, a Smoking Scorecard | False | By Warren E. Leary | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/group-videotron-reports-earnings-for-qtr-to-nov-30.html | Group Videotron reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/IHT-taking-libya-to-trial-letters-to-the-editor.html | Taking Libya to Trial : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/credit-markets-prices-of-treasury-issues-edge-up.html | CREDIT MARKETS; Prices of Treasury Issues Edge Up | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/basketball-knicks-look-half-hearted-in-victory.html | BASKETBALL; Knicks Look Half-Hearted In Victory | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/IHT-hope-in-the-first-hour-but-the-faith-is-gone.html | Hope in the First Hour, But the Faith Is Gone | False | By Barbara Hendricks, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/arts/illinois-jacquet-still-a-master-still-learning.html | Illinois Jacquet: Still a Master, Still Learning | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/real-estate-another-manhattan-financial-services-company-is-heading.html | Real Estate; Another Manhattan financial services company is heading to the Jersey City waterfront. | False | By Susan Scherreik | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/IHT-dont-subsidize-hate-letters-to-the-editor.html | Don't Subsidize Hate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/football-49er-tension-is-high-where-seifert-roams.html | FOOTBALL; 49er Tension Is High Where Seifert Roams | False | By Tom Friend | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/barnett-banks-inc-reports-earnings-for-qtr-to-dec-31.html | Barnett Banks Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/theater/theater-in-review-852236.html | Theater in Review | False | By D. J. R. Bruckner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/change-seen-at-conde-nast.html | Change Seen at Conde Nast | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/school-board-gives-parents-power-to-veto-condoms-to-children.html | School Board Gives Parents Power to Veto Condoms to Children | False | By Sam Dillon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/public-private-hillary-rodham-candor.html | Public & Private; Hillary Rodham Candor | False | By Anna Quindlen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/banponce-corp-nms-reports-earnings-for-qtr-to-dec-31.html | BanPonce Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/world/in-russia-s-new-congress-decorum-and-chaos.html | In Russia's New Congress, Decorum and Chaos | False | By Serge Schmemann | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/adrian-lambert-84-a-thoracic-surgeon.html | Adrian Lambert, 84, A Thoracic Surgeon | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/seaway-food-town-nms-reports-earnings-for-qtr-to-nov-27.html | Seaway Food Town (NMS) reports earnings for Qtr to Nov 27 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/IHT-tunnel-paved-with-gold-le-shuttle-lists-its-fares.html | Tunnel Paved With Gold? Le Shuttle Lists Its Fares | False | By Erik Ipsen, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/katherine-kuh-art-connoisseur-and-writer-89.html | Katherine Kuh, Art Connoisseur And Writer, 89 | False | By Roberta Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/plain-and-simple-a-quick-hearty-soup.html | PLAIN AND SIMPLE; A Quick, Hearty Soup | False | By Marian Burros | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-humbled-spanish-banker-responds.html | COMPANY NEWS; Humbled Spanish Banker Responds | False | By Ana Westley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/arts/memorial-for-shirer.html | Memorial for Shirer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/on-pro-hockey-scoring-is-down-but-fights-are-flourishing.html | ON PRO HOCKEY; Scoring Is Down but Fights Are Flourishing | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-prudential-hearings-to-proceed.html | COMPANY NEWS; Prudential Hearings To Proceed | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/world/the-nato-summit-nato-again-plans-possible-air-raids-on-serbs-in-bosnia.html | THE NATO SUMMIT; NATO AGAIN PLANS POSSIBLE AIR RAIDS ON SERBS IN BOSNIA | False | By R. W. Apple Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/movies/review-film-sure-fire-living-by-old-west-code-on-a-modern-frontier.html | Review/Film; Sure Fire; Living by Old West Code on a Modern Frontier | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/bridge-847119.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/olympics-fbi-begins-own-search-for-kerrigan-s-assailant.html | OLYMPICS; F.B.I. Begins Own Search For Kerrigan's Assailant | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/l-consumer-beware-of-banking-reform-851701.html | Consumer, Beware of Banking 'Reform' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/first-empire-state-corp-reports-earnings-for-qtr-to-dec-31.html | First Empire State Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-new-president-for-atlantic.html | COMPANY NEWS; New President For Atlantic | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/merry-go-round-files-for-bankruptcy-protection.html | Merry-Go-Round Files for Bankruptcy Protection | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/camden-diocese-settles-sexual-abuse-cases.html | Camden Diocese Settles Sexual-Abuse Cases | False | By Peter Steinfels | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/football-receiver-jackson-fears-slight-by-simms.html | FOOTBALL; Receiver Jackson Fears Slight by Simms | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/business-technology-new-tack-on-technology.html | BUSINESS TECHNOLOGY; New Tack on Technology | False | By Edmund L. Andrews | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/sports-people-baseball-herzog-resigns-as-general-manager.html | SPORTS PEOPLE: BASEBALL; Herzog Resigns As General Manager | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/anthony-borden-79-greek-church-leader.html | Anthony Borden, 79, Greek Church Leader | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/some-seizures-tied-to-flashing-lights.html | Some Seizures Tied To Flashing Lights | False | By Ronald Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/cogeco-inc-reports-earnings-for-qtr-to-nov-30.html | Cogeco Inc. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/emily-jordan-boxer-television-producer-65.html | Emily Jordan Boxer, Television Producer, 65 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/funds-find-managers-in-deals.html | Funds Find Managers In Deals | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-usair-loses-ruling-in-crash-case.html | COMPANY NEWS; USAIR LOSES RULING IN CRASH CASE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/us/colleges-fear-law-on-student-loans-means-meddling.html | Colleges Fear Law on Student Loans Means Meddling | False | By Catherine S. Manegold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/disarming-diplomacy-in-ukraine.html | Disarming Diplomacy in Ukraine | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/phoumi-vongvichit-84-is-dead-laotian-was-lifelong-communist.html | Phoumi Vongvichit, 84, Is Dead; Laotian Was Lifelong Communist | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/region/abduction-suspect-s-moves-receiving-multistate-scrutiny.html | Abduction Suspect's Moves Receiving Multistate Scrutiny | False | By Kirk Johnson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/IHT-italys-lament.html | Italy's Lament | False | By Rob Hughes, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/ornda-healthcorp-nms-reports-earnings-for-qtr-to-nov-30.html | Ornda Healthcorp (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/l-bronx-proves-what-a-publicly-run-open-air-market-can-do-851850.html | Bronx Proves What a Publicly Run Open-Air Market Can Do | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/edward-duke-actor-40.html | Edward Duke, Actor, 40 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/IHT-1894-manifesto-in-spain-in-our-pages100-75-and-50-years-ago.html | 1894: Manifesto in Spain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/finance-briefs-847542.html | FINANCE BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/sports-people-pro-football-polian-to-panthers.html | SPORTS PEOPLE: PRO FOOTBALL; Polian to Panthers? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/metropolitan-diary-849537.html | Metropolitan Diary | False | By Ron Alexander | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/world/ukraine-hesitates-on-nuclear-deal.html | UKRAINE HESITATES ON NUCLEAR DEAL | False | By Jane Perlez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-12 | 1994-01-12 | https://www.nytimes.com/1994/01/12/business/the-media-business-advertising-addenda-accounts-851787.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/a-prudential-investigation-by-new-york.html | A Prudential Investigation By New York | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/c-corrections-858560.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/c-corrections-858412.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/american-translations-at-the-threshold-a-poem-of-india.html | AMERICAN TRANSLATIONS; At the Threshold, A Poem of India | False | By Patricia Leigh Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/tcf-financial-corp-reports-earnings-for-qtr-to-dec-31.html | TCF Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/worldbusiness/IHT-recipes-for-a-recovery-folo-92242171846.html | Recipes for a Recovery (folo) | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/no-headline-853135.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/sports-of-the-times-the-black-boycott-is-a-bad-idea.html | Sports of The Times; The Black Boycott Is a Bad Idea | False | By Ira Berkow | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/sports-people-track-and-field-o-brien-hurt-in-fall.html | SPORTS PEOPLE: TRACK AND FIELD; O'Brien Hurt in Fall | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/basketball-hoyas-pressure-flusters-redmen.html | BASKETBALL; Hoyas' Pressure Flusters Redmen | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/obituaries/john-p-ohl-84-dies-a-retired-tax-lawyer.html | John P. Ohl, 84, Dies; A Retired Tax Lawyer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/obituaries/irving-berchuck-education-official-68.html | Irving Berchuck, Education Official, 68 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/gop-is-tacking-death-penalty-to-gun-bill.html | G.O.P. Is Tacking Death Penalty to Gun Bill | False | By Ian Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/us-slightly-eases-conditions-for-aid-to-moscow.html | U.S. Slightly Eases Conditions for Aid to Moscow | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/movies/review-film-a-last-naughty-celebration-before-getting-serious.html | Review/Film; A Last, Naughty Celebration Before Getting Serious | False | By Caryn James | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/inside-853496.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/warning-on-clinton-health-proposal-from-idea-s-originator.html | Warning on Clinton Health Proposal From Idea's Originator | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/hockey-devils-take-the-power-out-of-their-power-play.html | HOCKEY; Devils Take the Power Out of Their Power Play | False | By Alex Yannis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/britain-undone-with-evil-delight.html | Britain Undone, With Evil Delight | False | By John Rockwell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/producer-prices-fell-last-month.html | Producer Prices Fell Last Month | False | By Robert D. Hershey Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/track-and-field-the-energized-millrose-games-go-on-and-on-and-on.html | TRACK AND FIELD; The Energized Millrose Games Go On and On and On | False | By Robert Mcg Thomas Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/at-home-with-carol-fennelly-sheltering-storm.html | AT HOME WITH: Carol Fennelly; Sheltering Storm | False | By Jason Deparle | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/company-news-vons-opens-store-in-city-torn-by-riots.html | COMPANY NEWS; Vons Opens Store in City Torn by Riots | False | By Calvin Sims | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/IHT-grand-at-whose-expense-letters-to-the-editor.html | Grand at Whose Expense?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/worldbusiness/IHT-recipes-for-a-recovery-folo-92883706862.html | Recipes for a Recovery (folo) | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/l-shantytown-fire-underlines-deficiencies-in-homeless-policies-859109.html | Shantytown Fire Underlines Deficiencies in Homeless Policies | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/worldbusiness/IHT-recipes-for-a-recovery-folo-94213914008.html | Recipes for a Recovery (folo) | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/man-denies-being-crown-heights-witness.html | Man Denies Being Crown Heights Witness | False | By Joe Sexton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/in-death-sarajevo-woman-becomes-a-symbol.html | In Death, Sarajevo Woman Becomes a Symbol | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/tugboat-captain-testifies-on-spill-to-incredulity.html | Tugboat Captain Testifies on Spill, to Incredulity | False | By Ronald Smothers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/japan-s-political-reform-effort-seems-to-gain.html | Japan's Political Reform Effort Seems to Gain | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/balloon-fails-in-its-4th-try-to-circle-the-globe-nonstop.html | Balloon Fails in Its 4th Try To Circle the Globe Nonstop | False | By Malcolm W. Browne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/football-as-young-prepares-for-giants-there-remains-a-lot-to-prove.html | FOOTBALL; As Young Prepares for Giants, There Remains a Lot to Prove | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/review-music-webern-quartet-colors-2-nights-of-new-works.html | Review/Music; Webern Quartet Colors 2 Nights of New Works | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/obituaries/denison-ray-lawyer-62.html | Denison Ray, Lawyer, 62 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/helping-youngsters-prepare-for-a-sibling.html | Helping Youngsters Prepare for a Sibling | False | By Dulcie Leimbach | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/aluminum-co-of-america-reports-earnings-for-qtr-to-dec-31.html | Aluminum Co. of America reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/l-us-can-help-stop-the-land-mine-slaughter-humane-warfare-859168.html | U.S. Can Help Stop the Land-Mine Slaughter; Humane Warfare | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/basketball-morris-may-return-to-nets-starting-lineup.html | BASKETBALL; Morris May Return to Nets' Starting Lineup | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/l-no-iran-nuclear-role-for-german-company-859176.html | No Iran Nuclear Role For German Company | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/town-prepares-to-mourn-in-search-for-girl-s-body.html | Town Prepares to Mourn In Search for Girl's Body | False | By Charisse Jones | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/review-dance-before-the-cock-crows.html | Review/Dance; Before the Cock Crows | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/basketball-caver-fills-pirates-offensive-vacuum.html | BASKETBALL; Caver Fills Pirates' Offensive Vacuum | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/an-inquiry-finds-125-cheated-on-a-naval-academy-exam.html | An Inquiry Finds 125 Cheated On a Naval Academy Exam | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/the-media-business-conde-nast-switching-president-and-publishers.html | THE MEDIA BUSINESS; Conde Nast Switching President and Publishers | False | By Deirdre Carmody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/obituaries/richard-wood-kixmiller-chemist-73.html | Richard Wood KixMiller, Chemist, 73 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/worldbusiness/IHT-alcatel-says-problems-linger.html | Alcatel Says Problems Linger | False | By Jacques Neher, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/style/chronicle-859257.html | CHRONICLE | False | By Carol Lawson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/the-ballad-of-john-and-lorena.html | The Ballad of John and Lorena | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/economic-collapse-leaves-ukraine-with-little-to-trade-but-its-weapons.html | Economic Collapse Leaves Ukraine With Little to Trade but Its Weapons | False | By Jane Perlez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/economic-scene-fixing-air-traffic-control-with-a-new-corporate-management.html | Economic Scene; Fixing air traffic control with a new corporate management. | False | By Peter Passell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/IHT-cultural-leadership-letters-to-the-editor.html | Cultural Leadership : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/intertrans-corp-reports-earnings-for-qtr-to-oct-31.html | Intertrans Corp. reports earnings for Qtr to Oct 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/schnitzer-steel-industries-nms-reports-earnings-for-qtr-to-nov-30.html | Schnitzer Steel Industries (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/football-it-takes-more-than-a-punch-to-rile-oilers.html | FOOTBALL; It Takes More Than A Punch to Rile Oilers | False | By Larry Dorman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/theater/review-theater-the-women-unorthodox-view-of-luce-classic.html | Review/Theater: The Women; Unorthodox View of Luce Classic | False | By David Richards | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/style/chronicle-859265.html | CHRONICLE | False | By Carol Lawson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/pope-seeks-a-disarming-of-aggressor-in-bosnia.html | Pope Seeks a Disarming Of 'Aggressor' in Bosnia | False | By Alan Cowell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/obituaries/charles-b-duff-85-general-who-served-in-air-defense-dies.html | Charles B. Duff, 85, General Who Served In Air Defense, Dies | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/doctors-of-death.html | Doctors of Death | False | By Gregg Herken and James David | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/a-potential-new-loss-for-westchester.html | A Potential New Loss for Westchester | False | By Joseph Berger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/e-corrections-858455.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/worldbusiness/IHT-german-banks-face-off-over-metallgesellschaft.html | German Banks Face Off Over Metallgesellschaft | False | By Brandon Mitchener, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/IHT-long-way-from-watergate-letters-to-the-editor.html | Long Way From Watergate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/bratton-and-muslim-ministers-to-meet-on-tensions-over-clash.html | Bratton and Muslim Ministers to Meet on Tensions Over Clash | False | By Ralph Blumenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/worldbusiness/IHT-recipes-for-a-recovery-folo-93155707301.html | Recipes for a Recovery (folo) | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/starbucks-corp-nms-reports-earnings-for-qtr-to-jan-2.html | Starbucks Corp. (NMS) reports earnings for Qtr to Jan 2 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/ku-energy-corp-reports-earnings-for-qtr-to-dec-31.html | KU Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/centura-banks-inc-reports-earnings-for-qtr-to-dec-31.html | Centura Banks Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/key-rates-856550.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/the-media-business-advertising-addenda-ad-sales-shift-at-harper-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Sales Shift At Harper's | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/obituaries/alfred-j-bingham-85-an-expert-on-voltaire.html | Alfred J. Bingham, 85, An Expert on Voltaire | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/sports-people-football-alvarez-coach-of-year.html | SPORTS PEOPLE: FOOTBALL; Alvarez Coach of Year | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/views-in-conflict-in-cult-siege-trial.html | VIEWS IN CONFLICT IN CULT SIEGE TRIAL | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/the-whitewater-inquiry-questions-that-are-lingering.html | THE WHITEWATER INQUIRY; Questions That Are Lingering | False | By David E. Rosenbaum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/credit-markets-inflation-report-buoys-long-bonds.html | CREDIT MARKETS; Inflation Report Buoys Long Bonds | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/style/review-fashion-in-not-so-trendy-milan-armani-moves-men-s-wear.html | Review/Fashion; In Not-So-Trendy Milan, Armani Moves Men's Wear | False | By Amy M. Spindler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/currents-not-guilty-of-architectural-sin-of-sameness.html | CURRENTS; Not Guilty of Architectural Sin of Sameness | False | By Elaine Louie | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/2-rat-studies-yield-clues-on-spinal-cord-repairs.html | 2 Rat Studies Yield Clues On Spinal Cord Repairs | False | By Gina Kolata | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/market-place-investing-in-soviet-debt-the-thrills-just-keep-on-coming.html | Market Place; Investing in Soviet debt: The thrills just keep on coming. | False | By Richard W. Stevenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/results-plus-857068.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/the-media-business-editor-hired-at-new-york.html | THE MEDIA BUSINESS; Editor Hired At New York | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/wife-tells-jury-of-love-story-then-torture.html | Wife Tells Jury Of Love Story, Then 'Torture' | False | By David Margolick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/IHT-european-topics-around-europe-92848690176.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/liberty-national-bancorp-nms-reports-earnings-for-qtr-to-dec-31.html | Liberty National Bancorp (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/sports-people-speed-skating-talbot-ready-to-return-one-day-after-surgery.html | SPORTS PEOPLE: SPEED SKATING; Talbot Ready to Return One Day After Surgery | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/c-corrections-858471.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/sony-does-sushi-most-carefully.html | Sony Does Sushi, Most Carefully | False | By Joshua Shapiro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/unitel-plans-to-lay-off-650.html | Unitel Plans To Lay Off 650 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/whitman-rejects-plan-to-land-sixers.html | Whitman Rejects Plan to Land Sixers | False | By Iver Peterson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/carlton-will-enter-hall-alone.html | Carlton Will Enter Hall Alone | False | By Claire Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/bridge-856134.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/company-news-digital-and-usa-video-in-market-test-of-new-technology.html | COMPANY NEWS; Digital and USA Video in Market Test of New Technology | False | By Glenn Rifkin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/transactions-858153.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/health-agency-head-denied-big-severance.html | Health Agency Head Denied Big Severance | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/company-formed-to-rebuild-beirut-raises-926-million.html | Company Formed to Rebuild Beirut Raises $926 Million | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/remembering-loesser.html | Remembering Loesser | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/police-defend-actions-of-officers-in-fatal-shooting-of-son-of-cleric.html | Police Defend Actions of Officers In Fatal Shooting of Son of Cleric | False | By David Firestone | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/clarcor-inc-reports-earnings-for-qtr-to-nov-30.html | Clarcor Inc. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/boycott-is-big-question-for-coaches.html | Boycott Is Big Question for Coaches | False | By Robert Mcg Thomas Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/l-older-parents-forget-children-s-needs-859184.html | Older Parents Forget Children's Needs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/ibm-may-abandon-its-hilltop-headquarters.html | I.B.M. May Abandon Its Hilltop Headquarters | False | By Steve Lohr | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/l-keeping-up-with-japan-859192.html | Keeping Up With Japan | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/blast-witness-tells-why-contents-of-locker-were-detonated.html | Blast Witness Tells Why Contents of Locker Were Detonated | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/skiing-a-back-country-boom-but-look-out-above.html | SKIING; A Back-Country Boom, But Look Out Above | False | By Barbara Lloyd | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/bill-blass-gives-10-million-to-library.html | Bill Blass Gives $10 Million to Library | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/garden-notebook-the-legacy-of-the-earthman-wise-words-to-plant-by.html | GARDEN NOTEBOOK; The Legacy of the Earthman: Wise Words to Plant By | False | By Anne Raver | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/reaux-and-rorem-in-a-concert-at-hunter.html | Reaux and Rorem In a Concert at Hunter | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/slain-youth-is-called-nonviolent.html | Slain Youth Is Called Nonviolent | False | By Felicia R. Lee | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/international-dairy-queen-inc-nms-reports-earnings-for-qtr-to-nov-30.html | International Dairy Queen Inc. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/review-jazz-distinctive-saxophonist-with-muscle.html | Review/Jazz; Distinctive Saxophonist With Muscle | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/would-a-subscription-be-a-commitment-read-and-find-out.html | Would a Subscription Be a Commitment? Read, and Find Out | False | By Suzanne Slesin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/the-chunnel-at-last.html | The Chunnel, at Last | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/worldbusiness/IHT-alcatel-expected-to-control-framatome.html | Alcatel Expected to Control Framatome | False | By Jacques Neher, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/hibernia-corp-reports-earnings-for-qtr-to-dec-31.html | Hibernia Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/style/chronicle-856770.html | CHRONICLE | False | By Carol Lawson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/sports-people-yacht-racing-voyage-ends-early.html | SPORTS PEOPLE: YACHT RACING; Voyage Ends Early | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/mayor-urged-to-redefine-shelter-pact.html | Mayor Urged To Redefine Shelter Pact | False | By Celia W. Dugger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/iranian-convert-in-peril.html | Iranian Convert in Peril | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/IHT-so-far-so-good-for-wealthy-brunei.html | So Far So Good for Wealthy Brunei | False | By Michael Leifer, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/the-media-business-advertising-addenda-magazine-ads-growth-rate-slows.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ads' Growth Rate Slows | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/currents-each-design-bears-the-artist-s-fingerprints.html | CURRENTS; Each Design Bears the Artist's Fingerprints | False | By Elaine Louie | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/baseball-trial-for-yanks-taylor-is-put-off-until-april.html | BASEBALL; Trial for Yanks' Taylor Is Put Off Until April | False | By Jack Curry | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/IHT-1894monks-or-soldiers-in-our-pages100-75-and-50-years-ago.html | 1894:Monks or Soldiers?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/france-bars-taiwan-sales-warming-china-ties.html | France Bars Taiwan Sales, Warming China Ties | False | By Roger Cohen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/sports-people-baseball-greene-and-phillies-agree.html | SPORTS PEOPLE: BASEBALL; Greene and Phillies Agree | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/l-us-can-help-stop-the-land-mine-slaughter-859141.html | U.S. Can Help Stop the Land-Mine Slaughter | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/mexico-orders-cease-fire-and-offers-rebels-amnesty.html | Mexico Orders Cease-Fire and Offers Rebels Amnesty | False | By Anthony Depalma | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/astronomers-say-hubble-repairs-were-successful.html | Astronomers Say Hubble Repairs Were Successful | False | By John Noble Wilford | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/obituaries/mark-r-locher-37-actors-guild-official.html | Mark R. Locher, 37; Actors' Guild Official | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/key-israeli-general-and-aides-die-in-copter-crash.html | Key Israeli General and Aides Die in Copter Crash | False | By Joel Greenberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/football-bills-big-bang-offense-generating-less-heat.html | FOOTBALL; Bills' Big-Bang Offense Generating Less Heat | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/worldbusiness/IHT-recipes-for-a-recovery-folo-93408257923.html | Recipes for a Recovery (folo) | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/parking-rules-855979.html | Parking Rules | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/l-us-can-help-stop-the-land-mine-slaughter-deadly-legacy-859150.html | U.S. Can Help Stop the Land-Mine Slaughter; Deadly Legacy | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/board-of-paramount-snubs-a-takeover-bid-by-viacom.html | Board of Paramount Snubs A Takeover Bid by Viacom | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/review-television-patient-as-ever-dalgliesh-inspects-a-sordid-scene.html | Review/Television; Patient as Ever, Dalgliesh Inspects a Sordid Scene | False | By Walter Goodman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/matching-grants-inspire-giving-to-neediest-cases.html | Matching Grants Inspire Giving to Neediest Cases | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/obituaries/david-b-kimmelman-ophthalmologist-80.html | David B. Kimmelman, Ophthalmologist, 80 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/baton-broadcasting-reports-earnings-for-qtr-to-nov-30.html | Baton Broadcasting reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/news-summary-854034.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/giuliani-planning-to-close-community-affairs-offices.html | Giuliani Planning to Close Community Affairs Offices | False | By Jonathan P. Hicks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/worldbusiness/IHT-recipes-for-a-recovery-folo.html | Recipes for a Recovery (folo) | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/IHT-in-rural-java-death-comes-to-a-fighter-and-a-dreamer.html | In Rural Java, Death Comes To a Fighter and a Dreamer | False | By Goenawan Mohamad, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/ukrainian-agrees-to-dismantle-a-arms.html | Ukrainian Agrees to Dismantle A-Arms | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/giuliani-and-blacks-relationship-is-quickly-tested-by-2-incidents.html | Giuliani and Blacks: Relationship Is Quickly Tested by 2 Incidents | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/IHT-1919for-durable-peace-in-our-pages100-75-and-50-years-ago.html | 1919:For Durable Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/winter-pulls-up-chair-stays-yesterday-s-snow-adds-burden-municipal-budgets.html | Winter Pulls Up a Chair and Stays; Yesterday's Snow Adds to the Burden on Municipal Budgets | False | By Matthew Purdy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/IHT-no-right-of-racial-slander-letters-to-the-editor.html | No Right of Racial Slander : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/advertising-coke-adds-life-to-its-diet-coke-ads.html | Advertising; Coke Adds Life to Its Diet Coke Ads | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/calendar-porcelain-with-a-grand-view.html | Calendar: Porcelain With a Grand View | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/company-news-tandy-will-hire-3600-adding-30-superstores.html | COMPANY NEWS; Tandy Will Hire 3,600, Adding 30 Superstores | False | By Kathryn Jones | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/thorn-apple-valley-inc-nms-reports-earnings-for-qtr-to-dec-10.html | Thorn Apple Valley Inc. (NMS) reports earnings for Qtr to Dec 10 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/new-law-regulating-cable-tv-gets-skeptical-response-from-high-court.html | New Law Regulating Cable TV Gets Skeptical Response From High Court | False | By Linda Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/obituaries/everett-s-crosby-82-wrote-about-winery.html | Everett S. Crosby, 82; Wrote About Winery | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/coltec-industries-reports-earnings-for-qtr-to-dec-31.html | Coltec Industries reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/the-white-house-bows-to-reality.html | The White House Bows to Reality | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/the-whitewater-inquiry-chronology-of-a-partnership-and-interwoven-events.html | THE WHITEWATER INQUIRY; Chronology of a Partnership and Interwoven Events | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/metro-digest-854654.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/books/books-of-the-times-reporting-on-a-life-of-reporting-from-the-front.html | Books of The Times; Reporting on a Life of Reporting From the Front | False | By Herbert Mitgang | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/IHT-european-topics-for-frances-graffiti-artists-days-of-indulgence-are-over.html | European Topics : For France's Graffiti Artists, Days of Indulgence Are Over | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/journal-san-francisco-paradise-lost.html | Journal; San Francisco Paradise Lost | False | By Frank Rich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/nato-s-bosnia-sideshow.html | NATO's Bosnia Sideshow | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/casinos-putting-tribes-at-odds.html | Casinos Putting Tribes at Odds | False | By Barry Meier | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/inquiries-clear-whitman-campaign-finding-no-vote-suppression.html | Inquiries Clear Whitman Campaign, Finding No Vote Suppression | False | By Joseph F. Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/company-news-chief-quits-film-venture-financed-by-japanese.html | COMPANY NEWS; Chief Quits Film Venture Financed by Japanese | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/news-summary-853283.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/sports-people-football-polian-is-panthers-gm.html | SPORTS PEOPLE: FOOTBALL; Polian Is Panthers' G.M. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/worldbusiness/IHT-recipes-for-a-recovery-folo-92310779849.html | Recipes for a Recovery (folo) | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/wilder-leaving-race-in-virginia-for-senate-seat.html | Wilder Leaving Race in Virginia For Senate Seat | False | By Richard L. Berke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/us-says-bigger-security-council-will-make-un-more-effective.html | U.S. Says Bigger Security Council Will Make U.N. More Effective | False | By Paul Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/obituaries/joseph-f-carlucci-surgeon-80.html | Joseph F. Carlucci, Surgeon, 80 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/baryshnikov-to-perform-in-new-york.html | Baryshnikov To Perform In New York | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/IHT-reversal-comes-after-cloud-grows-over-clintons-finances-white-house.html | Reversal Comes After Cloud Grows Over Clintons' Finances : White House Calls for a Special Counsel | False | By Paul F. Horvitz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/IHT-1944-a-french-purge-in-our-pages100-75-and-50-years-ago.html | 1944: A French 'Purge' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/figure-skating-progress-made-in-kerrigan-case-the-police-say.html | FIGURE SKATING; Progress Made in Kerrigan Case, the Police Say | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/IHT-muslims-and-bosnia-letters-to-the-editor.html | Muslims and Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/football-no-million-dollar-send-off-for-taylor.html | FOOTBALL; No Million-Dollar Send-Off for Taylor | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/koppell-wants-lilco-to-cut-not-freeze-rates.html | Koppell Wants Lilco to Cut, Not Freeze, Rates | False | By Peter Marks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/burlington-resources-reports-earnings-for-qtr-to-dec-31.html | Burlington Resources reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/federal-national-mortgage-association-reports-earnings-for-qtr-to-dec-31.html | Federal National Mortgage Association reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/the-whitewater-inquiry-clinton-asks-reno-to-name-a-counsel-on-his-land-deals.html | THE WHITEWATER INQUIRY; CLINTON ASKS RENO TO NAME A COUNSEL ON HIS LAND DEALS | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/moscow-journal-where-ballet-stars-are-born-a-search-for-angels.html | Moscow Journal; Where Ballet Stars Are Born, a Search for Angels | False | By Judith Ingram, | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/world/clinton-looks-homeward.html | Clinton Looks Homeward | False | By R. W. Apple Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/boycott-threat-reflects-power-struggle-in-colleges.html | Boycott Threat Reflects Power Struggle in Colleges | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/ama-to-seek-major-changes-in-clinton-plan.html | A.M.A. to Seek Major Changes In Clinton Plan | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/finance-briefs-856487.html | FINANCE BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/essay-what-s-the-charge.html | Essay; 'What's the Charge?' | False | By William Safire | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/new-ways-or-old-pest-control-s-tough.html | New Ways or Old, Pest Control's Tough | False | By Griffin Miller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/currents-a-gleam-in-his-eye.html | CURRENTS; A Gleam In His Eye | False | By Elaine Louie | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/reporter-s-notebook-top-hollywood-agency-reaches-for-stars-television.html | Reporter's Notebook; Top Hollywood Agency Reaches for the Stars Of Television News | False | By Bill Carter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/worldbusiness/IHT-recipes-for-a-recovery.html | Recipes for a Recovery | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/c-corrections-858544.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/IHT-experts-see-tame-25-growth-rate-even-in-america-good-as-it-gets-a-slow.html | Experts See Tame 2.5% Growth Rate Even in America ('Good as It Gets') : A 'Slow Grind' Ahead For Global Economy | False | By Erik Ipsen, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/c-corrections-858528.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/currents-art-pottery-who-made-what.html | CURRENTS; Art Pottery: Who Made What | False | By Elaine Louie | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/company-briefs-858900.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/caspian-sea-oil-search-to-honor-bird-and-beast.html | Caspian Sea Oil Search To Honor Bird and Beast | False | By Agis Salpukas | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/horse-racing-aqueduct-pushes-ahead-with-seasonal-changes.html | HORSE RACING; Aqueduct Pushes Ahead With Seasonal Changes | False | By Joseph Durso | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/us/the-whitewater-inquiry-attorney-general-makes-an-abrupt-turnaround.html | THE WHITEWATER INQUIRY; Attorney General Makes An Abrupt Turnaround | False | By David Johnston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-13 | 1994-01-13 | https://www.nytimes.com/1994/01/13/business/huntington-bancshares-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Huntington Bancshares Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/l-in-banja-luka-terror-seems-uncannily-normal-870200.html | In Banja Luka, Terror Seems Uncannily Normal | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/business-digest-865001.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/1-in-2-experiences-a-mental-disorder.html | 1 in 2 Experiences a Mental Disorder | False | By Daniel Goleman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/aspin-moves-to-open-many-military-jobs-to-women.html | Aspin Moves to Open Many Military Jobs to Women | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/the-media-business-advertising-addenda-arnold-advertising-appoints-an-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Advertising Appoints an Officer | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/media-business-advertising-when-stranger-offers-buy-drink-bar-it-flattery.html | THE MEDIA BUSINESS: Advertising; When a stranger offers to buy a drink at the bar, is it flattery, or a walking commercial for Cognac? | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/a-gallery-of-rogues-and-reformers.html | A Gallery of Rogues and Reformers | False | By Sam Roberts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/regent-apologizes-for-buttafuoco-comparison.html | Regent Apologizes for Buttafuoco Comparison | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/sports-people-colleges-irish-hires-defensive-coach.html | SPORTS PEOPLE: COLLEGES; Irish Hires Defensive Coach | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/inside-863840.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/finance-briefs-866393.html | FINANCE BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/poor-grades-on-smoking.html | Poor Grades on Smoking | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/c-corrections-870021.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/sports-people-basketball-hurley-returns-to-arena.html | SPORTS PEOPLE: BASKETBALL; Hurley Returns to Arena | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/data-highway-accelerating-in-connecticut.html | Data Highway Accelerating In Connecticut | False | By George Judson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/basketball-duke-again-on-outside-at-cameron-indoor.html | BASKETBALL; Duke Again on Outside at Cameron Indoor | False | By Barry Jacobs, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/IHT-do-american-troops-really-belong-on-the-golan.html | Do American Troops Really Belong on the Golan? | False | By Meir Rosenne, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/obituaries/robert-c-mcnamara-a-book-publisher-86.html | Robert C. McNamara, A Book Publisher, 86 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/sports-of-the-times-in-long-run-harding-was-hurt-the-most.html | Sports of The Times; In Long Run, Harding Was Hurt the Most | False | By George Vecsey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/the-coaches-backdoor-play.html | The Coaches' Backdoor Play | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/new-policy-on-declassifying-secrets-is-debated.html | New Policy on Declassifying Secrets Is Debated | False | By Neil A. Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/obituaries/allan-eady-publishing-executive-53.html | Allan Eady; Publishing Executive, 53 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/turning-a-spotlight-on-a-life-in-shadow-an-outsider-is-under-suspicion.html | Turning a Spotlight On a Life in Shadow; An Outsider Is Under Suspicion | False | By Kirk Johnson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/wanderlust-for-a-cozy-new-york-hotel-bar.html | Wanderlust for a Cozy New York Hotel Bar | False | By Jan Hoffman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/pro-football-giants-notebook-some-hands-to-hold.html | PRO FOOTBALL; GIANTS NOTEBOOK; Some Hands To Hold | False | By Gerald Eskenazi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/2-performers-die-as-ringling-circus-train-derails.html | 2 Performers Die as Ringling Circus Train Derails | False | By Glenn Collins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/the-truth-in-ed-rollins-s-lies.html | The Truth in Ed Rollins's Lies | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/IHT-the-filmmakers-terrain-letters-to-the-editor.html | The Filmmakers' Terrain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/the-media-business-advertising-addenda-media-services-unit-for-ally-gargano.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media Services Unit For Ally & Gargano | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/tv-weekend-in-the-gulf-war-the-cameras-didn-t-catch-it-all.html | TV Weekend; In the Gulf War, the Cameras Didn't Catch It All | False | By Walter Goodman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/canandaigua-wine-co-reports-earnings-for-qtr-to-nov-30.html | Canandaigua Wine Co. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/times-picks-executive.html | Times Picks Executive | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/clinton-europe-reporter-s-notebook-president-finds-muscovites-warm-but-bit.html | CLINTON IN EUROPE: Reporter's Notebook; President Finds Muscovites Warm but a Bit Preoccupied | False | By Celestine Bohlen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/bar-prosecutor-country-s-most-visible-domestic-battle-being-pummeled-himself.html | At the Bar; The prosecutor in the country's most visible domestic battle is being pummeled himself. | False | By David Margolick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/movies/jews-in-the-new-europe-10-films-at-lincoln-center.html | Jews in the New Europe: 10 Films at Lincoln Center | False | By Janet Maslin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/IHT-no-monopoly-on-protection-letters-to-the-editor.html | No Monopoly on Protection : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/figure-skating-skater-s-assault-puts-new-focus-on-familiar-sport.html | FIGURE SKATING; Skater's Assault Puts New Focus on Familiar Sport | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/italy-s-premier-resigns-paving-way-for-national-vote.html | Italy's Premier Resigns, Paving Way for National Vote | False | By Alan Cowell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/innovation-in-sending-donations-to-neediest.html | Innovation In Sending Donations To Neediest | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/less-drastic-alternative-to-mastectomy-is-offered.html | Less-Drastic Alternative to Mastectomy Is Offered | False | By Philip J. Hilts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/credit-markets-strong-retail-sales-hurt-bonds.html | CREDIT MARKETS; Strong Retail Sales Hurt Bonds | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/art-in-review-868400.html | Art in Review | False | By Holland Cotter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/no-headline-863696.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/article-868922-no-title.html | Article 868922 -- No Title | False | By Eric Asimov | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/c-corrections-870005.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/group-begins-new-aids-ads-in-subways.html | Group Begins New AIDS Ads in Subways | False | By Mireya Navarro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/moving-to-revise-head-start-to-still-gop-complaints.html | Moving to Revise Head Start To Still G.O.P. Complaints | False | By Catherine S. Manegold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/police-in-oregon-make-arrests-in-assault-on-olympic-skater.html | Police in Oregon Make Arrests In Assault on Olympic Skater | False | By Timothy Egan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/IHT-from-the-bottom-up-letters-to-the-editor.html | From the Bottom Up : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/british-scandals-jeopardizing-party-s-back-to-basics-effort.html | British Scandals Jeopardizing Party's 'Back to Basics' Effort | False | By Richard W. Stevenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/delchamps-inc-reports-earnings-for-qtr-to-jan-1.html | Delchamps Inc. reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/theater/play-on-old-new-york-in-appropriate-setting.html | Play on Old New York, In Appropriate Setting | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/pro-football-for-packers-sharpe-the-hurt-had-better-go-away-soon.html | PRO FOOTBALL; For Packers' Sharpe, the Hurt Had Better Go Away Soon | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/metro-digest-866725.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/clinton-in-europe-whitewater-issue-hampers-nightline-s-access-to-clinton.html | CLINTON IN EUROPE; Whitewater Issue Hampers Nightline's Access to Clinton | False | By Bill Carter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/search-begins-for-special-prosecutor-on-land-deal.html | Search Begins for Special Prosecutor on Land Deal | False | By David Johnston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/fossils-point-to-a-walking-ancestor-of-whales.html | Fossils Point to a Walking Ancestor of Whales | False | By Warren E. Leary | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/battle-for-macy-against-long-odds-retailer-fights-remain-independent-intact.html | The Battle for Macy; Against Long Odds, Retailer Fights To Remain Independent and Intact | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/l-anti-zionists-do-the-work-of-anti-semites-870153.html | Anti-Zionists Do the Work of Anti-Semites | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/movies/review-film-a-dog-sled-race-fueled-by-fruitcake.html | Review/Film; A Dog-Sled Race Fueled by Fruitcake | False | By Janet Maslin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/clinton-in-europe-clinton-in-russia-is-firm-in-support-of-yeltsin-s-aims.html | CLINTON IN EUROPE; CLINTON, IN RUSSIA, IS FIRM IN SUPPORT OF YELTSIN'S AIMS | False | By R. W. Apple Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/israel-syria-talks-hinge-on-clinton-meeting.html | Israel-Syria Talks Hinge On Clinton Meeting | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/movies/critic-s-choice-film-a-young-and-promising-kubrick.html | Critic's Choice/Film; A Young and Promising Kubrick | False | By Janet Maslin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/style/chronicle-870536.html | CHRONICLE | False | By Georgia Dullea | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/obituaries/allen-lesser-editor-biography-author-javits-assistant-86.html | Allen Lesser, Editor, Biography Author, Javits Assistant, 86 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/l-let-s-not-set-up-an-orthodoxy-for-ethics-870234.html | Let's Not Set Up an Orthodoxy for Ethics | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/abroad-at-home-the-politics-of-nativism.html | Abroad at Home; The Politics of Nativism | False | By Anthony Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/prudential-executives-get-us-subpoenas.html | Prudential Executives Get U.S. Subpoenas | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/basketball-college-draft-resolution-has-the-nba-worried.html | BASKETBALL; College Draft Resolution Has the N.B.A. Worried | False | By Harvey Araton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/obituaries/jeanne-s-mintz-71-analyst-at-pentagon-of-asian-economies.html | Jeanne S. Mintz, 71, Analyst at Pentagon Of Asian Economies | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/company-news-cooper-s-ex-chairman-convicted-in-fraud-case.html | COMPANY NEWS; Cooper's Ex-Chairman Convicted in Fraud Case | False | By Diana B. Henriques | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/basketball-for-ewing-the-court-is-his-oyster.html | BASKETBALL; For Ewing, The Court Is His Oyster | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/gencorp-reports-earnings-for-qtr-to-nov-30.html | GenCorp reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/IHT-us-investors-burst-asian-stock-bubble.html | U.S. Investors Burst Asian Stock Bubble | False | By Lawrence Malkin, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/IHT-economy-likely-to-remain-sluggish-optimism-in-germany-may-prove.html | Economy Likely to Remain Sluggish : Optimism in Germany May Prove Unfounded | False | By Brandon Mitchener, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/celebrating-dr-king.html | Celebrating Dr. King | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/l-filtration-will-cleanse-water-of-contaminants-870250.html | Filtration Will Cleanse Water of Contaminants | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/youth-fatally-shot-by-officers-was-convicted-in-a-drug-case.html | Youth Fatally Shot by Officers Was Convicted in a Drug Case | False | By David Firestone | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/sports-people-hockey-two-players-suspended.html | SPORTS PEOPLE: HOCKEY; Two Players Suspended | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/new-york-bid-to-ease-police-black-tension-falters.html | New York Bid to Ease Police-Black Tension Falters | False | By Ralph Blumenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/kelly-seeking-pension.html | Kelly Seeking Pension | False | By Josh Barbanel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/live-via-compuserve-it-s-on-line-with-al-gore.html | Live, Via Compuserve: It's On-Line With Al Gore | False | By Peter H. Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/clinton-in-europe-in-belarus-memorials-define-a-nation.html | CLINTON IN EUROPE; In Belarus, Memorials Define a Nation | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/bosnian-army-seen-in-big-gain-and-setback.html | Bosnian Army Seen in Big Gain and Setback | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/style/chronicle-870528.html | CHRONICLE | False | By Georgia Dullea | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/german-terrorist-s-death-is-called-a-suicide.html | German Terrorist's Death Is Called a Suicide | False | By Stephen Kinzer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/special-counsels-and-their-risks.html | Special Counsels, and Their Risks | False | By David E. Rosenbaum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/wilder-exits-virginia-politics-with-a-feisty-flourish.html | Wilder Exits Virginia Politics With a Feisty Flourish | False | By Mike Allen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/restaurants-869040.html | Restaurants | False | By Ruth Reichl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/company-news-metropolitan-life-meeting-investigated.html | COMPANY NEWS; Metropolitan Life Meeting Investigated | False | By Michael Quint | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/sounds-around-town-868779.html | Sounds Around Town | False | By John S. Wilson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/l-superhighway-or-couch-potato-heaven-870188.html | Superhighway or Couch Potato Heaven? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/pro-football-smith-prepared-to-play-through-the-pain.html | PRO FOOTBALL; Smith Prepared to Play Through the Pain | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/paramount-bid-policy.html | Paramount Bid Policy | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/the-triumph-of-the-yell.html | The Triumph of the Yell | False | By Deborah Tannen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/IHT-1944-fierce-fighting-in-our-pages100-75-and-50-years-ago.html | 1944: Fierce Fighting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/nasa-pronounces-space-telescope-cured.html | NASA Pronounces Space Telescope Cured | False | By John Noble Wilford | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/company-briefs-869996.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/the-media-business-advertising-addenda-tbwa-international-starts-shop-in-greece.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA International Starts Shop in Greece | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/obituaries/seymour-s-raven-orchestra-and-college-official-75.html | Seymour S. Raven Orchestra and College Official, 75 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/political-memo-prof-moynihan-and-his-presidential-pupil.html | POLITICAL MEMO; Prof. Moynihan and His Presidential Pupil | False | By Richard L. Berke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/pro-football-even-better-than-the-real-thing-imitator-tests-giants-collins.html | PRO FOOTBALL; Even Better Than the Real Thing? Imitator Tests Giants' Collins | False | By Gerald Eskenazi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/pro-football-fullback-shuttle-a-bonus-for-49ers.html | PRO FOOTBALL; Fullback Shuttle A Bonus For 49ers | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/c-corrections-870030.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/home-video-868930.html | Home Video | False | By Peter M. Nichols | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/paris-journal-with-head-unbowed-communist-boss-bows-out.html | Paris Journal; With Head Unbowed, Communist Boss Bows Out | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/trenton-shovels-resumes-as-well-as-snow.html | Trenton Shovels Resumes as Well as Snow | False | By Iver Peterson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/bhutto-fans-the-family-feud-charging-mother-favors-son.html | Bhutto Fans the Family Feud, Charging Mother Favors Son | False | By Henry Kamm | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/style/IHT-the-movie-guide-many-happy-returns.html | THE MOVIE GUIDE : Many Happy Returns | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/gte-says-it-will-cut-17000-jobs.html | GTE Says It Will Cut 17,000 Jobs | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/figure-skating-bitter-rivals-are-also-fighting-for-big-dollars.html | FIGURE SKATING; Bitter Rivals Are Also Fighting for Big Dollars | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/inside-connection-concern-to-skate-community.html | Inside Connection Concern to Skate Community | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/review-art-a-love-affair-with-surrealism.html | Review/Art; A Love Affair With Surrealism | False | By Holland Cotter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/art-in-review-869031.html | Art In Review | False | By Charles Hagen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/l-ghostly-residents-protest-in-atlanta-870226.html | Ghostly Residents Protest in Atlanta | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/sports-people-football-bengals-assistant-quits.html | SPORTS PEOPLE: FOOTBALL; Bengals Assistant Quits | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/theater/review-theater-violence-is-abrupt-in-a-black-haven.html | Review/Theater; Violence Is Abrupt in a Black Haven | False | By David Richards | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/news-summary-863670.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/review-photography-technique-as-the-gateway-to-the-spiritual.html | Review/Photography; Technique as the Gateway to the Spiritual | False | By Charles Hagen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/IHT-he-wasnt-asking-for-that-letters-to-the-editor.html | He Wasn't Asking for That : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/books/books-of-the-times-further-revisionism-on-sartre-and-beauvoir.html | Books of The Times; Further Revisionism On Sartre and Beauvoir | False | By Michiko Kakutani | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/woody-allen-appeals-judgment-in-custody-case.html | Woody Allen Appeals Judgment in Custody Case | False | By Richard Perez-Pena | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/theater/review-theater-in-search-of-herself-with-a-gift-of-hilarity.html | Review/Theater; In Search Of Herself, With a Gift Of Hilarity | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/IHT-letters-to-the-editor-92202933805.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/schwab-charles-corp-n-reports-earnings-for-qtr-to-dec-31.html | Schwab (Charles) Corp. (N) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/transactions-868957.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/style/chronicle-870510.html | CHRONICLE | False | By Georgia Dullea | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/pro-football-kansas-city-puts-itself-in-montana-s-hands.html | PRO FOOTBALL; Kansas City Puts Itself In Montana's Hands | False | By Tom Friend | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/weicker-offers-tough-curbs-covering-guns-of-every-type.html | Weicker Offers Tough Curbs Covering Guns of Every Type | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/rescuing-troubled-developments-li-town-house-project-revived-by-new.html | Rescuing Troubled Developments; L.I. Town House Project Revived by New Builder | False | By Rachelle Garbarino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/worldbusiness/IHT-thinking-ahead-plan-for-helping-workers-has-flaws.html | Thinking Ahead : Plan for Helping Workers Has Flaws | False | By Reginald Dale, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/art-in-review-870560.html | Art in Review | False | By Holland Cotter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/hilton-hotels-corp-reports-earnings-for-qtr-to-dec.html | Hilton Hotels Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/art-in-review-870579.html | Art in Review | False | By Charles Hagen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/key-rates-866474.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/l-if-giuliani-was-elected-to-crack-down-so-be-it-870242.html | If Giuliani Was Elected to Crack Down, So Be It | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/on-my-mind-killer-at-the-summit.html | On My Mind; Killer at the Summit | False | By A. M. Rosenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/theater/last-chance.html | Last Chance | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/art-in-review-870552.html | Art in Review | False | By Holland Cotter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/simulcasts-off-once-again.html | Simulcasts Off Once Again | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/a-victory-for-yeltsin-in-the-upper-house-a-noisy-row-in-the-lower.html | A Victory for Yeltsin in the Upper House, a Noisy Row in the Lower | False | By Serge Schmemann | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/mgic-investment-corp-reports-earnings-for-qtr-to-dec-31.html | MGIC Investment Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/review-music-dutoit-lets-a-philharmonic-violist-shine.html | Review/Music; Dutoit Lets a Philharmonic Violist Shine | False | By James R. Oestreich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/blacks-moved-to-texas-housing-project.html | Blacks Moved to Texas Housing Project | False | By Sam Howe Verhovek | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/us-sees-a-ray-of-hope-in-haiti-talks.html | U.S. Sees a Ray of Hope in Haiti Talks | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/hartmarx-corp-reports-earnings-for-qtr-to-nov-30.html | Hartmarx Corp. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/teledyne-inc-reports-earnings-for-year-to-dec-31.html | Teledyne Inc. reports earnings for Year to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/company-reports-bear-stearns-cos-n.html | COMPANY REPORTS; BEAR STEARNS COS. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/company-news-industry-defies-us-on-data-encryption.html | COMPANY NEWS; Industry Defies U.S. on Data Encryption | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/company-reports-morgan-j-p-co-n.html | COMPANY REPORTS; MORGAN (J. P.) & CO. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/mutual-fund-buyers-at-banks-found-naive.html | Mutual Fund Buyers at Banks Found Naive | False | By Leslie Wayne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/amway-asia-pacific-ltd-reports-earnings-for-qtr-to-nov-30.html | Amway Asia Pacific Ltd. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/sounds-around-town-870501.html | Sounds Around Town | False | By John S. Wilson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/sports-people-baseball-yanks-sign-ex-met-boston.html | SPORTS PEOPLE: BASEBALL; Yanks Sign Ex-Met Boston | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/trail-left-by-phone-calls-may-link-bomb-suspects.html | Trail Left by Phone Calls May Link Bomb Suspects | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/2-recall-1949-radiation-tests-on-them.html | 2 Recall 1949 Radiation Tests on Them | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/IHT-1919-seine-subsides-in-our-pages100-75-and-50-years-ago.html | 1919: Seine Subsides : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/a-spreading-light-on-radiation-tests.html | A Spreading Light on Radiation Tests | False | By Keith Schneider | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/style/chronicle-867420.html | CHRONICLE | False | By Georgia Dullea | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/world/jews-may-get-land-returned.html | Jews May Get Land Returned | False | PRAGUE, Jan. 13, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/value-of-new-york-city-real-estate-still-falling.html | Value of New York City Real Estate Still Falling | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/books/the-spoken-word.html | The Spoken Word | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/consumer-prices-rose-2.7-in-1993.html | Consumer Prices Rose 2.7% in 1993 | False | By Robert D. Hershey Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/IHT-1894-journalists-clash-in-our-pages100-75-and-50-years-ago.html | 1894: Journalists Clash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/company-news-shift-is-seen-at-coopers-lybrand.html | COMPANY NEWS; Shift Is Seen at Coopers & Lybrand | False | By Alison Leigh Cowan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/welfare-plan-places-limit-on-cash-grants.html | Welfare Plan Places Limit on Cash Grants | False | By Sara Rimer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/a-french-surrender-on-terrorism.html | A French Surrender on Terrorism | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/basketball-nets-win-a-quarter-not-a-game.html | BASKETBALL; Nets Win A Quarter, Not a Game | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/review-art-the-intimate-grandeur-of-old-italian-drawings.html | Review/Art; The Intimate Grandeur Of Old Italian Drawings | False | By Roberta Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/wabc-am-cancels-sliwas-talk-show.html | WABC-AM Cancels Sliwas' Talk Show | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/citicorp-passes-off-quotron-predicts-big-quarterly-profit.html | Citicorp Passes Off Quotron, Predicts Big Quarterly Profit | False | By Saul Hansell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/worldbusiness/IHT-french-banks-reject-plan-for-metallgesellschaft.html | French Banks Reject Plan for Metallgesellschaft | False | By Jacques Neher and Brandon Mitchener, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/mistrial-declared-for-one-defendant-in-parents-killing.html | MISTRIAL DECLARED FOR ONE DEFENDANT IN PARENTS KILLING | False | By Seth Mydans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/c-corrections-870013.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/company-news-nissan-to-sell-fords-in-japan-and-move-sentra-to-us.html | COMPANY NEWS; NISSAN TO SELL FORDS IN JAPAN AND MOVE SENTRA TO U.S. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/results-plus-867594.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/movies/critic-s-notebook-sex-and-terror-the-male-view-of-the-she-boss.html | Critic's Notebook; Sex and Terror: The Male View Of the She-Boss | False | By Janet Maslin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/man-fires-into-a-subway-car-in-manhattan-wounding-3.html | Man Fires Into a Subway Car in Manhattan, Wounding 3 | False | By Matthew Purdy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/procter-sets-new-closings.html | Procter Sets New Closings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/obituaries/robert-horen-actor-68.html | Robert Horen; Actor, 68 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/market-place-recovery-bandwagon-passes-figgie.html | Market Place; Recovery Bandwagon Passes Figgie | False | By Barnaby J. Feder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/clintons-personal-lawyer-a-survival-expert.html | Clintons' Personal Lawyer: A Survival Expert | False | By Stephen Labaton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/senator-accuses-school-agency-of-shoddy-repairs.html | Senator Accuses School Agency of Shoddy Repairs | False | By Josh Barbanel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/baseball-his-fame-speaks-volumes-carlton-talks.html | BASEBALL; His Fame Speaks Volumes: Carlton Talks | False | By Jack Curry | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/c-corrections-870048.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/us/columbia-rejects-a-student-accused-of-sex-harassment.html | Columbia Rejects a Student Accused of Sex Harassment | False | By William H. Honan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-14 | 1994-01-14 | https://www.nytimes.com/1994/01/14/business/motorola-inc-reports-earnings-for-qtr-to-dec-31.html | Motorola Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/worldbusiness/IHT-metall-stock-sinks-ahead-of-meeting.html | Metall Stock Sinks Ahead Of Meeting | False | By Brandon Mitchener, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/l-brazil-shows-a-capacity-for-cleaning-house-884839.html | Brazil Shows a Capacity for Cleaning House | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/caveat-emptor-low-interest-rates-in-credit-card-offers-are-often-just-teasers.html | CAVEAT EMPTOR; Low Interest Rates in Credit Card Offers Are Often Just Teasers | False | By Leonard Sloane | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/on-pro-football-49ers-edgy-and-tense-with-good-reason.html | ON PRO FOOTBALL; 49ers Edgy and Tense, With Good Reason | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/firstier-financial-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Firstier Financial Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/baseball-sabo-chooses-the-orioles-over-mets-bigger-package.html | BASEBALL; Sabo Chooses the Orioles Over Mets' Bigger Package | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/hockey-isles-have-winning-habit-only-against-les-habitants.html | HOCKEY; Isles Have Winning Habit Only Against Les Habitants | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/jim-florio-s-good-governance.html | Jim Florio's Good Governance | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/style/chronicle-884413.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/sports-people-football-maryland-may-sit-out.html | SPORTS PEOPLE: FOOTBALL; Maryland May Sit Out | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/observer-victims-of-telephone.html | Observer; Victims Of Telephone | False | By Russell Baker | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/topics-of-the-times-double-check.html | Topics of The Times; Double Check | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/pro-football-frigid-bills-forgotten-contender-of-playoffs.html | PRO FOOTBALL; Frigid Bills Forgotten Contender Of Playoffs | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/key-rates-880329.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/l-mediators-can-help-cut-lawsuit-expenses-885045.html | Mediators Can Help Cut Lawsuit Expenses | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/bank-of-new-york-co-reports-earnings-for-qtr-to-dec-31.html | Bank of New York Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/no-coleman-lots-of-gilliam-for-nets.html | No Coleman, Lots of Gilliam for Nets | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/world/jews-killing-of-jew-stirs-israel-soul-searching.html | Jews' Killing of Jew Stirs Israel Soul-Searching | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/worldbusiness/IHT-wholl-help-build-hayeks-dream-swatch-for-this-car.html | Who'll Help Build Hayek's Dream?: Swatch for This Car | False | By Jacques Neher, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/iran-contra-report-clears-a-hurdle-to-public-release.html | Iran-Contra Report Clears A Hurdle to Public Release | False | By Neil A. Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/new-york-state-reports-surplus-of-300-million.html | New York State Reports Surplus of $300 Million | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/company-news-dow-corning-taking-415-million-charge.html | COMPANY NEWS; Dow Corning Taking $415 Million Charge | False | By Doron P. Levin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/archives/trusts-gay-partners-problem-passing-on-their-assets.html | TRUSTS; Gay Partners' Problem: Passing On Their Assets | True | By Jane Birnbaum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/world/shamir-memoirs-say-he-ordered-killing-in-1943.html | Shamir Memoirs Say He Ordered Killing in 1943 | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/IHT-books-from-the-alleghenies-to-the-hebrides.html | BOOKS : FROM THE ALLEGHENIES TO THE HEBRIDES | False | By Robert K. McCabe, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/company-news-toyota-head-likely-to-lead-trade-group.html | COMPANY NEWS; Toyota Head Likely to Lead Trade Group | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/messages-for-neediest-cases-someone-cares.html | Messages for Neediest Cases: Someone Cares | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/IHT-1919-china-saves-face-in-our-pages100-75-and-50-years-ago.html | 1919: China 'Saves Face' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/worldbusiness/IHT-intervention-puts-cap-on-dollars-rise.html | Intervention Puts Cap on Dollar's Rise | False | By Carl Gewirtz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/prices-of-treasury-securities-drop.html | Prices of Treasury Securities Drop | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/strategies-present-for-those-who-pay-estimated-taxes-72-extra-hours-file-this.html | STRATEGIES; A Present for Those Who Pay Estimated Taxes: 72 Extra Hours to File This Time | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/figure-skating-outside-looking-ahead-kerrigan-gets-set-to-skate.html | FIGURE SKATING; Outside, Looking Ahead: Kerrigan Gets Set to Skate | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/hockey-2-devils-weaknesses-strengths-for-a-night.html | HOCKEY; 2 Devils Weaknesses Strengths for a Night | False | By Alex Yannis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/review-opera-of-romance-sex-and-fashion.html | Review/Opera; Of Romance, Sex and Fashion | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/public-private-the-smoke-bomb.html | Public & Private; The Smoke Bomb | False | By Anna Quindlen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/most-markets-open-monday.html | Most Markets Open Monday | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/editors-note-876720.html | Editors' Note | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/sports-of-the-times-a-boycott-deferred-for-now.html | Sports of The Times; A Boycott Deferred, For Now | False | By William C. Rhoden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/world/russia-s-new-parliament-chooses-ally-of-the-communists-as-speaker.html | Russia's New Parliament Chooses Ally of the Communists as Speaker | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/obituaries/samuel-bronston-film-producer-85-made-epic-el-cid.html | Samuel Bronston, Film Producer, 85; Made Epic 'El Cid' | False | By By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/bill-ben-legend-or-a-postal-gaffe.html | Bill? Ben? Legend? Or a Postal Gaffe? | False | By Michael Wines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/drug-is-found-to-improve-memory-in-tests-on-rats.html | Drug Is Found to Improve Memory in Tests on Rats | False | By Philip J. Hilts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/founder-of-anti-drunk-driving-group-now-lobbies-for-breweries.html | Founder of Anti-Drunk-Driving Group Now Lobbies for Breweries | False | By Tamar Lewin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/cleric-in-bomb-plot-treated-at-hospital.html | Cleric in Bomb Plot Treated at Hospital | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/note-to-readers.html | Note to Readers | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/company-news-dutch-buyer-acquires-bpi.html | COMPANY NEWS; Dutch Buyer Acquires BPI | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/expecting-the-worst-jittery-residents-stock-up-again.html | Expecting the Worst, Jittery Residents Stock Up (Again) | False | By Jacques Steinberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/us-study-bolsters-case-for-minority-scholarships.html | U.S. Study Bolsters Case for Minority Scholarships | False | By Catherine S. Manegold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/us-to-cancel-a-timber-deal-in-alaska.html | U.S. to Cancel a Timber Deal in Alaska | False | By John H. Cushman Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/obituaries/joan-avnet-dealer-collector-and-donor-of-art-is-dead-at-80.html | Joan Avnet, Dealer, Collector and Donor Of Art, Is Dead at 80 | False | By By Rita Reif | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/l-let-recording-technology-work-its-wonders-classics-on-radio-885010.html | Let Recording Technology Work Its Wonders; Classics on Radio | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/women-s-colleges-find-a-new-popularity.html | Women's Colleges Find a New Popularity | False | By Maria Newman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/the-indonesia-test.html | The Indonesia Test | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/mellon-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Mellon Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/family-gets-2d-autopsy-in-shooting.html | Family Gets 2d Autopsy In Shooting | False | By Selwyn Raab | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/IHT-the-uncertainty-in-china-leaves-japanese-on-edge.html | The Uncertainty in China Leaves Japanese on Edge | False | By Clare Hollingsworth, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/review-dance-the-many-facets-of-balanchine-s-plotless-jewels.html | Review/Dance; The Many Facets of Balanchine's Plotless 'Jewels' | False | By Anna Kisselgoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/a-hard-life-spent-searching-for-money-and-a-gold-medal.html | A Hard Life Spent Searching For Money and a Gold Medal | False | By Timothy Egan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/mayor-praises-dinkins-s-sanitation-chief-and-reappoints-her.html | Mayor Praises Dinkins's Sanitation Chief, and Reappoints Her | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/IHT-10-years-later-same-track-same-cyclist-same-goal-the-longest-hour.html | 10 Years Later, Same Track, Same Cyclist, Same Goal: The Longest Hour | False | By Samuel Abt, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/company-news-wal-mart-entering-canada.html | COMPANY NEWS; Wal-Mart Entering Canada | False | By Andrea Adelson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/bridge-880370.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/review-music-a-mix-of-tuneful-new-and-comfortable-old.html | Review/Music; A Mix of Tuneful New and Comfortable Old | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/beauty-beyond-turnpike-jokes-aside-new-jersey-tries-shed-inferiority-complex.html | Beauty Beyond the Turnpike; Jokes Aside, New Jersey Tries to Shed Inferiority Complex | False | By Charles Strum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/metro-digest-877360.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/your-money/IHT-awaiting-the-floating-of-a-german-giant.html | Awaiting the Floating of a German Giant | False | By Ann Brocklehurst, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/funds-watch-junk-bond-group-may-have-some-life-left.html | FUNDS WATCH; Junk Bond Group May Have Some Life Left | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/your-money/IHT-fast-growth-brings-high-share-prices-asias-bustling-telecom.html | Fast Growth Brings High Share Prices : Asia's Bustling Telecom Market | False | By Betsy Massar, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/reviews-dance-3-works-by-bebe-miller-disclose-a-private-world.html | Reviews/Dance; 3 Works by Bebe Miller Disclose a Private World | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/about-new-york-the-voice-of-a-mind-that-survived.html | ABOUT NEW YORK; The Voice of a Mind That Survived | False | By Michael T. Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/l-let-recording-technology-work-its-wonders-many-good-years-885029.html | Let Recording Technology Work Its Wonders; Many Good Years | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/your-money/IHT-controlling-traffic-of-information.html | Controlling Traffic of Information | False | By M.b, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/hockey-rangers-show-old-form-and-put-an-end-to-skid.html | HOCKEY; Rangers Show Old Form And Put an End to Skid | False | By Jennifer Frey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/with-defense-of-police-at-mosque-giuliani-moves-to-isolate-2-critics.html | With Defense of Police at Mosque, Giuliani Moves to Isolate 2 Critics | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/justices-to-decide-on-a-right-of-review-of-a-jury-s-award.html | Justices to Decide on a Right Of Review of a Jury's Award | False | By Linda Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/IHT-asian-stocks-regain-some-lost-ground.html | Asian Stocks Regain Some Lost Ground | False | By Michael Richardson and Lawrence Malkin, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/obituaries/david-l-stone-dies-software-expert-51.html | David L. Stone Dies; Software Expert, 51 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/world/damascus-journal-persecution-ended-syria-s-jews-stage-an-exodus.html | Damascus Journal; Persecution Ended, Syria's Jews Stage an Exodus | False | By William E. Schmidt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/world/noted-kenya-conservationist-resigning-in-a-political-storm.html | Noted Kenya Conservationist Resigning in a Political Storm | False | By Donatella Lorch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/helping-russia-and-ourselves.html | Helping Russia -- and Ourselves | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/news-summary-876160.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/head-of-coopers-lybrand-won-t-seek-another-term.html | Head of Coopers & Lybrand Won't Seek Another Term | False | By Alison Leigh Cowan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Fidelity Bancorp reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/no-headline-878766.html | No Headline | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/world/3-bombs-explode-in-teheran.html | 3 Bombs Explode in Teheran | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/us-warns-japanese-over-trade.html | U.S. Warns Japanese Over Trade | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/worldbusiness/IHT-phone-space-race-heats-up.html | Phone Space Race Heats Up | False | By Richard Covington, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/your-money/IHT-broadcast-firms-seek-pole-position-on-electronic-highway.html | Broadcast Firms Seek Pole Position on Electronic Highway | False | Philip Crawford, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/inside-876445.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/pro-football-hampton-left-hampton-right-hampton-hampton.html | PRO FOOTBALL; Hampton Left, Hampton Right, Hampton, Hampton | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/a-truly-independent-counsel.html | A Truly Independent Counsel | False | By Randy M. Mastro and Eric B. Schnurer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/national-westminster-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | National Westminster Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/reno-narrows-counsel-search.html | Reno Narrows Counsel Search | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/l-let-recording-technology-work-its-wonders-884944.html | Let Recording Technology Work Its Wonders | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/hubble-telescope-chalks-up-discovery-about-aging-stars.html | Hubble Telescope Chalks Up Discovery About Aging Stars | False | By John Noble Wilford | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/national-city-corp-reports-earnings-for-qtr-to-dec-31.html | National City Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/the-sermons-clinton-should-give.html | The Sermons Clinton Should Give | False | By Ishmael Reed | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/new-set-of-data-bolsters-outlook-for-the-economy.html | NEW SET OF DATA BOLSTERS OUTLOOK FOR THE ECONOMY | False | By Robert D. Hershey Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/style/chronicle-884421.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/l-un-mustn-t-control-environmental-laws-884960.html | U.N. Mustn't Control Environmental Laws | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/your-money/IHT-for-britain-3-companies-tell-the-tale.html | For Britain, 3 Companies Tell the Tale | False | By Rupert Bruce, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/in-newark-whitman-opens-festivities-with-pledge-to-cities.html | In Newark, Whitman Opens Festivities With Pledge to Cities | False | By Robert Hanley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/world/china-is-releasing-2-tibet-dissidents.html | CHINA IS RELEASING 2 TIBET DISSIDENTS | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/IHT-1894-an-imperial-critic-in-our-pages100-75-and-50-years-ago.html | 1894: An Imperial Critic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/emotional-divide-in-the-menendez-trial.html | Emotional Divide in the Menendez Trial | False | By Seth Mydans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/getting-kendall-square-on-course.html | Getting Kendall Square on Course | False | By Glenn Rifkin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/review-music-melancholy-melodies-in-armenian-tradition.html | Review/Music; Melancholy Melodies In Armenian Tradition | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/IHT-seizinger-rallies-in-downhill-for-first-94-victory.html | Seizinger Rallies In Downhill for First '94 Victory | False | By Ken Shulman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/music-notes-a-rare-find-in-the-vatican-s-trash.html | Music Notes; A Rare Find in the Vatican's Trash | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/IHT-satellite-exports-battle-lines-drawn-after-us-signal-to-china.html | Satellite Exports: Battle Lines Drawn After U.S. Signal to China | False | By Michael Richardson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/IHT-1944-a-silent-plane-in-our-pages100-75-and-50-years-ago.html | 1944: A Silent Plane?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/world/clinton-in-europe-for-clinton-in-russia-tv-and-empathy.html | CLINTON IN EUROPE; For Clinton in Russia, TV and Empathy | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/sports-people-skiing-zurbriggen-loses-title.html | SPORTS PEOPLE: SKIING; Zurbriggen Loses Title | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/l-tie-vietnam-status-to-rights-reform-885037.html | Tie Vietnam Status to Rights Reform | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/world/clinton-in-europe-on-russian-tv-clinton-backs-reforms.html | CLINTON IN EUROPE; On Russian TV, Clinton Backs Reforms | False | By Serge Schmemann | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/democrats-offer-a-plan-for-tax-cuts.html | Democrats Offer a Plan For Tax Cuts | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/wife-says-she-does-not-recall-cutting.html | Wife Says She Does Not Recall Cutting | False | By David Margolick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/sports-people-hockey-move-over-mr-gretzky.html | SPORTS PEOPLE: HOCKEY; Move Over, Mr. Gretzky | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/cuomo-declares-an-election-year-war-on-crime.html | Cuomo Declares an Election-Year War on Crime | False | By Kevin Sack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/city-ballet-jazz-dance.html | City Ballet Jazz Dance | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/results-plus-880957.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/suffolk-halts-fight-to-block-sale-of-robins-island.html | Suffolk Halts Fight to Block Sale of Robins Island | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/review-music-two-styles-one-cloudy-one-crisp.html | Review/Music; Two Styles, One Cloudy, One Crisp | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/german-giant-s-ills-endanger-a-us-oil-company.html | German Giant's Ills Endanger a U.S. Oil Company | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/obituaries/richard-e-gordon-best-selling-author-and-psychiatrist-71.html | Richard E. Gordon, Best-Selling Author, And Psychiatrist, 71 | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/world/clinton-europe-russian-tightrope-president-does-not-fall-down-but-he-does-wobble.html | CLINTON IN EUROPE: A Russian Tightrope; The President Does Not Fall Down, But He Does Wobble Now and Then | False | By R. W. Apple Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/transactions-882216.html | Transactions | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/when-devilish-details-block-a-mortgage.html | When Devilish Details Block a Mortgage | False | By Andree Brooks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/third-suspect-arrested-by-fbi-in-the-attack-on-olympic-skater.html | Third Suspect Arrested by F.B.I. In the Attack on Olympic Skater | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/pro-basketball-blackman-fined-and-suspended.html | PRO BASKETBALL; Blackman Fined And Suspended | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/cit-group-holdings-inc-reports-earnings-for-year-to-dec-31.html | CIT Group Holdings Inc. reports earnings for Year to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/obituaries/b-w-honeycutt-art-director-40.html | B. W. Honeycutt, Art Director, 40 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/sports-people-basketball-another-jersey-no-one-will-ever-wear-again.html | SPORTS PEOPLE: BASKETBALL; Another Jersey No One Will Ever Wear Again | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/business-digest-877000.html | Business Digest | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/new-york-sharpens-bid-to-aid-homeless.html | New York Sharpens Bid to Aid Homeless | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/topics-of-the-times-your-share-is-500.html | Topics of The Times; Your Share Is $500 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/how-they-do-it-providing-day-care-in-the-home-legally.html | HOW THEY DO IT; Providing Day Care in the Home, Legally | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/even-gold-won-t-get-green-for-harding.html | Even Gold Won't Get Green for Harding | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/q-and-a-880574.html | Q and A | False | By Leonard Sloane | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/company-briefs-885126.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/investing-investing-over-there-over-here-adr-s.html | INVESTING; Investing Over There Over Here: A.D.R.'s | False | By Francis Flaherty | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/business/company-news-879401.html | COMPANY NEWS; | False | By Joseph P. Fried | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/no-headline-876429.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/obituaries/may-nora-shea-supporter-of-charities-77.html | May Nora Shea, Supporter of Charities, 77 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/world/mandela-s-party-publishes-plan-to-redistribute-wealth.html | Mandela's Party Publishes Plan to Redistribute Wealth | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/challenge-to-pennsylvania-s-abortion-law-fails.html | Challenge to Pennsylvania's Abortion Law Fails | False | By Michael Decourcy Hinds | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/livery-cab-driver-is-killed.html | Livery-Cab Driver Is Killed | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/colleges-black-coaches-agree-to-delay-basketball-boycott.html | COLLEGES; Black Coaches Agree to Delay Basketball Boycott | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/world/tokyo-raids-seek-to-halt-aid-for-north-korea-on-missiles.html | Tokyo Raids Seek to Halt Aid For North Korea on Missiles | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/charles-moore-memorial.html | Charles Moore Memorial | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/l-new-york-city-s-taxes-drive-the-tourists-away-884979.html | New York City's Taxes Drive the Tourists Away | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/obituaries/jack-aron-a-dealer-in-coffee-and-metals-and-a-collector-86.html | Jack Aron, a Dealer In Coffee and Metals And a Collector, 86 | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/us/cult-had-illegal-arms-expert-says.html | Cult Had Illegal Arms, Expert Says | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-15 | 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/review-television-a-dastardly-tory-up-to-more-mischief.html | Review/Television; A Dastardly Tory Up to More Mischief | False | By John J. O'Connor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-kimberly-ashwell-evan-r-wilkoff.html | WEDDINGS; Kimberly Ashwell, Evan R. Wilkoff | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/how-the-east-was-won.html | How the East Was Won | False | By Orlando Figes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/fyi-872849.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-bibliophile-s-baedeker.html | A Bibliophile's Baedeker | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/photography-view-he-looms-large-yet-remains-invisible.html | PHOTOGRAPHY VIEW; He Looms Large, Yet Remains Invisible | False | By Vicki Goldberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-sourthier-brooklyn-bike-lanes-on-the-verrazano.html | NEIGHBORHOOD REPORT: SOURTHER BROOKLYN; Bike Lanes on the Verrazano? | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/peerless-donatello.html | Peerless Donatello | False | By James Thompson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-throgs-neck-simpler-plan-for-ferry-point-golf-course-but-no.html | NEIGHBORHOOD REPORT: THROGS NECK; Simpler Plan for Ferry Point: A Golf Course but No Marina | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-football-the-oilers-have-the-form-but-montana-has-the-formula.html | PRO FOOTBALL; The Oilers Have the Form but Montana Has the Formula | False | By Tom Friend | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/l-a-place-at-the-table-859613.html | 'A Place at the Table' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/l-companies-are-cutting-their-hearts-out-859664.html | COMPANIES ARE CUTTING THEIR HEARTS OUT | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/practical-traveler-taking-steps-on-safety-issue.html | PRACTICAL TRAVELER; Taking Steps On Safety Issue | False | By Betsy Wade | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/exotic-birds-in-connecticut-yes.html | Exotic Birds in Connecticut? Yes! | False | By Alberta Eiseman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/wall-street-money-managers-who-cross-the-line.html | Wall Street; Money Managers Who Cross the Line | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-landlord-who-takes-her-job-to-heart.html | A Landlord Who Takes Her Job to Heart | False | By Jacqueline Weaver | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-what-pupils-can-learn-in-the-supermarket-861138.html | What Pupils Can Learn In the Supermarket | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/news-summary-886190.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/editorial-notebook-the-mammogram-controversy.html | Editorial Notebook; The Mammogram Controversy | False | By Joyce Purnick | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/cabdriver-s-slaying-touches-neighbors.html | Cabdriver's Slaying Touches Neighbors | False | By Albert J. Parisi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/sunday-january-16-1994-how-many-screenwriters-does-it-take.html | SUNDAY, January 16, 1994; How Many Screenwriters Does It Take . . . ? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/sunday-january-16-1994-how-to-cook-a-burger.html | SUNDAY, January 16, 1994; How To Cook a Burger | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/hatred-our-duty-revenge-our-virtue.html | 'Hatred Our Duty -- Revenge Our Virtue' | False | By Claudia Koonz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/sports-of-the-times-the-edge-on-winning-edge-is-too-sharp.html | Sports of The Times; The Edge On Winning Edge Is Too Sharp | False | By William C. Rhoden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/gunsforgoods-program-expands-in-the-county.html | Guns-for-Goods Program Expands in the County | False | By Herbert Hadad | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/connecticut-guide-860336.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-basketball-harper-stars-while-anthony-wonders.html | PRO BASKETBALL; Harper Stars While Anthony Wonders | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/meat-filled-dishes-chase-away-the-cold.html | Meat-Filled Dishes Chase Away the Cold | False | By Moira Hodgson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/news-is-a-harsh-mistress.html | News Is a Harsh Mistress | False | By Stephan Salisbury | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/russian-truck-maker-becomes-a-lab-for-us-deals.html | Russian Truck Maker Becomes a Lab for U.S. Deals | False | By Richard W. Stevenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/l-vintage-jazz-on-cd-s-a-question-of-mastery-855898.html | VINTAGE JAZZ ON CD'S; A Question Of Mastery | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/new-jersey-q-a-kristen-somogyi-a-basketball-champion-s-latest-move.html | New Jersey Q & A: Kristen Somogyi; A Basketball Champion's Latest Move | False | By Grant Glickson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/pop-music-plain-language-and-sweat-yields-eloquence.html | POP MUSIC; Plain Language (and Sweat) Yields Eloquence | False | By John Milward | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/c-corrections-859737.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/commercial-property-splitting-fees-when-tenant-with-clout-shares-commission.html | Commercial Property/Splitting Fees; When the Tenant With Clout Shares a Commission | False | By Claudia H. Deutsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/l-the-old-west-859745.html | The Old West | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/in-america-mr-mayor-mr-tough-guy.html | In America; Mr. Mayor/Mr. Tough Guy | False | By Bob Herbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-sally-theakstone-peter-mcgleughlin.html | WEDDINGS; Sally Theakstone, Peter McGleughlin | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/in-the-region-new-jersey-plainsboro-cuts-a-deal-for-farmland-and-a.html | In the Region/New Jersey; Plainsboro Cuts a Deal for Farmland and a School | False | By Rachelle Garbarine | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/surfacing.html | SURFACING | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-ellen-van-buskirk-robert-e-knapp.html | WEDDINGS; Ellen van Buskirk, Robert E. Knapp | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/recordings-view-the-hips-vs-the-head.html | RECORDINGS VIEW; The Hips vs. the Head | False | By Toure | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/hollywood-on-the-hudson.html | Hollywood on the Hudson | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-sharing-an-anniversary-with-the-coach-house-929212.html | Sharing an Anniversary With the Coach House | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/theater-me-and-my-girl-a-30-s-musical-that-s-still-catchy.html | THEATER; 'Me and My Girl': A 30's Musical That's Still Catchy | False | By Alvin Klein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/treading-gently-clinton-and-europe-face-their-fears.html | Treading Gently; Clinton and Europe Face Their Fears | False | By Craig R. Whitney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-basketball-st-john-s-can-t-stop-marshall-or-connecticut.html | PRO BASKETBALL; St. John's Can't Stop Marshall or Connecticut | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/the-dressing-room-underwire-wars.html | THE DRESSING ROOM; Underwire Wars | False | By Emily Prager | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-nonfiction-the-art-of-protest.html | IN SHORT: NONFICTION; The Art of Protest | False | By Steven Heller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/classical-music-at-70-an-enfant-terrible-as-elder-statesman.html | CLASSICAL MUSIC; At 70, an Enfant Terrible As Elder . . . Statesman? | False | By James R. Oestreich | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/l-gozo-lacemaking-840262.html | Gozo Lacemaking | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-ms-forrester-mr-gaffney.html | WEDDINGS; Ms. Forrester, Mr. Gaffney | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/jan-9-15-off-the-ground-for-a-while-at-least.html | Jan. 9-15; Off the Ground, for a While at Least | False | By Malcolm W. Browne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/giuliani-backer-reports-possible-threats.html | Giuliani Backer Reports Possible Threats | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/outdoors-after-50-years-ducks-are-more-a-memory-than-a-quarry.html | OUTDOORS; After 50 Years, Ducks Are More a Memory Than a Quarry | False | By Nelson Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/l-harry-warren-who-855766.html | HARRY WARREN; Who? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/don-byron.html | Don Byron | False | By Stephen Sherrill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/recording-where-it-all-began-marsalis-in-edisons-music-room.html | Recording Where It All Began: Marsalis in Edison's Music Room | False | By Robert Santelli | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/travel-advisory-midway-offers-miles-for-flights-and-calls.html | TRAVEL ADVISORY; Midway Offers Miles For Flights and Calls | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/what-happened-at-the-country-club.html | What Happened at the Country Club | False | By Daniel Woodrell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/c-corrections-886777.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-flushing-fresh-meadows-portrait-decline-city-parking-garage.html | NEIGHBORHOOD REPORT: FLUSHING/FRESH MEADOWS; Portrait of Decline at a City Parking Garage | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/l-when-life-insurance-is-the-answer-891878.html | When Life Insurance Is the Answer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/pipeline-proposal-draws-fire.html | Pipeline Proposal Draws Fire | False | By Susan Ball | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-football-bills-come-out-of-the-cold-in-second-half-and-triumph.html | PRO FOOTBALL; Bills Come Out of the Cold in Second Half and Triumph | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/the-gloves-are-off-sleeves-rolled-up.html | The Gloves Are Off, Sleeves Rolled Up | False | By Peter Marks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/giuliani-tries-to-move-past-mosque-melee.html | Giuliani Tries To Move Past Mosque Melee | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/conversations-daniel-s-goldin-yuri-n-koptev-two-professional-cold-warriors-share.html | Conversations: Daniel S. Goldin and Yuri N. Koptev; Two Professional Cold Warriors Share a Vision of Life in Space | False | By William J. Broad | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/vengeance-by-phone.html | Vengeance, by Phone | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/television-the-real-not-ready-for-prime-time-players.html | TELEVISION; The Real Not-Ready-for-Prime-Time Players | False | By Sarah Lyall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/coping-good-food-good-vibes-lousy-business.html | COPING; Good Food. Good Vibes. Lousy Business. | False | By Robert Lipsyte | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/new-yorkers-co-building-the-szechuan-empire.html | NEW YORKERS & CO.; Building the Szechuan Empire | False | By Francis X. Clines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-football-after-13-seasons-who-could-be-taylor-s-next-target.html | PRO FOOTBALL; After 13 Seasons, Who Could Be Taylor's Next Target? | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/obituaries/edward-j-lennon-66-medical-college-dean.html | Edward J. Lennon, 66, Medical College Dean | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-the-arts-in-arts-excel-are-a-learning-tool-863270.html | The Arts in Arts Excel Are a Learning Tool | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-la-carte-homey-cafe-in-a-former-rail-station.html | A LA CARTE; Homey Cafe in a Former Rail Station | False | By Anne Semmes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/jan-9-15-casualty-pentagon-unconventional-choice-retreats-under-heavy-fire.html | Jan. 9-15: Casualty at the Pentagon; An Unconventional Choice Retreats Under Heavy Fire | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-artist-as-a-young-soak.html | The Artist as a Young Soak | False | By Vincent Patrick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-man-from-treasure-island.html | The Man From Treasure Island | False | By Brock Baker | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-basketball-an-ailing-coleman-to-miss-the-mailman.html | PRO BASKETBALL; An Ailing Coleman to Miss the Mailman | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/the-romance-in-local-beach-landscapes.html | The Romance in Local Beach Landscapes | False | By Carol Strickland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/music-new-haven-symphony-celebrates-100th-birthday.html | MUSIC; New Haven Symphony Celebrates 100th Birthday | False | By Robert Sherman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/residential-resales-860220.html | Residential Resales | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/the-littlest-prostitutes.html | The Littlest Prostitutes | False | By Marlise Simons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/l-a-place-at-the-table-859648.html | 'A Place at the Table' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/l-beg-to-differ-professor-872695.html | Beg to Differ, Professor | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/vows-hannah-storen-and-dan-hicks.html | VOWS; Hannah Storen and Dan Hicks | False | By Lois Smith Brady | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-end-of-coexistence.html | The End of Coexistence | False | By William S. McFeely | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/out-with-the-stars.html | 'Out With the Stars' | False | Reviewed by John Weir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/clinton-europe-clinton-promises-help-for-belarus-before-changing-focus-mideast.html | CLINTON IN EUROPE; Clinton Promises Help for Belarus Before Changing Focus to Mideast | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/hockey-isles-have-six-years-left-in-decade-to-beat-blackhawks.html | HOCKEY; Isles Have Six Years Left in Decade to Beat Blackhawks | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/l-classical-radio-the-hills-were-alive-855944.html | CLASSICAL RADIO; The Hills Were Alive . . . | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/sports-of-the-times-exercising-the-freedom-of-choice-in-buffalo.html | Sports of The Times; Exercising the Freedom of Choice in Buffalo | False | By George Vecsey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/children-s-books-bookshelf-713511.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/us/olympic-committee-reviews-the-status-of-tonya-harding.html | Olympic Committee Reviews the Status Of Tonya Harding | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/new-noteworthy-paperbacks-782963.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/police-and-the-mosque-aftermath-of-a-hoax.html | Police and the Mosque: Aftermath of a Hoax | False | By Ralph Blumenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-ms-hertzberg-and-mr-jurow.html | WEDDINGS; Ms. Hertzberg And Mr. Jurow | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-football-packers-may-be-chasing-impossible-dream-but-it-s-all-part-holmgren.html | PRO FOOTBALL; Packers May Be Chasing the Impossible Dream, but It's All a Part of Holmgren's Plan | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-bedford-stuyvesant-alarm-over-rooftop-gunfire.html | NEIGHBORHOOD REPORT: BEDFORD -- STUYVESANT; Alarm Over Rooftop Gunfire | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/us/inside-886920.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/the-nation-curbing-the-urge-to-give-where-the-beggars-meet-the-begged.html | THE NATION; Curbing the Urge to Give; Where the Beggars Meet the Begged | False | By Melinda Henneberger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/archives/film-the-ultimate-question-can-sharon-stone-act.html | FILM; The Ultimate Question: Can Sharon Stone Act? | True | By Suzanna Andrews | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/jan-9-15-fighting-drugs-with-retrotech.html | Jan. 9-15; Fighting Drugs With Retrotech | False | By Douglas Martin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/figure-skating-harding-facing-new-judges-the-us-olympic-committee.html | FIGURE SKATING; Harding Facing New Judges: The U.S. Olympic Committee | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/public-debates-gassupply-route.html | Public Debates Gas-Supply Route | False | By Susan Ball | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/dining-out-a-new-look-for-a-steakhouse-of-the-50-s.html | DINING OUT; A New Look for a Steakhouse of the 50's | False | By Joanne Starkey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/hockey-devils-fall-behind-early-and-never-catch-up-to-kings.html | HOCKEY; Devils Fall Behind Early and Never Catch Up to Kings | False | By Alex Yannis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-throgs-neck-ship-leaves-bronx-for-somalia.html | NEIGHBORHOOD REPORT: THROGS NECK; Ship Leaves Bronx for Somalia | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/changing-the-nature-of-retiree-homes.html | Changing the Nature of Retiree Homes | False | By Tom Toolen | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/method-and-madness-future-non-shock.html | METHOD AND MADNESS; FUTURE NON-SHOCK | False | By Nicholas Wade | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/theater/theater-edith-wharton-meet-irene-worth-a-real-fan.html | THEATER; Edith Wharton? Meet Irene Worth, A Real Fan | False | By Glenn Collins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/when-the-kult-of-the-kustomized-kar-was-king.html | When the Kult of the Kustomized Kar Was King | False | By Marshall Schuon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/jan-9-15-box-china-not-quite-year-after-trade-compromise-human-rights-issues.html | Jan. 9-15: In a Box; In China, Not Quite a Year After a Trade Compromise, Human Rights Issues Fester | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/postings-lincoln-towers-co-op.html | POSTINGS; Lincoln Towers Co-op; | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-most-expensive-school-district-862088.html | 'Most Expensive' School District | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/connecticut-q-a-robert-f-eagan-evaluating-and-defending-teachers.html | Connecticut Q&A: Robert F. Eagan; Evaluating (and Defending) Teachers | False | By Nancy Polk | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/sharing-a-caribbean-sea-wall.html | Sharing a Caribbean Sea Wall | False | By Scott Norvell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-karen-s-frieman-shane-o-neill.html | WEDDINGS; Karen S. Frieman, Shane O'Neill | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-animal-term-is-not-racist-884596.html | 'Animal' Term Is Not Racist | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neediest-cases-helps-mother-make-a-home-for-her-son.html | Neediest Cases Helps Mother Make a Home for Her Son | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/the-executive-computer-on-page-in-house-color-comes-to-the-corporate-fold.html | The Executive Computer; On-Page, In-House Color Comes to the Corporate Fold | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-c-l-weinstock-david-garfinkel.html | WEDDINGS; C. L. Weinstock, David Garfinkel | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/good-eating-along-amsterdam-and-off-the-park.html | GOOD EATING; Along Amsterdam And Off the Park | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/giuliani-announces-a-25-percent-cut-in-the-mayoral-payroll.html | Giuliani Announces a 25 Percent Cut in the Mayoral Payroll | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/l-how-family-planning-came-to-bangladesh-india-s-dowry-problem-891258.html | How Family Planning Came to Bangladesh; India's Dowry Problem | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/parks-plan-aims-at-poor-areas.html | Parks Plan Aims at Poor Areas | False | By Ronald Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Adam L. Penenberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/l-schools-do-injustice-to-ulysses-s-grant-891444.html | Schools Do Injustice To Ulysses S. Grant | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/gucci-receiver-gets-ok-to-sell-horses.html | Gucci Receiver Gets O.K. to Sell Horses | False | By Elsa Brenner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/movies/film-cousin-bobby-may-kiss-but-he-doesn-t-tell.html | FILM; Cousin Bobby May Kiss, but He Doesn't Tell | False | By David Gonzalez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/ideas-trends-does-mrs-bobbitt-count-as-another-battered-wife.html | Ideas & Trends; Does Mrs. Bobbitt Count As Another Battered Wife? | False | By David Margolick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/soapbox-in-memoriam-the-bowery.html | SOAPBOX; In Memoriam: The Bowery | False | By Richard Kopperdahl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/sunday-january-16-1994-where-have-all-the-matches-gone.html | SUNDAY, January 16, 1994; Where Have All the Matches Gone? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-where-to-go-for-help-with-nynex-the-president-929255.html | Where to Go for Help With Nynex: the President | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/archives/film-is-philadelphia-on-target-in-its-portrait-of-gay-life.html | FILM; Is 'Philadelphia' on Target in Its Portrait of Gay Life? | True | By David Denicolo | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-bedford-stuyvesant-after-three-years-library-reopens.html | NEIGHBORHOOD REPORT: BEDFORD - STUYVESANT; After Three Years, Library Reopens | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/playing-in-the-neighborhood-crown-heights-films-reflecting-black-realities.html | PLAYING IN THE NEIGHBORHOOD: CROWN HEIGHTS; Films Reflecting Black Realities | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/on-the-job-with-paysach-j-krohn-carrying-on-an-ancient-ritual.html | On the Job With: Paysach J. Krohn; Carrying On an Ancient Ritual | False | By Cathy Singer | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-flushing-fresh-meadows-opponents-shoot-down-a-game-center.html | NEIGHBORHOOD REPORT: FLUSHING/FRESH MEADOWS; Opponents Shoot Down a Game Center | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/l-unexampled-scrutiny-of-clinton-will-echo-down-the-years-891592.html | Unexampled Scrutiny of Clinton Will Echo Down the Years | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/l-harry-warren-not-totally-unrecognized-855685.html | HARRY WARREN; Not Totally Unrecognized | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-skys-the-limit.html | The Sky's the Limit | False | By Samuel R. Delany | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/what-happens-to-people-when-temperature-plunges.html | What Happens to People When Temperature Plunges | False | By Gina Kolata | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/obituaries/william-w-prager-lawyer-92.html | William W. Prager, Lawyer, 92 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/permission-required-cultivating-live-viruses-papers-please.html | PERMISSION REQUIRED; Cultivating Live Viruses? Papers, Please! | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/out-of-order-welcome-to-the-closet-of-good-intentions.html | OUT OF ORDER; Welcome to the Closet of Good Intentions | False | By David Bouchier | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/on-pro-football-giants-out-of-breath-when-smoke-cleared.html | ON PRO FOOTBALL; Giants Out of Breath When Smoke Cleared | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/theater-review-how-life-with-father-can-change.html | THEATER REVIEW; How Life With Father Can Change | False | By Leah D. Frank | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/no-sweat.html | No Sweat | False | By Lindsey Gruson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/world-markets-buoyant-madrid-unshaken-by-scandal.html | World Markets; Buoyant Madrid Unshaken by Scandal | False | By Ana Westley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-catherine-sullivan-henry-stevenson.html | WEDDINGS; Catherine Sullivan, Henry Stevenson | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/tokyo-trade-pact-dotting-the-i-s-proves-difficult.html | Tokyo Trade Pact: Dotting the I's Proves Difficult | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/l-what-price-superhighway-information-891509.html | What Price Superhighway Information? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/us/gamma-ray-finding-bolsters-einstein-theory-report-says.html | Gamma-Ray Finding Bolsters Einstein Theory, Report Says | False | By John Noble Wilford | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-when-the-lanes-open-more-drivers-will-come-929239.html | When the Lanes Open, More Drivers Will Come | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/pilots-at-us-air-base-in-italy-ready-to-fly-raids-in-bosnia.html | Pilots at U.S. Air Base in Italy Ready to Fly Raids in Bosnia | False | By Alan Cowell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/viewpoints-put-more-incentive-in-incentive-pay.html | Viewpoints; Put More Incentive in Incentive Pay | False | By Louis Rorimer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/l-battery-park-city-s-original-concept-859818.html | Battery Park City's Original Concept | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/art-behind-african-masks-and-ritual-objects-spiritual-mysteries.html | ART; Behind African Masks and Ritual Objects, Spiritual Mysteries | False | By Vivien Raynor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/l-wells-fargo-on-frivolous-lawsuits-891894.html | Wells Fargo on Frivolous Lawsuits | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-la-carte-if-not-crab-cakes-how-about-a-french-movie-and-buffet.html | A la Carte; If Not Crab Cakes, How About a French Movie and Buffet? | False | By Richard Jay Scholem | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/grave-in-mexico-yields-5-bodies.html | GRAVE IN MEXICO YIELDS 5 BODIES | False | By Anthony Depalma | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/the-night-karen-black-on-the-town.html | THE NIGHT; Karen Black on the Town | False | By Bob Morris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-more-reasons-for-concern-about-rail-yard-plan-929263.html | More Reasons for Concern About Rail Yard Plan | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/endpaper-the-bluegrass-is-greener.html | ENDPAPER; The Bluegrass Is Greener | False | By Cathleen Schine | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/dining-out-a-complex-menu-simple-decor-in-cos-cob.html | DINING OUT; A Complex Menu, Simple Decor in Cos Cob | False | By Patricia Brooks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/ideas-trends-america-s-automotive-fashion-statement-forget-sleek-sexy-boxy-bulky.html | Ideas & Trends: America's Automotive Fashion Statement; Forget Sleek and Sexy. The Boxy and Bulky Look Is In. | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/lillehammer-s-moment-in-the-twilight.html | Lillehammer's Moment in the Twilight | False | By William E. Schmidt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/sound-bytes-seeking-the-next-xerox-parc.html | Sound Bytes; Seeking the Next Xerox PARC | False | By Lawrence M. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/dance-view-when-cats-teacups-and-feathers-join-the-cast.html | DANCE VIEW; When Cats, Teacups and Feathers Join the Cast | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/radio-energy-helps-in-heart-rhythms.html | Radio Energy Helps in Heart Rhythms | False | By Linda Saslow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/sins-of-the-father.html | Sins of the Father | False | By Gary Krist | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/housing-with-community-spirit.html | Housing With Community Spirit | False | By Wendy Marx | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/evening-hours-the-art-of-bad-girls.html | EVENING HOURS; The Art of Bad Girls | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/at-work-a-firing-for-cause-or-for-abortion.html | At Work; A Firing for Cause, or for Abortion? | False | By Barbara Presley Noble | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/syrians-awaiting-meeting-of-assad-and-clinton-with-hope-887234.html | Syrians Awaiting Meeting of Assad and Clinton With Hope | False | By William E. Schmidt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/political-notes-media-magician-s-debits-are-weighed.html | POLITICAL NOTES; Media Magician's Debits Are Weighed | False | By Jerry Gray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/wallington-journal-community-celebrates-its-polish-heritage-and-its.html | Wallington Journal; Community Celebrates Its Polish Heritage and Its Centennial | False | By U. Michael Schumacher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/clinton-in-europe-good-works-and-prayers.html | CLINTON IN EUROPE; Good Works and Prayers | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/uniting-the-feudal-lords-at-citicorp.html | Uniting the Feudal Lords at Citicorp | False | By Saul Hansell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/technology-virginia-s-electronic-village.html | Technology; Virginia's Electronic Village | False | By John Holusha | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/l-how-family-planning-came-to-bangladesh-891185.html | How Family Planning Came to Bangladesh | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/gambling-with-their-heritage.html | Gambling With Their Heritage | False | By Lawrence Thornton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-ms-bacallao-mr-shields.html | WEDDINGS; Ms. Bacallao, Mr. Shields | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/art-paintings-and-sculptures-illuminate-the-fundamentals-at-yale.html | ART; Paintings and Sculptures Illuminate the Fundamentals at Yale | False | By William Zimmer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/li-issues-prominent-in-albany-corridors.html | L.I. Issues Prominent In Albany Corridors | False | By John Rather | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/travel-advisory-for-portugal-a-cultural-year.html | TRAVEL ADVISORY; For Portugal, a Cultural Year | False | By Marvine Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/l-a-place-at-the-table-859605.html | 'A Place at the Table' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/profile-can-a-dealmaker-who-never-stops-run-a-company-too.html | Profile; Can a Dealmaker Who Never Stops Run a Company Too? | False | By Barry Rehfeld | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/journal-mickey-does-42d-street.html | Journal; Mickey Does 42d Street | False | By Frank Rich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/if-you-re-thinking-of-living-in-harrison-luxurious-landlocked-corporate-haven.html | If You're Thinking of Living in/Harrison; Luxurious Landlocked Corporate Haven | False | By Tessa Melvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/us/unity-to-be-theme-of-town-meetings.html | UNITY TO BE THEME OF TOWN MEETINGS | False | By William H. Honan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/artifacts-of-a-simpler-time.html | Artifacts of a Simpler Time | False | By Richard Tillinghast | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/postings-east-63d-street-beaux-arts-town-house-reviving-if-not-restoring.html | POSTINGS: East 63d Street Beaux-Arts Town House; Reviving, if Not Restoring | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/us/broader-acceptance-sought-for-king-holiday.html | Broader Acceptance Sought for King Holiday | False | By Peter Applebome | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/style-animal-house.html | STYLE; Animal House | False | By Julie V. Iovine | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/art-a-fresco-medley-and-a-preoccupation-with-color.html | ART; A Fresco Medley and a Preoccupation With Color | False | By Vivien Raynor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/scared-to-death-of-each-other.html | Scared to Death of Each Other | False | By Thomas H. Cook | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/results-plus-889857.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/art-new-directions-for-photographys-creativity.html | ART; New Directions for Photography's Creativity | False | By Phyllis Braff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-nonfiction-783250.html | IN SHORT: NONFICTION | False | By Robert Klitzman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/hockey-bittersweet-homecoming-for-keenan-in-chicago.html | HOCKEY; Bittersweet Homecoming for Keenan in Chicago | False | By Jennifer Frey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/help-for-companies.html | Help for Companies | False | By Linda Molnar | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/the-view-from-ardsley-to-devoted-weather-observers-the-lows-are-our.html | The View From: Ardsley; To Devoted Weather Observers, 'The Lows Are Our Highs' | False | By Lynne Ames | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/gardening-plants-need-a-vacation-at-times-too.html | GARDENING; Plants Need a Vacation at Times, Too | False | By Joan Lee Faust | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/heartbreak-city.html | Heartbreak City | False | By Elizabeth Gleick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/wheels-of-fortune.html | Wheels of Fortune | False | By Iva Pekarkova | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-aimee-telsey-richard-friesner.html | WEDDINGS; Aimee Telsey, Richard Friesner | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-thea-a-diserio-robert-b-ross.html | WEDDINGS; Thea A. Diserio, Robert B. Ross | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/architecture-view-schools-that-level-the-playing-field-for-new-yorkers.html | ARCHITECTURE VIEW; Schools That Level The Playing Field For New Yorkers | False | By Herbert Muschamp | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/about-long-island-steeped-in-traditions-of-the-sea-dossees-ring-alarm-for-clams.html | ABOUT LONG ISLAND; Steeped in Traditions of the Sea, Dossees Ring Alarm for Clams | False | By Diane Ketcham | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/l-their-irony-humor-and-art-can-save-china-859621.html | THEIR IRONY, HUMOR (AND ART) CAN SAVE CHINA | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/from-pizza-man-in-canada-to-croatian-kingmaker.html | From Pizza Man in Canada to Croatian Kingmaker | False | By John Kifner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/good-eating-kosher-mideast.html | GOOD EATING; Kosher Mideast | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/husband-of-slain-heiress-is-seen-as-uneasy-traveler-in-the-land-of-wealth.html | Husband of Slain Heiress Is Seen as Uneasy Traveler in the Land of Wealth | False | By Joseph Berger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/the-world-mr-clinton-meet-mr-assad-and-never-mind-his-past.html | THE WORLD; Mr. Clinton, Meet Mr. Assad (And Never Mind His Past) | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/sunday-january-16-1994-how-to-scan-a-cat.html | SUNDAY, January 16, 1994; How to Scan a Cat | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-youngster-brings-courage-to-a-role-on-sesame-street.html | A Youngster Brings Courage to a Role on 'Sesame Street' | False | By Kathryn Boughton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/data-bank-january-16-1994.html | Data Bank/January 16, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/arctic-chill-spreads-misery-throughout-the-northeast.html | Arctic Chill Spreads Misery Throughout the Northeast | False | By Robert D. McFadden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/evening-hours-dining-at-macy-s-cocktails-in-soho.html | EVENING HOURS; Dining at Macy's, Cocktails in SoHo | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/l-tipping-in-the-air-no-thank-you-891860.html | Tipping in the Air? No, Thank You | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/climate-of-confrontation-on-abortion.html | Climate of Confrontation on Abortion | False | By Elsa Brenner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/us/while-back-home.html | While Back Home . . . | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/for-rebels-with-causes.html | For Rebels With Causes | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/l-a-place-at-the-table-859591.html | 'A Place at the Table' | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/new-haven-builds-on-a-european-design.html | New Haven Builds on a European Design | False | By Jackie Fitzpatrick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/a-mind-is-a-funny-thing.html | A Mind Is A Funny Thing | False | By Marialisa Calta | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/us/a-down-home-conservative-becomes-virginia-governor.html | A Down-Home Conservative Becomes Virginia Governor | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/l-it-s-not-the-label-it-s-the-klutzy-consumer-891886.html | It's Not the Label, It's the Klutzy Consumer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/backtalk-dont-just-go-in-circles-figure-skaters-go-on-tour.html | BACKTALK; Don't Just Go in Circles, Figure Skaters, Go on Tour | False | By Barry Lorge | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/craft-meets-religious-culture-in-showing-of-shaker-artifacts.html | Craft Meets Religious Culture in Showing of Shaker Artifacts | False | By Bess Liebenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-fiction-859214.html | IN SHORT: FICTION | False | By Erik Burns | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-nonfiction-859230.html | IN SHORT: NONFICTION | False | By John Allen Paulos | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/the-world-a-new-breed-of-strongman-in-the-south.html | THE WORLD; A New Breed Of Strongman In the South | False | By Nathaniel C. Nash | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/westchester-guide-863041.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/the-nation-another-presidency-brings-another-credibility-gap.html | THE NATION; Another Presidency Brings Another Credibility Gap | False | By Richard L Berke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/tech-notes-creeping-environmentalism-a-grazing-solar-mower.html | Tech Notes; Creeping Environmentalism: A Grazing Solar Mower | False | By Julie Edelson Halpert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/l-disney-tickets-841609.html | Disney Tickets | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/no-songs-by-manilow-for-gop.html | No Songs By Manilow For G.O.P. | False | By Kimberly J. McLarin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/us/white-house-memo-clinton-s-handlers-admit-whitewater-affair-overtook-them.html | White House Memo; Clinton's Handlers Admit, Whitewater Affair Overtook Them | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-let-s-pick-up-garbage-only-once-a-week-884570.html | Let's Pick Up Garbage Only Once a Week | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/home-clinic-removal-of-interior-walls-can-prove-a-tricky-piece-of-work.html | HOME CLINIC; Removal of Interior Walls Can Prove a Tricky Piece of Work | False | By John Warde | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/dining-out-pleasant-surprises-at-an-old-mansion.html | DINING OUT; Pleasant Surprises at an Old Mansion | False | By Valerie Sinclair | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/obituaries/harry-nilsson-singer-dies-at-52.html | Harry Nilsson, Singer, Dies at 52 | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/paperback-best-sellers-january-16-1994.html | PAPERBACK BEST SELLERS: January 16, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/us/the-whitewater-case-finding-the-connections.html | The Whitewater Case: Finding the Connections | False | By Stephen Engelberg AND Jeff Gerth | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/your-home-secret-sublets-in-co-ops.html | YOUR HOME; Secret Sublets In Co-ops | False | By Andree Brooks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-lisa-montanese-adam-l-gray.html | WEDDINGS; Lisa Montanese, Adam L. Gray | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/about-men-waiting.html | ABOUT MEN; Waiting | False | By Robert Cohen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/fixing-america.html | Fixing America | False | By David E. Rosenbaum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/for-some-commuting-is-a-chance-to-crochet-or-call-europe.html | For Some, Commuting Is a Chance to Crochet or Call Europe | False | By Barbara Rosenblatt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/new-rules-nudging-companies-to-reduce-employee-commuting.html | New Rules Nudging Companies To Reduce Employee Commuting | False | By Linda Molnar | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-bobsled-from-oxford-goes-to-olympics.html | A Bobsled From Oxford Goes to Olympics | False | By Ruth Robinson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/l-photographers-839914.html | Photographers | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/l-as-he-laid-down-his-pen-783196.html | As He Laid Down His Pen | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-upper-west-side-romance-boutique-opposed.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; 'Romance Boutique' Opposed | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/q-and-a-860166.html | Q and A | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/figure-skating-skating-news-crosses-the-atlantic-too.html | FIGURE SKATING; Skating News Crosses the Atlantic, Too | False | By Christopher Clarey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/debating-limits-on-landmark-no-1003.html | Debating Limits on Landmark No. 1,003 | False | By Mervyn Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/in-the-region-westchester-a-rush-to-build-for-the-county-s-aging-population.html | In the Region/Westchester; A Rush to Build for the County's Aging Population | False | By Mary McAleer Vizard | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/a-life-under-fire.html | A Life Under Fire | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/evening-hours-it-takes-2-to-paint.html | EVENING HOURS; It Takes 2 To Paint | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/the-executive-life-when-work-collides-with-the-holidays.html | The Executive Life; When Work Collides With the Holidays | False | By Jill Andresky Fraser | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/c-correction-891851.html | Correction | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/four-sisters-one-secret.html | Four Sisters, One Secret | False | By Meg Wolitzer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-basketball-duke-does-its-best-to-thwart-virginia.html | PRO BASKETBALL; Duke Does Its Best To Thwart Virginia | False | By Barry Jacobs, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-midtown-horrors-it-s-another-restaurant.html | NEIGHBORHOOD REPORT: MIDTOWN; Horrors!? It's Another Restaurant | False | By Marvine Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/classical-view-schoenberg-alive-gasp-and-well.html | CLASSICAL VIEW; Schoenberg, Alive (Gasp!) And Well | False | By David Schiff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/for-health-insurance-with-no-frills.html | FOR HEALTH INSURANCE, WITH NO FRILLS | False | By Peter G. Peterson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/evening-hours-putting-education-first.html | EVENING HOURS; Putting Education First | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-lesley-a-kelman-david-j-koeppel.html | WEDDINGS; Lesley A. Kelman, David J. Koeppel | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/about-cars-after-a-15-year-run-the-old-mustang-yields-to-a-fresh-colt.html | ABOUT CARS; After a 15-Year Run, the Old Mustang Yields to a Fresh Colt | False | By Marshall Schuon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/recordings-view-from-jarvi-billions-and-billions-of-records-and-still-counting.html | RECORDINGS VIEW; From Jarvi, Billions and Billions of Records and Still Counting | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/the-world-the-missile-pact-s-problem-fear-of-russia-is-a-way-of-life-for-ukraine.html | THE WORLD; The Missile Pact's Problem; Fear of Russia Is a Way of Life for Ukraine | False | By Jane Perlez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/us/aspin-may-stay-at-the-pentagon-as-a-consultant.html | Aspin May Stay At the Pentagon As a Consultant | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/new-ontario-law-bolsters-strikers.html | NEW ONTARIO LAW BOLSTERS STRIKERS | False | By Clyde H. Farnsworth | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-susan-pitman-joseph-kinney-3d.html | WEDDINGS; Susan Pitman, Joseph Kinney 3d | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/archives/film-a-look-at-that-other-film-awards-ceremony.html | FILM; A Look at That Other Film Awards Ceremony | True | By John Kehoe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-football-watters-s-quickness-finally-talks-5-big-touchdowns-worth-of-talk.html | PRO FOOTBALL; Watters's Quickness Finally Talks: 5 Big Touchdowns Worth of Talk | False | By Tom Friend | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/baseball-notebook-threat-of-a-bloc-veto-hangs-over-meetings.html | BASEBALL; NOTEBOOK; Threat of a Bloc Veto Hangs Over Meetings | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/business-diary-january-9-14.html | Business Diary: January 9-14 | False | By Hubert B. Herring | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/ulster-church-leaders-seek-end-of-job-bias.html | Ulster Church Leaders Seek End of Job Bias | False | By Peter Steinfels | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/live-from-the-battlefield-a-life-under-fire.html | 'Live From the Battlefield': A Life Under Fire | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/sunday-january-16-1994-seriously-no-parking.html | SUNDAY, January 16, 1994; Seriously, No Parking | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/1-city-s-school-takeover-set-up-overcrowding929220.html | City's School Takeover Set Up Overcrowding | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/on-language-prettification-patrol.html | ON LANGUAGE; Prettification Patrol | False | By William Safire | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/he-who-laughs-last.html | He Who Laughs Last | False | By Avery Corman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/viewpoints-drawing-the-line-on-corporate-boards.html | Viewpoints; Drawing the Line on Corporate Boards | False | By Thomas A. Cole | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/altering-rules-on-who-may-take-over-apartments.html | Altering Rules on Who May Take Over Apartments | False | By Alan S. Oser | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/compromise-on-health-care.html | Compromise on Health Care | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-where-those-deer-come-from-884995.html | Where Those Deer Come From | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-alison-pataky-and-kevin-lee.html | WEDDINGS; Alison Pataky And Kevin Lee | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-basketball-all-controversy-aside-owls-come-up-winners.html | PRO BASKETBALL; All Controversy Aside, Owls Come Up Winners | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/figure-skating-images-of-bodyguard-textured-by-shadows.html | FIGURE SKATING; Images of Bodyguard Textured by Shadows | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/music-quartet-spreads-the-word-about-bartok.html | MUSIC; Quartet Spreads the Word About Bartok | False | By Rena Fruchter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/q-and-a-839329.html | Q and A | False | By Terence Neilan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/finding-new-ways-to-strengthen-athletes-marketing-muscles.html | Finding New Ways To Strengthen Athletes' Marketing Muscles | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/everything-was-purpler-then.html | Everything Was Purpler Then | False | By John Weir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/new-yorkers-co-871761.html | NEW YORKERS & CO. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/streetscapes-bronx-botanical-conservatory-when-restoration-not-restoration.html | Streetscapes/Bronx Botanical Conservatory; When Is a Restoration Not a Restoration? | False | By Christopher Gray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-cynthia-iavarone-james-j-lola.html | WEDDINGS; Cynthia Iavarone, James J. Lola | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/habitats-the-less-gentrified-tribeca-lofty-aims-high-hopes.html | Habitats: The Less-Gentrified TriBeCa; Lofty Aims, High Hopes | False | By Tracie Rozhon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-murray-hill-34th-st-heliport-may-cut-flights.html | NEIGHBORHOOD REPORT: MURRAY HILL; 34th St. Heliport May Cut Flights | False | By Marvine Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/benefits-881384.html | BENEFITS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/the-view-from-canterbury-where-vintage-trucks-and-tractors-make-the.html | The View From: Canterbury; Where Vintage Trucks and Tractors Make Their Final Stop | False | By Sam Libby | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/food-syrah-rediscovered.html | FOOD; Syrah Rediscovered | False | By Frank J. Prial | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/hollywood-at-a-fever-pitch-859630.html | HOLLYWOOD AT A FEVER PITCH | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-where-to-go-for-help-with-nynex-the-president-929247.html | Where to Go for Help With Nynec the President | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/l-an-appalling-shocking-attack-892025.html | An Appalling, Shocking Attack | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/theater/sunday-view-is-broadway-fogbound-in-a-special-effects-age.html | SUNDAY VIEW; Is Broadway Fogbound In a Special-Effects Age? | False | By Vincent Canby | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/l-companies-are-cutting-their-hearts-out-859672.html | COMPANIES ARE CUTTING THEIR HEARTS OUT | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/teaching-the-mechanics-of-success.html | Teaching the Mechanics of Success | False | By Norimitsu Onishi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/long-island-journal-861626.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/design/photography-review-he-looms-large-yet-remains-invisible.html | Photography Review | He Looms Large, Yet Remains Invisible | False | By Vicki Goldberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/figure-skating-gets-rough-fairy-tales-on-ice-and-horror-stories-off-it.html | Figure Skating Gets Rough; Fairy Tales on Ice, and Horror Stories Off It | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-mary-beth-bierut-andrew-rosenthal.html | WEDDINGS; Mary Beth Bierut, Andrew Rosenthal | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/also-inside-872679.html | ALSO INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/l-a-tested-chemotherapy-891819.html | A Tested Chemotherapy | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/l-art-scholarship-a-holocaust-of-the-fine-arts-855855.html | ART SCHOLARSHIP; 'A Holocaust Of the Fine Arts' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/the-tales-a-table-could-tell.html | The Tales a Table Could Tell | False | By Thatcher Freund | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/sports-of-the-times-lt-decides-it-s-time-for-me-to-go.html | Sports of The Times; L.T. Decides 'It's Time For Me to Go' | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/c-corrections-871796.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/neighborhood-report-midtown-more-security-for-jewish-group.html | NEIGHBORHOOD REPORT: MIDTOWN; More Security For Jewish Group | False | By Marvine Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/taking-health-care-to-patients-at-home.html | Taking Health Care To Patients at Home | False | By Robert A. Hamilton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/tribulation-and-luck-lead-to-an-arts-center.html | Tribulation and Luck Lead to an Arts Center | False | By Roberta Hershenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-nerve-cells-of-the-soul.html | The Nerve Cells of the Soul | False | By John C. Marshall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/bill-seeks-hard-labor-terms-in-some-crimes.html | Bill Seeks Hard-Labor Terms In Some Crimes | False | By Jay Romano | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/children-s-books-713481.html | CHILDREN'S BOOKS | False | By Sam Swope | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/from-victims-to-menaces.html | From Victims to Menaces | False | By Regina Morantz-Sanchez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-fiction-783617.html | IN SHORT: FICTION | False | By Karen Ray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/wet-n-wear.html | Wet 'n' Wear | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/currency.html | CURRENCY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/it-s-a-blizzard-to-you-a-flurry-to-me.html | It's a Blizzard to You, a Flurry to Me. | False | By Matthew Purdy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-a-campaign-to-remove-one-step-barriers-at-stores-929204.html | A Campaign to Remove One-Step Barriers at Stores | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/clinton-in-europe-a-new-world-a-new-look-at-clinton.html | CLINTON IN EUROPE; A New World, a New Look at Clinton | False | By Serge Schmemann | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/on-patrol-against-subway-s-panhandlers.html | On Patrol Against Subway's Panhandlers | False | By Melinda Henneberger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/your-own-account-prickly-decisions-for-retirees.html | Your Own Account; Prickly Decisions for Retirees | False | By Mary Rowland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-miracle-on-35th-street-a-last-wish-is-granted-929190.html | Miracle on 35th Street: A Last Wish Is Granted | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/recordings-view-the-velvet-underground-strikes-back.html | RECORDINGS VIEW; The Velvet Underground Strikes Back | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/sunday-january-16-1994-listening-to-plastic.html | SUNDAY, January 16, 1994; Listening to Plastic | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/market-watch-when-you-owe-low-inflation-is-a-curse.html | MARKET WATCH; When You Owe, Low Inflation Is a Curse | False | By Floyd Norris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/best-sellers-january-16-1994.html | BEST SELLERS: January 16, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/l-the-old-west-840920.html | The Old West | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/travel-advisory-two-nature-tours-to-madagascar.html | TRAVEL ADVISORY; Two Nature Tours to Madagascar | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/travel-advisory-correspondent-s-report-fire-damaged-windsor-reopens-it-rebuilds.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Fire-Damaged Windsor Reopens As It Rebuilds | False | By John Darnton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-miss-childress-and-mr-scally.html | WEDDINGS; Miss Childress And Mr. Scally | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/l-a-place-at-the-table-859583.html | 'A Place at the Table' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/c-corrections-859729.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-grand-acquisitor.html | The Grand Acquisitor | False | By John Taylor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/no-headline-886173.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/jan-9-15-bombshell-virginia-exit-wilder-dramatically-political-battlefield.html | Jan. 9-15: A Bombshell in Virginia; Exit Wilder (Dramatically) From Political Battlefield | False | By Richard L Berke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/l-skating-and-prejudice-891436.html | Skating And Prejudice | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-education-systems-offer-the-most-options-860417.html | Education Systems Offer the Most Options | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-upper-west-side-the-homeless-and-dauntless-dig.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; The Homeless And Dauntless Dig In | False | By Emily M. Barstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/arts-artifacts-americana-success-story-a-buyer-turns-seller.html | ARTS/ARTIFACTS; Americana Success Story: A Buyer Turns Seller | False | By Rita Reif | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/jazz-view-lincoln-center-and-its-critics-swing-away.html | JAZZ VIEW; Lincoln Center and Its Critics Swing Away | False | By Tom Piazza | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/china-promises-us-to-try-to-improve-its-human-rights.html | CHINA PROMISES U.S. TO TRY TO IMPROVE ITS HUMAN RIGHTS | False | By Patrick E. Tyler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/gaza-arabs-to-take-over-a-health-system-in-crisis.html | Gaza Arabs to Take Over a Health System in Crisis | False | By Chris Hedges | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/enhanced-fax-machine-does-a-selling-job.html | Enhanced Fax Machine Does a Selling Job | False | PENNY SINGER | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/croatia-s-casualties-bosnia-s-and-ours.html | Croatia's Casualties, Bosnia's -- and Ours | False | By Nan Dale | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/travel-advisory-washington-events-mark-black-history.html | TRAVEL ADVISORY; Washington Events Mark Black History | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/music-programs-for-organ-and-jazz-piano.html | MUSIC; Programs for Organ and Jazz Piano | False | By Robert Sherman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/thing-romancing-a-stone.html | THING; Romancing a Stone | False | By Trip Gabriel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/on-the-street-mukluks-anyone.html | ON THE STREET; Mukluks, Anyone? | False | By Bill Cunningham | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/california-frugal-traveler-san-francisco-no-uphill-battle.html | CALIFORNIA; Frugal Traveler: San Francisco No Uphill Battle | False | By Susan Spano | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-southern-brooklyn-service-on-5-miles-of-q-line-is-suspended.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN; Service On 5 Miles Of Q Line Is Suspended | False | By Garry Pierre-Pierre | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/jan-9-15-vindication-new-jersey-it-s-true-ed-rollins-s-boast-was-fact-lie.html | Jan. 9-15: Vindication in New Jersey; It's True: Ed Rollins's Boast Was, in Fact, a Lie | False | By Joseph F. Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-heidi-r-steinberg-james-e-solomon.html | WEDDINGS; Heidi R. Steinberg, James E. Solomon | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/centralized-autoemission-tests-drawing-fire.html | Centralized Auto-Emission Tests Drawing Fire | False | By Stewart Ain | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/westchester-qa-dr-anthony-a-cupaiuolo-caught-in-a-maze-of-local.html | Westchester Q&A;: Dr. Anthony A. Cupaiuolo; Caught in a Maze of Local Government | False | By Donna Greene | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-southern-brooklyn-update-key-vote-nears-on-loehmann-s.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN UPDATE; Key Vote Nears on Loehmann's | False | By Garry Pierre-Pierre | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/venezuela-s-sky-high-falls.html | Venezuela's Sky-High Falls | False | By James Brooke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/aristide-opens-conference-with-plea-for-help.html | Aristide Opens Conference With Plea for Help | False | By Howard W. French | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-surely-poetry-can-be-fun-884588.html | Surely, Poetry Can Be Fun | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/sunday-january-16-1994-most-overrated-players.html | SUNDAY, January 16, 1994; Most Overrated Players | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/l-disembarking-840866.html | Disembarking | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/us/sex-educators-for-young-see-new-virtue-in-chastity.html | Sex Educators for Young See New Virtue in Chastity | False | By Jane Gross | 1994-03-24 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-football-giants-dream-season-ends-in-a-million-pieces.html | PRO FOOTBALL; Giants' Dream Season Ends in a Million Pieces | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/us/growers-pushed-to-help-everglades.html | Growers Pushed to Help Everglades | False | By John H. Cushman Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/mutual-funds-looking-out-for-no.1-in-mergers.html | Mutual Funds; Looking Out for No.1 in Mergers | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/theater-it-runs-in-the-family-a-british-farce.html | THEATER; 'It Runs in the Family,' a British Farce | False | By Alvin Klein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/officer-kills-himself-at-his-bronx-home.html | Officer Kills Himself At His Bronx Home | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/on-pro-basketball-from-soaring-to-swinging-away-as-a-superstar-looks-to-spring.html | ON PRO BASKETBALL; From Soaring to Swinging Away As a Superstar Looks to Spring | False | By Harvey Araton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/playing-in-the-neighborhood-873462.html | PLAYING IN THE NEIGHBORHOOD | False | By Nina Reyes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/l-harry-warren-anthems-aweigh-855731.html | HARRY WARREN; Anthems Aweigh | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/classical-music-emotions-can-be-dangerous-or-be-put-to-expressive-use.html | CLASSICAL MUSIC; Emotions Can Be Dangerous Or Be Put to Expressive Use | False | By David Blum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/travel-advisory-test-finds-security-at-4-us-airports-lax.html | TRAVEL ADVISORY; Test Finds Security At 4 U.S. Airports Lax | False | By Martin Tolchin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/l-gold-in-the-mail-891649.html | Gold in the Mail | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/joyful-witnessing.html | Joyful Witnessing | False | By Carol Zaleski | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/sunday-january-16-1994-world-s-worst-currency.html | SUNDAY, January 16, 1994; World's Worst Currency? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-series-on-the-job-of-being-a-parent.html | A Series on the Job of Being a Parent | False | By Roberta Hershenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/l-a-place-at-the-table-859656.html | 'A Place at the Table' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/jan-9-15-civil-rights-front-1994-another-attempt-make-blacks-home-vidor.html | Jan. 9-15; The Civil Rights Front, 1994; Another Attempt to Make Blacks at Home in Vidor | False | By Sam Howe Verhovek | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/in-the-regionlong-island-breathing-new-life-into-the-91acre.html | In the Region/Long Island; Breathing New Life Into the 91-Acre Fairchild Site | False | By Diana Shaman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-west-harlem-skating-rink-hopes-to-draw-new-players.html | NEIGHBORHOOD REPORT: WEST HARLEM; Skating Rink Hopes to Draw New Players | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/television-he-is-the-very-model-of-a-modern-machiavellian.html | TELEVISION; He Is the Very Model Of a Modern Machiavellian | False | By Peter Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-desolate-breach-between-himself-and-himself.html | The Desolate Breach Between Himself and Himself | False | By Robert Alter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/administration-hoping-to-lift-vietnam-embargo.html | Administration Hoping to Lift Vietnam Embargo | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/mobutu-is-said-to-make-overtures-to-clinton.html | Mobutu Is Said to Make Overtures to Clinton | False | By Kenneth B. Noble | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/welcome-to-our-rented-nightmare.html | Welcome to Our Rented Nightmare | False | By Mary-Lou Weisman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/music-conquers-time-at-nursing-home.html | Music Conquers Time at Nursing Home | False | By Merri Rosenberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/inside-albany-a-guide-to-power-centers.html | Inside Albany: A Guide to Power Centers | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/cuttings-as-old-as-the-paste-pot-as-new-as-the-computer.html | CUTTINGS; As Old as the Paste Pot, as New as the Computer | False | By Anne Raver | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/l-grants-support-outreach-programs-884553.html | Grants Support Outreach Programs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/as-whitman-nears-inauguration-deficit-complicates-tax-cut-vow.html | As Whitman Nears Inauguration, Deficit Complicates Tax-Cut Vow | False | By Iver Peterson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-southern-brooklyn-time-expires-on-new-meters.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN; Time Expires on New Meters | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-lower-manhattan-awaiting-repairs-at-the-fish-market.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Awaiting Repairs at the Fish Market | False | By Bruce Lambert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-west-harlem-settlement-gives-group-means-compiling-health.html | NEIGHBORHOOD REPORT: WEST HARLEM; Settlement Gives Group Means of Compiling Health Data | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/movies/1-irish-film-making-as-to-maude-s-whereabouts-855812.html | IRISH FILM MAKING; As to Maude's Whereabouts | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/what-s-doing-in-fort-worth.html | WHAT'S DOING IN; Fort Worth | False | By Kathryn Jones | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/the-world-best-of-gibes-wurst-of.html | THE WORLD; Best of Gibes, Wurst of . . . | False | By Stephen Kinzer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/evening-hours-scenes-from-downtown.html | EVENING HOURS; Scenes From Downtown | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/food-bud-of-contention.html | FOOD; Bud of Contention | False | By Molly O'Neill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-murray-hill-empire-state-a-work-in-progress.html | NEIGHBORHOOD REPORT: MURRAY HILL; Empire State, a Work in Progress | False | By Marvine Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-lower-manhattan-stretch-of-piers-awaits-its-turn-be-cinderella.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Stretch of Piers Awaits Its Turn To Be Cinderella | False | By Bruce Lambert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/childrens-books.html | CHILDREN'S BOOKS | False | By Erin Kelly | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/us/for-aisles-and-aisles-buyers-and-guns-galore.html | For Aisles and Aisles, Buyers and Guns Galore | False | By B. Drummond Ayres Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/lung-rehabilitation-for-emphysema.html | Lung Rehabilitation for Emphysema | False | By Linda Saslow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/giving-needy-adolescents-a-friend.html | Giving Needy Adolescents a Friend | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Martin Rosenfeld | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/books/momism.html | Momism | False | By Sue Halpern | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/business/bed-breakfast-no-bed-dinner.html | Bed & Breakfast? No, Bed & Dinner | False | By Perry Garfinkel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-flushing-fresh-meadows-update-fire-investigators-seek-men.html | NEIGHBORHOOD REPORT: FLUSHING/FRESH MEADOWS UPDATE; Fire Investigators Seek Men Who Fled Gay Club | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-amy-rosenberg-and-craig-anmuth.html | WEDDINGS; Amy Rosenberg and Craig Anmuth | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/dining-out-port-chester-steakhouse-big-on-charm.html | DINING OUT; Port Chester Steakhouse Big on Charm | False | By M. H. Reed | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-selina-w-peyser-david-c-lamb.html | WEDDINGS; Selina W. Peyser, David C. Lamb | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/making-it-work-beyond-joey-and-amy.html | MAKING IT WORK; Beyond Joey and Amy | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/world/ira-wing-leader-reapplies-for-us-visa.html | I.R.A. Wing Leader Reapplies for U.S. Visa | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/style/weddings-miss-mcconnell-and-mr-glick.html | WEDDINGS; Miss McConnell And Mr. Glick | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-16 | 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/on-sunday-facing-up-to-firepower-of-bandits.html | On Sunday; Facing Up To Firepower Of Bandits | False | By Francis X. Clines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/most-markets-open-today.html | Most Markets Open Today | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/c-corrections-900214.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/patents-filing-fax-latest-step-march-toward-computerized-patent-trademark.html | Patents; Filing by fax is the latest step in the march toward computerized patent and trademark applications. | False | By Sabra Chartrand | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/IHT-1944polands-border-in-our-pages100-75-and-50-years-ago.html | 1944:Poland's Border : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/sports-of-the-times-these-chiefs-have-the-answer-it-s-joe.html | Sports of The Times; These Chiefs Have The Answer: 'It's Joe' | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/IHT-what-theyre-reading.html | What They're Reading | False | By David Molner, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/obituaries/joan-m-auten-us-embassy-aide-76.html | Joan M. Auten, U.S. Embassy Aide, 76 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/celanese-canada-reports-earnings-for-qtr-to-dec-31.html | Celanese Canada reports earnings for qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/dance-in-review-900567.html | Dance in Review | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/metro-matters-reinventing-new-york-from-a-strategist-s-view.html | METRO MATTERS; 'Reinventing' New York, From a Strategist's View | False | By Sam Roberts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/review-music-experimental-sounds-unsound-experiments.html | Review/Music; Experimental Sounds, Unsound Experiments | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/weddings-lori-pugliese-david-sherman.html | WEDDINGS; Lori Pugliese, David Sherman | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/manitowoc-co-reports-earnings-for-qtr-to-jan-1.html | Manitowoc Co. reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/us/father-returns-to-claim-estate-of-child-he-left.html | Father Returns To Claim Estate Of Child He Left | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/bitter-cold-stings-east-coast-shattering-record-temperatures.html | Bitter Cold Stings East Coast, Shattering Record Temperatures | False | By Robert D. McFadden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/reggae-trio-sings-dances-and-evokes-marley-legend.html | Reggae Trio Sings, Dances And Evokes Marley Legend | False | By Danyel Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/us/at-memorial-friends-remember-william-shirer-as-acute-observer.html | At Memorial, Friends Remember, William Shirer as Acute Observer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/the-media-business-new-signs-of-shrinkage-within-book-publishing.html | THE MEDIA BUSINESS; New Signs of Shrinkage Within Book Publishing | False | By Sarah Lyall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/us/much-evidence-and-conflict-in-branch-davidians-trial.html | Much Evidence and Conflict In Branch Davidians' Trial | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/the-media-business-advertising-addenda-berlin-wright-gets-the-new-yorker-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Berlin Wright Gets The New Yorker Job | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/sermon-of-appeal-from-father-of-girl-in-hunt-for-her-body.html | Sermon of Appeal From Father of Girl In Hunt for Her Body | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/the-media-business-newspapers-race-for-outlets-in-electronic-marketplace.html | THE MEDIA BUSINESS; Newspapers Race for Outlets In Electronic Marketplace | False | By William Glaberson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/us/satellite-system-for-the-pentagon-brings-questions.html | SATELLITE SYSTEM FOR THE PENTAGON BRINGS QUESTIONS | False | By Tim Weiner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/l-behind-mexican-rising-lies-a-wider-despair-884812.html | Behind Mexican Rising Lies a Wider Despair | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/gander-mountain-nms-reports-earnings-for-qtr-to-jan-1.html | Gander Mountain (NMS) reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/the-talk-of-hollywood-confronting-adversity-as-the-phone-rings-on.html | The Talk of Hollywood; Confronting Adversity As the Phone Rings On | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/steel-technologies-nms-reports-earnings-for-qtr-to-dec-31.html | Steel Technologies (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/obituaries/harvey-matofsky-film-producer-60.html | Harvey Matofsky, Film Producer, 60 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/wellfleet-communications-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Wellfleet Communications Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/IHT-he-says-barriers-could-go-back-up-christopher-tempers-support-for-russia.html | He Says Barriers Could Go Back Up : Christopher Tempers Support for Russia | False | By Paul F. Horvitz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/western-digital-corp-reports-earnings-for-qtr-to-dec-25.html | Western Digital Corp. reports earnings for Qtr to Dec 25 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/c-corrections-900222.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/world/italy-calls-vote-for-a-parliament.html | ITALY CALLS VOTE FOR A PARLIAMENT | False | By Alan Cowell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/results-plus-897981.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/man-at-the-side-of-not-behind-whitman.html | Man at The Side of (Not Behind) Whitman | False | By Kimberly J. McLarin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/beatles-set-to-record-magazine-report-says.html | Beatles Set to Record, Magazine Report Says | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/weddings-deborah-podell-ari-s-fishkind.html | WEDDINGS; Deborah Podell, Ari S. Fishkind | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/IHT-the-top-ten.html | The Top Ten | False | By Patricia Wells, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/giuliani-delivers-strong-plea-seeking-to-ease-blacks-fears.html | Giuliani Delivers Strong Plea, Seeking to Ease Blacks' Fears | False | By Jonathan P. Hicks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/IHT-books-pursued-by-furies.html | BOOKS: PURSUED BY FURIES | False | by Katherine Knorr, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/abroad-at-home-while-rome-burns.html | Abroad at Home; While Rome Burns | False | By Anthony Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/martin-luther-king-jr-day.html | Martin Luther King Jr. Day | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/world/clinton-europe-mideast-poker-game-after-assad-s-play-pressure-now-israel.html | CLINTON IN EUROPE: The Mideast Poker Game; After Assad's Play, the Pressure Is Now on Israel | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/no-headline-892386.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/essay-will-versus-paper.html | Essay; Will Versus Paper | False | By William Safire | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/obituaries/roger-ramirez-80-wrote-lover-man.html | Roger Ramirez, 80; Wrote 'Lover Man' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/review-opera-clashing-keys-for-valentino.html | Review/Opera; Clashing Keys for 'Valentino' | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/dividend-meetings-894567.html | Dividend Meetings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/weddings-ms-tager-mr-strassberg.html | WEDDINGS; Ms. Tager, Mr. Strassberg | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/IHT-qaa-lingering-nuclear-threat.html | Q&A:A Lingering Nuclear Threat | False | By Charles Mitchelmore, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/hockey-lemieux-returns-to-devils.html | HOCKEY; Lemieux Returns to Devils | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-dec-31.html | Student Loan Marketing Assn reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/economic-calendar.html | Economic Calendar | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/theater/celebrating-the-fallen-world.html | Celebrating the Fallen World | False | By Mel Gussow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/us/senator-may-drop-call-for-hearings.html | SENATOR MAY DROP CALL FOR HEARINGS | False | By John O'Neil, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/hockey-larmer-keenan-return-on-high-note.html | HOCKEY; Larmer, Keenan Return on High Note | False | By Jennifer Frey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/auto-racing-cart-headquarters-new-hand-at-a-hot-throttle.html | AUTO RACING; CART Headquarters: New Hand at a Hot Throttle | False | By Joseph Siano | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/transactions-897035.html | Transactions | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/sanctions-on-japan-less-likely.html | Sanctions On Japan Less Likely | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/lessons-about-king-for-a-new-generation-in-some-classrooms-a-freedom-fighter.html | Lessons About King For a New Generation; In Some Classrooms, a Freedom Fighter | False | By Sam Dillon | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/united-asset-little-known-financial-giant.html | United Asset: Little-Known Financial Giant | False | By Leslie Wayne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/us/dallas-casts-new-image-in-bronze-as-a-cow-town.html | Dallas Casts New Image, In Bronze, as a Cow Town | False | By Sam Howe Verhovek | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/us/washington-talk-debate-on-health-care-may-depend-on-crisis.html | Washington Talk; Debate on Health Care May Depend on 'Crisis' | False | By Adam Clymer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/review-city-ballet-distilling-2-eras-of-america-s-mood.html | Review/City Ballet; Distilling 2 Eras of America's Mood | False | By Anna Kisselgoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/el-paso-natural-gas-reports-earnings-for-qtr-to-dec-31.html | El Paso Natural Gas reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/lesson-in-shareholder-power-for-japanese-refiner.html | Lesson in Shareholder Power for Japanese Refiner | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/IHT-casual-dining.html | Casual Dining | False | By Patricia Wells, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/world/clinton-in-europe-vodka-now-for-clinton.html | CLINTON IN EUROPE; Vodka Now for Clinton | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/books/books-of-the-times-distracting-people-from-stalin-s-acts.html | Books of The Times; Distracting People From Stalin's Acts | False | By Christopher Lehmann-Haupt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/rowan-cos-reports-earnings-for-qtr-to-dec-31.html | Rowan Cos. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/l-behind-mexican-rising-lies-a-wider-despair-trade-pact-s-fallout-900311.html | Behind Mexican Rising Lies a Wider Despair; Trade Pact's Fallout | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/chronicle-900532.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/icf-kaiser-international-inc-reports-earnings-for-qtr-to-nov-30.html | ICF Kaiser International Inc. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/pulse-the-coldest-day-of-the-year.html | PULSE; The Coldest Day of the Year | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/life-of-promise-cast-into-shadow.html | Life of Promise Cast Into Shadow | False | By Joseph B. Treaster | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/gore-preaches-and-practices-the-techno-gospel.html | Gore Preaches, and Practices, the Techno-Gospel | False | By Peter H. Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/unmourned-departure-at-coopers.html | Unmourned Departure at Coopers | False | By Alison Leigh Cowan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/weddings-paula-roberts-stephen-cogut.html | WEDDINGS; Paula Roberts, Stephen Cogut | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/geneva-steel-co-reports-earnings-for-qtr-to-dec-31.html | Geneva Steel Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/metric-label-requirement.html | Metric Label Requirement | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/us/former-justice-reimburses-rhode-island.html | Former Justice Reimburses Rhode Island | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/farmland-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Farmland Industries Inc. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/internet-users-get-access-to-sec-filings-fee-free.html | Internet Users Get Access To S.E.C. Filings Fee-Free | False | By Peter H. Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/weddings-jennifer-vrahatis-adam-whitehead.html | WEDDINGS; Jennifer Vrahatis, Adam Whitehead | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/the-city-that-never-stops-slows-in-a-freeze.html | The City That Never Stops Slows in a Freeze | False | By Rick Bragg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/bolster-the-election-commission.html | Bolster the Election Commission | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/pro-football-some-old-montana-magic-eliminates-oilers.html | PRO FOOTBALL; Some Old Montana Magic Eliminates Oilers | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/chronicle-900540.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/world/a-militant-black-group-calls-off-armed-struggle-in-south-africa.html | A Militant Black Group Calls Off 'Armed Struggle' in South Africa | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/world/dover-journal-under-the-chalk-cliffs-mountains-of-contraband.html | Dover Journal; Under the Chalk Cliffs, Mountains of Contraband | False | By William E. Schmidt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/l-get-the-government-out-of-our-business-900320.html | Get the Government Out of Our Business | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/pro-football-did-giants-lose-way-2-weeks-earlier.html | PRO FOOTBALL; Did Giants Lose Way 2 Weeks Earlier? | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/wic-western-reports-earnings-for-qtr-to-nov-30.html | WIC Western reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/IHT-1919imposing-secrecy-in-our-pages100-75-and-50-years-ago.html | 1919:Imposing Secrecy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/IHT-graceful-wachter-wins-giant-slalom.html | Graceful Wachter Wins Giant Slalom | False | By Ken Shulman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/us/us-initiates-effort-to-halt-airline-insecticide-spraying.html | U.S. Initiates Effort to Halt Airline Insecticide Spraying | False | By Martin Tolchin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/us/doobie-brother-s-dream-police-career-unfulfilled.html | Doobie Brother's Dream, Police Career, Unfulfilled | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/lines-drawn-on-albany-bill-for-restricting-of-weapons.html | Lines Drawn On Albany Bill For Restricting Of Weapons | False | By Ian Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/schulman-a-inc-nms-reports-earnings-for-qtr-to-nov-30.html | Schulman (A.) Inc. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/off-duty-police-officer-27-shoots-himself-to-death-in-the-bronx.html | Off-Duty Police Officer, 27, Shoots Himself to Death in the Bronx | False | By George James | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/atmel-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Atmel Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/l-labor-and-management-fly-in-formation-884804.html | Labor and Management Fly in Formation | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/the-media-business-advertising-addenda-dmb-b-chosen-by-kraft-bakery-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Chosen By Kraft Bakery Unit | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/college-basketball-the-wolverines-five-hardly-fab-in-indiana.html | COLLEGE BASKETBALL; The Wolverines' Five: Hardly Fab in Indiana | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/business-digest-893188.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/nellcor-inc-nms-reports-earnings-for-qtr-to-jan-2.html | Nellcor Inc. (NMS) reports earnings for Qtr to Jan 2 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/reviews-music-an-endearing-relic-from-a-simpler-time.html | Reviews/ Music; An Endearing Relic From a Simpler Time | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/college-basketball-seminoles-go-down-despite-ward.html | COLLEGE BASKETBALL; Seminoles Go Down Despite Ward | False | By Barry Jacobs, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-nov-30.html | Kaufman & Broad Home Corp. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/baseball-abbott-hopes-that-conquering-passion-will-extinguish-pain.html | BASEBALL; Abbott Hopes That Conquering Passion Will Extinguish Pain | False | By Jack Curry | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/world/leading-russian-reformer-quits-questioning-the-cabinet-s-policies.html | Leading Russian Reformer Quits, Questioning the Cabinet's Policies | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/use-junk-to-bankroll-art.html | Use Junk to Bankroll Art | False | By Daniel Talbot | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/dance-in-review-900559.html | Dance in Review | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/obituaries/michael-aldridge-73-versatile-british-actor.html | Michael Aldridge, 73, Versatile British Actor | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/tennis-capriati-only-17-puts-racquet-in-mothballs.html | TENNIS; Capriati, Only 17, Puts Racquet in Mothballs | False | By Robin Finn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/world/beijing-will-take-steps-on-rights-bush-is-told.html | Beijing Will Take Steps On Rights, Bush Is Told | False | By Patrick E. Tyler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/swift-transportation-co-reports-earnings-for-qtr-to-dec-31.html | Swift Transportation Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/weddings-julie-c-faber-david-j-papier.html | WEDDINGS; Julie C. Faber, David J. Papier | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/figure-skating-harding-s-camp-takes-the-offensive.html | FIGURE SKATING; Harding's Camp Takes The Offensive | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/worldbusiness/IHT-debt-relief-for-russia-is-gaining-momentum.html | Debt Relief For Russia Is Gaining Momentum | False | By Alan Friedman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/review-fashion-couture-is-dead-3-masterly-shows-prove-it-s-not-so.html | Review/Fashion; Couture Is Dead? 3 Masterly Shows Prove It's Not So | False | By Bernadine Morris | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/world/leftists-help-to-swell-school-protest-in-paris.html | Leftists Help to Swell School Protest in Paris | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/obituaries/bernard-davis-harvard-professor-of-medicine-and-author-78-dies.html | Bernard Davis, Harvard Professor Of Medicine and Author, 78, Dies | False | By Eric Pace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/IHT-the-japanese-recoverya-far-horizon.html | The Japanese Recovery:A Far Horizon | False | By Steven Brull, International Herald Tribune | 1994-03-07 | | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/1-behind-mexican-rising-lies-a-wider-despair-liberation-and-payoffs-900303.html | Behind Mexican Rising Lies a Wider Despair; Liberation and Payoffs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/obituaries/michael-wolff-real-estate-broker-54.html | Michael Wolff; Real-Estate Broker, 54 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/9000-offer-to-go-feed-wild-birds-in-taste-test.html | 9,000 Offer To Go Feed Wild Birds In Taste Test | False | By Harold Faber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/IHT-1894a-dinner-scare-in-our-pages100-75-and-50-years-ago.html | 1894:A Dinner Scare : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/kindercare-learning-centers-inc-nsc-reports-earnings-for-qtr-to-dec-10.html | KinderCare Learning Centers Inc. (NSC) reports earnings for Qtr to Dec 10 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/neediest-cases-family-traditions-of-gifts-to-neediest.html | NEEDIEST CASES; Family Traditions of Gifts to Neediest | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/worldbusiness/IHT-jakarta-softens-labor-law-it-aims-to-comply-with.html | Jakarta Softens Labor Law It Aims to Comply With U.S. Criteria | False | By Michael Richardson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/world/tinder-mexico-special-report-remote-mexican-village-roots-rebellion-are-bared.html | Tinder in Mexico -- A special report.; In Remote Mexican Village, Roots of Rebellion Are Bared | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/worldbusiness/IHT-fish-gotta-swimnot-at-popular-hong-kong-eatery.html | Fish Gotta Swim?Not at Popular Hong Kong Eatery | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/donnelly-corp-reports-earnings-for-qtr-to-jan-1.html | Donnelly Corp. reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/market-place-what-s-next-for-beta-well-when-its-business-runs-dry.html | Market Place; What's next for Beta Well when its business runs dry? | False | By Floyd Norris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/IHT-books-pursued-by-furies-93099328583.html | Books : PURSUED BY FURIES | False | By Katherine Knorr, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/news-summary-892238.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/media-business-television-what-mini-series-roseanne-who-industry-would-rather.html | THE MEDIA BUSINESS: Television; What mini-series? And Roseanne who? The industry would rather discuss the Fox football deal. | False | By Bill Carter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/stryker-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Stryker Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/world/bosnia-is-using-islamic-funding-for-serb-arms.html | Bosnia Is Using Islamic Funding For Serb Arms | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/worldbusiness/IHT-capital-markets-italys-highyielding-lira-leads-the.html | CAPITAL MARKETS : Italy's High-Yielding Lira Leads the Surge in Issues | False | By Carl Gewirtz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/metro-digest-893927.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/the-media-business-advertising-addenda-russell-will-move-account-to-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Russell Will Move Account to BBDO | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/obituaries/norman-hepple-portrait-painter-85.html | Norman Hepple, Portrait Painter, 85 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/pro-basketball-no-coleman-no-sweat-as-nets-win.html | PRO BASKETBALL; No Coleman? No Sweat as Nets Win | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/media-business-advertising-brand-switching-replaces-loyalty-among-beer-drinkers.html | THE MEDIA BUSINESS: Advertising. As brand switching replaces loyalty among beer drinkers, three brewers revamp their rosters. | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/worldbusiness/IHT-german-banks-dig-deeper-for-metallgesellschaft.html | German Banks Dig Deeper for Metallgesellschaft | False | By Brandon Mitchener, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/chronicle-895628.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/rpm-inc-nms-reports-earnings-for-qtr-to-nov-30.html | RPM Inc. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/octel-communications-nms-reports-earnings-for-qtr-to-dec-31.html | Octel Communications (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/l-licensed-gun-owners-don-t-commit-crimes-884820.html | Licensed Gun Owners Don't Commit Crimes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/inside-892246.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/hockey-a-pigeonholed-american-just-beginning-to-fly-high.html | HOCKEY; A Pigeonholed American Just Beginning to Fly High | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/high-school-sports-state-events-may-be-closed-to-city-sports.html | HIGH SCHOOL SPORTS; State Events May Be Closed to City Sports | False | By Marc Bloom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/air-water-technologies-corp-reports-earnings-for-qtr-to-oct-31.html | Air & Water Technologies Corp. reports earnings for Qtr to Oct 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/movies/review-film-it-s-not-just-the-killing-it-s-the-how.html | Review/Film; It's Not Just The Killing, It's the How | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/IHT-political-notes-a-denial-on-sl-cash-for-clinton-campaign.html | POLITICAL NOTES : A Denial on S&L Cash for Clinton Campaign | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/obituaries/william-j-mcroberts-security-executive-72.html | William J. McRoberts, Security Executive, 72 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/world/us-rejects-call-by-aristide-to-reinstate-him-in-3-weeks.html | U.S. Rejects Call by Aristide To Reinstate Him in 3 Weeks | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/toying-with-violence-in-albany.html | Toying With Violence in Albany | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/figure-skating-us-committee-hopes-for-some-advice-soon.html | FIGURE SKATING; U.S. Committee Hopes for Some Advice Soon | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/pro-football-super-bowl-super-bowl-super-bowl-bills-want-no-4.html | PRO FOOTBALL; Super Bowl! Super Bowl! Super Bowl! Bills Want No. 4 | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/dance-in-review-900575.html | Dance In Review | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/world/clinton-europe-assad-holds-prospect-normal-ties-with-israel-after-talks-with.html | CLINTON IN EUROPE; ASSAD HOLDS OUT PROSPECT OF NORMAL TIES WITH ISRAEL AFTER TALKS WITH CLINTON | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/l-let-s-have-primaries-for-special-elections-900338.html | Let's Have Primaries For Special Elections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/IHT-tips.html | Tips | False | By Patricia Wells, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/mr-gore-s-video-vision.html | Mr. Gore's Video Vision | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/oracle-to-disclose-deals-for-interactive-services.html | Oracle to Disclose Deals For Interactive Services | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/bridge-895784.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/the-media-business-another-pacific-passage-for-a-conde-nast-soldier.html | THE MEDIA BUSINESS; Another Pacific Passage For a Conde Nast Soldier | False | By Deirdre Carmody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/weddings-jill-l-colman-randy-p-kiewe.html | WEDDINGS; Jill L. Colman, Randy P. Kiewe | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/shl-systemhouse-nms-reports-earnings-for-qtr-to-nov-30.html | SHL Systemhouse (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/us-altering-bank-plan.html | U.S. Altering Bank Plan | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/grand-valley-gas-co-nms-reports-earnings-for-qtr-to-nov-30.html | Grand Valley Gas Co. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/weddings-about-sunday-weddings.html | WEDDINGS; About Sunday Weddings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/pro-basketball-just-repeat-after-riley-there-is-no-controversy.html | PRO BASKETBALL; Just Repeat After Riley: There Is No Controversy | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/style/IHT-the-top-tables.html | The Top Tables | False | By Patricia Wells, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/pro-football-cowboys-nervously-bide-their-time-and-then-roar-past-the-packers.html | PRO FOOTBALL; Cowboys Nervously Bide Their Time and Then Roar Past the Packers | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/expanding-the-meaning-of-choice.html | Expanding the Meaning of 'Choice' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-17 | 1994-01-17 | https://www.nytimes.com/1994/01/17/business/gm-and-union-reach-pact-in-strike-at-louisiana-plant.html | G.M. and Union Reach Pact In Strike at Louisiana Plant | False | By James Bennet | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/world/paris-journal-in-the-city-of-light-her-accent-seems-just-right.html | Paris Journal; In the City of Light, Her Accent Seems Just Right | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/haemonetics-corp-reports-earnings-for-qtr-to-jan-1.html | Haemonetics Corp. reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/first-virginia-banks-reports-earnings-for-qtr-to-dec-31.html | First Virginia Banks reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/grumman-plans-to-lay-off-800-over-next-two-years.html | Grumman Plans to Lay Off 800 Over Next Two Years | False | By John T. McQuiston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-earthquake-the-mood-lives-and-nerves-shattered-but-not-civility.html | THE EARTHQUAKE: The Mood; Lives and Nerves Shattered, but Not Civility | False | By Jane Gross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/us-bancorp-nms-reports-earnings-for-qtr-to-dec-31.html | U.S. Bancorp (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/trust-assad-not-yet.html | Trust Assad? Not Yet. | False | By Daniel Pipes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/classical-music-in-review-906743.html | Classical Music in Review | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/news-summary-904929.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/IHT-clear-the-tracks-and-keep-the-mideast-express-on-schedule.html | Clear the Tracks and Keep the Mideast Express on Schedule | False | By Gideon Rafael, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/the-media-business-advertising-addenda-accounts-908584.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/obituaries/leo-larkin-city-s-legal-chief-under-mayor-wagner-dies-at-82.html | Leo Larkin, City's Legal Chief Under Mayor Wagner, Dies at 82 | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/qualcomm-inc-nms-reports-earnings-for-qtr-to-dec-26.html | Qualcomm Inc. (NMS) reports earnings for Qtr to Dec 26 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/st-paul-bancorp-inc-nms-reports-earnings-for-qtr-to-dec-31.html | St. Paul Bancorp Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/most-markets-were-open.html | Most Markets Were Open | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/universal-electronics-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Universal Electronics Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/ns-group-inc-reports-earnings-for-qtr-to-dec-25.html | NS Group Inc. reports earnings for Qtr to Dec 25 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/higher-bid-by-viacom-called-near.html | Higher Bid By Viacom Called Near | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/observer-the-won-t-do-guy.html | Observer; The Won't-Do Guy | False | By Russell Baker | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/world/aristide-seeking-to-rally-support.html | ARISTIDE SEEKING TO RALLY SUPPORT | False | By Howard W. French | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/olympics-from-coast-to-coast-skaters-return-to-ice.html | OLYMPICS; From Coast to Coast, Skaters Return to Ice | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/world/major-denies-role-in-iran-tool-sales.html | MAJOR DENIES ROLE IN IRAN TOOL SALES | False | By Richard W. Stevenson | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/our-towns-why-is-baby-crying-the-artist-isn-t-telling.html | OUR TOWNS; Why Is Baby Crying? The Artist Isn't Telling | False | By Evelyn Nieves | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/IHT-water-under-the-bridge-letters-to-the-editor.html | Water Under the Bridge : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/style/chronicle-908061.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/IHT-consider-chinas-fears-letters-to-the-editor.html | Consider China's Fears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/riggs-national-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Riggs National Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/review-dance-folk-esprit-as-a-political-statement.html | Review/Dance; Folk Esprit as a Political Statement | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/IHT-another-disaster-dims-the-golden-states-luster.html | Another Disaster Dims The Golden State's Luster | False | By Robert W. Lindsey, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/birmingham-steel-corp-reports-earnings-for-qtr-to-dec-31.html | Birmingham Steel Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/southern-national-corp-reports-earnings-for-qtr-to-dec-31.html | Southern National Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/company-briefs-908541.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/transactions-906751.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/panel-starting-critical-phase-in-clinton-land-deal-inquiry.html | Panel Starting Critical Phase In Clinton Land Deal Inquiry | False | By David Johnston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/first-chicago-corp-reports-earnings-for-qtr-to-dec-31.html | First Chicago Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/movies/reviews-television-code-breaking-and-the-good-it-does.html | Reviews/Television; Code Breaking and the Good It Does | False | By Walter Goodman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/world/sequel-to-an-old-fraud-argentina-s-powerful-nuclear-program.html | Sequel to an Old Fraud: Argentina's Powerful Nuclear Program | False | By Nathaniel C. Nash | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/science/mechanism-explained-for-drug-resistance-in-some-tb-strains.html | Mechanism Explained For Drug Resistance In Some TB Strains | False | By Lawrence K. Altman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/world/de-klerk-seeks-backing-for-poll-from-zulu-king.html | De Klerk Seeks Backing for Poll From Zulu King | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/basketball-ewing-leads-knicks-parade-of-big-numbers.html | BASKETBALL; Ewing Leads Knicks' Parade Of Big Numbers | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/on-basketball-fans-have-word-for-laettner-booooooo.html | ON BASKETBALL; Fans Have Word for Laettner: Booooooo! | False | By Harvey Araton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/new-york-stuck-in-winter-s-headlock-is-pummeled-once-again.html | New York, Stuck in Winter's Headlock, Is Pummeled Once Again | False | By Robert D. McFadden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/style/couture-recalls-bygone-glamour.html | Couture Recalls Bygone Glamour | False | By Bernadine Morris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/company-news-medical-care-to-sell-a-unit-to-caremark.html | COMPANY NEWS; Medical Care To Sell a Unit To Caremark | False | By Kathryn Jones | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/octel-communications-nms-reports-earnings-for-qtr-to-dec-31.html | Octel Communications (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/first-union-corp-reports-earnings-for-qtr-to-dec-31.html | First Union Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/l-the-fire-in-the-white-house-fireplace-908304.html | The Fire in the White House Fireplace | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/yonkers-looks-to-hudson-riverfront-for-its-future.html | Yonkers Looks to Hudson Riverfront for Its Future | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/modern-s-union-members-stage-a-one-day-strike.html | Modern's Union Members Stage a One-Day Strike | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/the-veep-signs-on.html | The Veep Signs On | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/science/cells-may-bear-mark-of-each-cancer-agent.html | Cells May Bear Mark Of Each Cancer Agent | False | By Philip J. Hilts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/c-corrections-904937.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/teco-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Teco Energy Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/style/chronicle-908053.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/sports-of-the-times-joe-cool-has-coped-with-cold.html | Sports of The Times; Joe Cool Has Coped With Cold | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/nightspot-s-decline-from-dinner-theater-to-court.html | Nightspot's Decline, From Dinner Theater to Court | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/a-delicate-balance-for-a-coffee-chain.html | A Delicate Balance for a Coffee Chain | False | By Glenn Rifkin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/rockwell-international-corp-reports-earnings-for-qtr-to-dec.31.html | Rockwell International Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/the-media-business-advertising-addenda-3-to-be-inducted-into-hall-of-fame.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 to Be Inducted Into Hall of Fame | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/world/arab-reaction-hopeful.html | Arab Reaction Hopeful | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/review-music-stageful-of-artists-in-tribute-to-marilyn-horne.html | Review/Music; Stageful of Artists in Tribute to Marilyn Horne | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/world/saudis-near-an-accord-to-slow-arms-payments.html | Saudis Near a Accord To Slow Arms Payments | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/parametric-technology-corp-nms-reports-earnings-for-qtr-to-jan-1.html | Parametric Technology Corp. (NMS) reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/bridge-904368.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/a-warning-exit-in-moscow.html | A Warning Exit in Moscow | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/standex-international-corp-reports-earnings-for-qtr-to-dec.31.html | Standex International Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/clinton-marking-king-holiday-pushes-domestic-policy-programs.html | Clinton, Marking King Holiday, Pushes Domestic Policy Programs | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/state-street-boston-corp-nms-reports-earnings-for-qtr-to-dec.31.html | State Street Boston Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/robert-black-tribute.html | Robert Black Tribute | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/style/by-design-tiny-t-shirts.html | By Design; Tiny T-shirts | False | By Anne-Marie Schiro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/IHT-first-citizen-first-calls-his-brother-in-la.html | First 'Citizen' First Calls His Brother in L.A. | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/l-venezuela-mine-scheme-targets-salesians-908312.html | Venezuela Mine Scheme Targets Salesians | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/pro-football-the-giants-have-too-many-uniforms-to-fit-into-a-cap.html | PRO FOOTBALL; The Giants Have Too Many Uniforms to Fit into a Cap | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/citizens-banking-corp-nms-reports-earnings-for-qtr-to-dec.31.html | Citizens Banking Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/tests-for-mr-giuliani.html | Tests for Mr. Giuliani | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/classical-music-in-review-908355.html | Classical Music in Review | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/earthquake-economy-storms-floods-fires-deep-recession-now-comes-this.html | THE EARTHQUAKE: The Economy; Storms, Floods, Fires, a Deep Recession, and Now Comes This | False | By Tom Redburn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/excerpts-from-giuliani-speech.html | Excerpts From Giuliani Speech | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/world/us-aide-sees-nations-hindering-balkan-tribunal.html | U.S. Aide Sees Nations Hindering Balkan Tribunal | False | By Paul Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/world/mexican-rebels-give-statement-to-government.html | Mexican Rebels Give Statement To Government | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/obituaries/s-m-kritsick-42-veterinarian-gave-tv-advice-on-pets.html | S. M. Kritsick, 42; Veterinarian Gave TV Advice on Pets | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/politics-not-quite-usual-whitman-s-cabinet-resumes-seem-outrank-party-ties.html | Politics Not Quite as Usual; In Whitman's Cabinet, Resumes Seem to Outrank Party Ties | False | By Iver Peterson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/pioneer-standard-electronics-inc-nms-reports-earnings-for-qtr-to-dec.31.html | Pioneer-Standard Electronics Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/IHT-france-says-the-worst-is-over-but-evidence-is-scarce.html | France Says the Worst Is Over, but Evidence Is Scarce | False | By Jacques Neher, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/the-price-of-peace-in-ulster.html | The Price of Peace in Ulster | False | By Scott Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/chess-904341.html | Chess | False | By Robert Byrne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/survey-lists-big-concerns.html | Survey Lists Big Concerns | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/the-media-business-advertising-addenda-capital-baseball-selects-arnold.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Capital Baseball Selects Arnold | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/media-business-advertising-industry-continues-struggle-with-poor-record-hiring.html | THE MEDIA BUSINESS: Advertising; The industry continues to struggle with a poor record in hiring and promoting minorities. | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/four-chamber-concerts.html | Four Chamber Concerts | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/I-don-t-raise-the-fee-for-selling-firearms-908673.html | Don't Raise the Fee For Selling Firearms | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/sports-people-basketball-hall-s-hurley-explains.html | SPORTS PEOPLE: BASKETBALL; Hall's Hurley Explains | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/abbott-laboratories-reports-earnings-for-qtr-to-dec-31.html | Abbott Laboratories reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/standard-products-reports-earnings-for-qtr-to-dec-31.html | Standard Products reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/earthquake-why-it-happened-scientists-say-unknown-fault-deep-within-earth.html | THE EARTHQUAKE: Why It Happened; Scientists Say Unknown Fault Deep Within Earth Probably Caused Tremor | False | By Sandra Blakeslee | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/pro-football-cowboy-s-fate-may-be-connected-to-smith-s-improving-shoulder-bones.html | PRO FOOTBALL; Cowboys' Fate May Be Connected to Smith's Improving Shoulder Bones | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/pro-football-giants-may-have-been-battered-but-their-spirit-is-unbroken.html | PRO FOOTBALL; Giants May Have Been Battered but Their Spirit Is Unbroken | False | By Gerald Eskenazi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/tredegar-industries-reports-earnings-for-qtr-to-dec-31.html | Tredegar Industries reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/other-major-news.html | OTHER MAJOR NEWS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/style/IHT-what-theyre-reading.html | What They're Reading | False | By Michael Kallenbach, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/sports-people-basketball-knight-s-new-shoe-fits.html | SPORTS PEOPLE: BASKETBALL; Knight's New Shoe Fits | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/fifth-third-bancorp-nms-reports-earnings-for-qtr-to-dec-31.html | Fifth Third Bancorp (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/baseball-a-new-owners-meeting-gets-off-to-a-slow-start.html | BASEBALL; A New Owners' Meeting Gets Off to a Slow Start | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/world/israel-welcomes-assad-stand-carefully.html | Israel Welcomes Assad Stand, Carefully | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/cuomo-names-ex-party-chief-to-run-re-election-campaign.html | Cuomo Names Ex-Party Chief To Run Re-election Campaign | False | By Kevin Sack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/IHT-france-needs-a-changer.html | France Needs a Changer | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/pro-football-coslet-offered-bengal-offensive-coordinator-job.html | PRO FOOTBALL; Coslet Offered Bengal Offensive Coordinator Job | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/review-music-at-home-in-the-20th-century.html | Review/Music; At Home in the 20th Century | False | By James R. Oestreich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/semester-starts-at-swarthmore-on-stormy-note.html | Semester Starts At Swarthmore On Stormy Note | False | By Michael Decourcy Hinds | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/neediest-cases-small-sums-help-close-neediest-s-gap.html | Neediest Cases; Small Sums Help Close Neediest's Gap | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/earthquake-engineers-view-california-says-its-renovation-plan-limited-damage.html | THE EARTHQUAKE: The Engineers' View; California Says Its Renovation Plan Limited Damage to Highway Bridges | False | By Malcolm W. Browne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/obituaries/herve-alphand-86-diplomat-and-a-close-aide-to-de-gaulle.html | Herve Alphand, 86, Diplomat And a Close Aide to de Gaulle | False | By Roger Cohen | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/despite-boos-mayor-seeks-black-support1.html | Despite Boos, Mayor Seeks Black Support1 | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-earthquake-the-response-federal-agencies-rush-aid-without-formal-emergency.html | THE EARTHQUAKE: The Response; Federal Agencies Rush Aid Without Formal Emergency | False | By Martin Tolchin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/bentsen-prods-indonesia-on-rights-of-workers.html | Bentsen Prods Indonesia On Rights of Workers | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/mark-twain-bancshares-nms-reports-earnings-for-qtr-to-dec-31.html | Mark Twain Bancshares (NMS) reports earnings for qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/classical-music-in-review-908363.html | Classical Music in Review | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/session-on-guns-produces-little-but-discord-in-albany.html | Session on Guns Produces Little but Discord in Albany | False | By Ian Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/baseball-yankees-sign-velarde-for-94.html | BASEBALL; Yankees Sign Velarde for '94 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/sports-people-horse-racing-it-s-now-post-time-for-first-commissioner.html | SPORTS PEOPLE: HORSE RACING; It's Now Post Time For First Commissioner | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/universal-foods-corp-reports-earnings-for-qtr-to-dec-31.html | Universal Foods Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/worldbusiness/IHT-thinking-ahead-the-imf-has-the-right-idea-on.html | Thinking Ahead : The IMF Has the Right Idea on Russia | False | By Reginald Dale, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/provident-bancorp-nms-reports-earnings-for-qtr-to-dec-31.html | Provident Bancorp (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-earthquake-the-earthquake-report.html | THE EARTHQUAKE; THE EARTHQUAKE REPORT | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-dec-31.html | Alcan Aluminium Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/woodward-lothrop-files-for-bankruptcy-protection.html | Woodward & Lothrop Files For Bankruptcy Protection | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/earthquake-freeways-collapsed-freeways-cripple-city-where-people-live-behind.html | THE EARTHQUAKE: The Freeways; Collapsed Freeways Cripple City Where People Live Behind Wheel | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/rochester-telephone-corp-reports-earnings-for-qtr-to-dec-31.html | Rochester Telephone Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/l-cuomo-again-ignores-the-causes-of-poverty-908630.html | Cuomo Again Ignores The Causes of Poverty | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/IHT-the-real-costs-of-growth-letters-to-the-editor.html | The Real Costs of Growth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/basketball-a-touch-of-arrogance-is-enough-for-hoyas.html | BASKETBALL; A Touch of Arrogance Is Enough for Hoyas | False | By William C. Rhoden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/l-entire-region-must-share-in-economic-growth-908622.html | Entire Region Must Share in Economic Growth | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/first-midwest-bancorp-nms-reports-earnings-for-qtr-to-dec-31.html | First Midwest Bancorp (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/no-headline-906670.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/inauguration-on-television.html | Inauguration On Television | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/earthquake-overview-severe-earthquake-hits-los-angeles-least-30-killed-freeways.html | THE EARTHQUAKE: The Overview; SEVERE EARTHQUAKE HITS LOS ANGELES; AT LEAST 30 KILLED; FREEWAYS COLLAPSE | False | By Seth Mydans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-earthquake-with-phones-out-computers-talk.html | THE EARTHQUAKE; With Phones Out, Computers Talk | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-earthquake-trapped-airborne-in-bed-a-building-collapses-leaving-15-dead.html | THE EARTHQUAKE: Trapped; Airborne in Bed: A Building Collapses, Leaving 15 Dead | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/IHT-1944-soviet-charge-in-our-pages-100-75-and-50-years-ago.html | 1944:Soviet Charge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/aftershock.html | Aftershock | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/movies/empty-asylums-rights-in-conflict.html | Empty Asylums: Rights in Conflict | False | By Walter Goodman | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/science/downed-balloon-s-crew-is-eager-to-try-again.html | Downed Balloon's Crew Is Eager to Try Again | False | By Malcolm W. Browne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/no-headline-905186.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/sports-people-tennis-connors-spurns-slams.html | SPORTS PEOPLE: TENNIS; Connors Spurns Slams | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/john-nuveen-co-reports-earnings-for-qtr-to-dec-31.html | John Nuveen Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/bells-of-bronze-age-show-the-complexity-of-old-china-s-music.html | Bells of Bronze Age Show the Complexity Of Old China's Music | False | By Glenn Collins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/olympics-police-trying-to-learn-if-harding-s-funds-were-used-for-attack.html | OLYMPICS; Police Trying to Learn if Harding's Funds Were Used for Attack | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/company-news-wind-wildcatters-energy-alternative-blows-in-oil-heartland-of-texas.html | COMPANY NEWS: Wind Wildcatters; Energy Alternative Blows In Oil Heartland of Texas | False | By Allen R. Myerson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/malcolm-forbes-jr-heir-at-whitman-s-side-escapes-his-father-s-shadow.html | Malcolm Forbes Jr., Heir at Whitman's Side, Escapes His Father's Shadow | False | By Tom Redburn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/olympics-the-champagne-girl-of-36-can-empathize.html | OLYMPICS; The 'Champagne Girl' of '36 Can Empathize | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/world/germans-jailed-in-attack-on-athletes.html | Germans Jailed in Attack on Athletes | False | By Stephen Kinzer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/books/books-of-the-times-reinvention-of-a-past-rich-with-tribal-magic.html | Books Of The Times; Reinvention of a Past Rich With Tribal Magic | False | By Michiko Kakutani | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/science/q-a-907596.html | Q&A | False | By C. Claiborne Ray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/science/personal-computers-if-powermac-comes-what-s-a-mac-user-to-do.html | PERSONAL COMPUTERS; If Powermac Comes, What's a Mac User to Do? | False | By Peter H. Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/leland-stowe-94-war-correspondent-won-1930-pulitzer.html | Leland Stowe, 94; War Correspondent Won 1930 Pulitzer | False | By Richard Perez-Pena | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/market-place-is-it-now-the-time-for-some-bottom-fishing-in-the-oil-patch.html | Market Place; Is it now the time for some bottom fishing in the oil patch? | False | By Agis Salpukas | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/company-news-montgomery-ward-names-a-president.html | COMPANY NEWS; Montgomery Ward Names A President | False | By Saul Hansell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-earthquake-one-neighborhood-waking-in-astonishment-to-see-a-street-destroyed.html | THE EARTHQUAKE: One Neighborhood; Waking in Astonishment To See a Street Destroyed | False | By Jonathan Fuerbringer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/greyhound-the-airline-of-the-road.html | Greyhound: The Airline of the Road | False | By Allen R. Myerson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/earthquake-phones-power-gas-electric-services-are-disrupted-for-millions.html | THE EARTHQUAKE: Phones and Power; Gas and Electric Services Are Disrupted for Millions of Customers | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/teppco-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Teppco Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/united-carolina-bancshares-corp-nms-reports-earnings-for-qtr-to-dec-31.html | United Carolina Bancshares Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/first-bank-system-reports-earnings-for-qtr-to-dec-31.html | First Bank System reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/IHT/money-to-rebuild-may-flow-slowly-in-tight-recession.html | Money to Rebuild May Flow Slowly In Tight Recession | False | By Lawrence Malkin, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/japan-s-companies-hear-us-trade-appeals.html | Japan's Companies Hear U.S. Trade Appeals | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-dec-31.html | Bergen Brunswig Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/xilinx-inc-nms-reports-earnings-for-qtr-to-jan-1.html | Xilinx Inc. (NMS) reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-earthquake-how-to-make-donations.html | THE EARTHQUAKE; How to Make Donations | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-earthquake-critic-s-notebook-similarities-in-scenes-and-views.html | THE EARTHQUAKE: Critic's Notebook; Similarities In Scenes And Views | False | By Walter Goodman | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/business-digest-900761.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/fewer-men-earn-doctorates-particularly-among-blacks.html | Fewer Men Earn Doctorates, Particularly Among Blacks | False | By Catherine S. Manegold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/olympics-the-old-champions-face-new-in-europe.html | OLYMPICS; The Old Champions Face New In Europe | False | By Christopher Clarey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/science/tomb-find-suggests-a-royal-family-murder.html | Tomb Find Suggests a Royal Family Murder | False | By John Noble Wilford | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/IHT-1919spartacists-killed-in-our-pages100-75-and-50-years-ago.html | 1919:Spartacists Killed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/people.html | People | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/company-news-microsoft-will-supply-software-for-sega.html | COMPANY NEWS; Microsoft Will Supply Software for Sega | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/southern-co-reports-earnings-for-qtr-to-dec-31.html | Southern Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/style/patterns-906336.html | Patterns | False | By Amy M. Spindler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/IHT-nato-fooled-no-one-letters-to-the-editor.html | NATO Fooled No One : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/science/computer-vision-of-global-warming-hardest-on-have-nots.html | Computer Vision of Global Warming Hardest on Have-Nots | False | By David E. Pitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/telxon-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Telxon Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/whitman-corp-reports-earnings-for-qtr-to-dec-31.html | Whitman Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/l-why-everyone-needs-to-get-the-aids-message-908649.html | Why Everyone Needs to Get the AIDS Message | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/science/peripherals-short-cuts-to-reach-macintosh-charts.html | PERIPHERALS; Short Cuts To Reach Macintosh Charts | False | By L. R Shannon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/back-to-the-one-room-school.html | Back to the One-Room School | False | By Garry Pierre-Pierre | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/science/threat-of-encroaching-deserts-may-be-more-myth-than-fact.html | Threat of Encroaching Deserts May Be More Myth Than Fact | False | By William K. Stevens | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/textile-accord-with-china-averts-trade-clash.html | Textile Accord With China Averts Trade Clash | False | By Patrick E. Tyler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/sports-people-baseball-stottlemyre-re-signs.html | SPORTS PEOPLE: BASEBALL; Stottlemyre Re-Signs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/the-media-business-advertising-addenda-lotas-minard-gets-us-shoe-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lotas Minard Gets U.S. Shoe Business | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/theater/in-german-theater-a-daring-director-takes-center-stage.html | In German Theater, A Daring Director Takes Center Stage | False | By John Rockwell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-past-plays-a-role-in-2-mississippi-trials.html | The Past Plays a Role In 2 Mississippi Trials | False | By Peter Applebome | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/worldbusiness/IHT-brittan-rebuffs-clinton-over-labor-standards.html | Brittan Rebuffs Clinton Over Labor Standards | False | By Tom Buerkle, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/tv-sports-hardings-old-film-newly-valuable.html | TV SPORTS; Harding's Old Film Newly Valuable | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/world/accepting-reformer-s-resignation-yeltsin-tries-to-prevent-another.html | Accepting Reformer's Resignation, Yeltsin Tries to Prevent Another | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/politics-whitman-takes-charge.html | POLITICS; Whitman Takes Charge | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/cullen-frost-bankers-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Cullen/Frost Bankers Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/crestar-financial-reports-earnings-for-qtr-to-dec-31.html | Crestar Financial reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/on-my-mind-giuliani-violence-and-trouble-peddlers.html | On My Mind; Giuliani, Violence and Trouble-Peddlers | False | By A. M. Rosenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/metro-digest-900672.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/key-rates-906123.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/black-anger-on-mayor-s-discipline-remark.html | Black Anger on Mayor's 'Discipline' Remark | False | By Jonathan P. Hicks | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/classical-music-in-review-908347.html | Classical Music in Review | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/l-why-everyone-needs-to-get-the-aids-message-worse-than-gunfire-908657.html | Why Everyone Needs to Get the AIDS Message; Worse Than Gunfire | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/the-media-business-advertising-addenda-saatchi-chairman-to-head-association.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Chairman To Head Association | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/IHT-1894trouble-in-tuscany-in-our-pages100-75-and-50-years-ago.html | 1894:Trouble in Tuscany : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/us/earthquake-mapping-devastation-damage-first-quake-then-aftershocks-fires.html | THE EARTHQUAKE: Mapping the Devastation; The Damage: First the Quake, Then Aftershocks and Fires | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/us-bidding-in-nuclear-fuel-market.html | U.S. Bidding in Nuclear-Fuel Market | False | By Agis Salpukas | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/science/new-drug-may-prevent-jaundice-in-newborns.html | New Drug May Prevent Jaundice in Newborns | False | By Tim Hilchey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/business/wachovia-corp-reports-earnings-for-qtr-to-dec-31.html | Wachovia Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-18 | 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/c-correction-908665.html | Correction | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/metropolitan-diary-919900.html | Metropolitan Diary | False | By Ron Alexander | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/bentsen-seeks-freer-asian-markets.html | Bentsen Seeks Freer Asian Markets | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/parker-hannifin-reports-earnings-for-qtr-to-dec-31.html | Parker Hannifin reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/c-corrections-921033.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/figure-skating-world-class-titles-and-resumes-don-t-add-up-to-holiday-on-ice.html | FIGURE SKATING; World-Class Titles and Resumes Don't Add Up to Holiday on Ice | False | By Christopher Clarey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-news-lilly-to-sell-or-spin-off-most-non-drug-lines.html | COMPANY NEWS; Lilly to Sell or Spin Off Most Non-Drug Lines | False | By Milt Freudenheim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/world/un-chief-dismisses-top-ranking-aide-from-us.html | U.N. Chief Dismisses Top-Ranking Aide From U.S. | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/IHT-a-checkered-history-letters-to-the-editor.html | A Checkered History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/nominee-s-withdrawal-inman-new-york-times-examination-accusations-bias.html | A NOMINEE'S WITHDRAWAL; Inman and The New York Times: An Examination of the Accusations of Bias | False | By Linda Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/IHT-swedens-wiberg-when-skiing-never-say-never.html | Sweden's Wiberg When Skiing, Never Say Never | False | By Ken Shulman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/IHT-sniff-of-scandal.html | Sniff of Scandal | False | By Rob Hughes, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/key-rates-917907.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/hospitals-unit-proposes-a-reduction-in-services.html | Hospitals Unit Proposes A Reduction in Services | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/about-new-york-an-insider-s-view-of-city-from-get-this-outside.html | ABOUT NEW YORK; An Insider's View of City From (Get This!) Outside | False | By Michael T. Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/briggs-stratton-corp-reports-earnings-for-qtr-to-dec-31.html | Briggs & Stratton Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/boise-cascade-reports-earnings-for-year-to-dec-31.html | Boise Cascade reports earnings for Year to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/dauphin-deposit-nms-reports-earnings-for-qtr-to-dec-31.html | Dauphin Deposit (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/cordis-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Cordis Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/earthquake-parks-parks-are-transformed-into-temporary-homes-for-displaced.html | THE EARTHQUAKE: The Parks; Parks Are Transformed Into Temporary Homes for the Displaced | False | By Jonathan Rabinovitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/IHT-1894big-man-in-cattle-in-our-pages100-75-and-50-years-ago.html | 1894:Big Man in Cattle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/c-corrections-921017.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/sports-people-pro-basketball-wilkins-presses-hawks-for-new-contract-soon.html | SPORTS PEOPLE: PRO BASKETBALL; Wilkins Presses Hawks For New Contract Soon | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/the-iran-contra-report-news-analysis-the-inquiry-that-couldn-t.html | THE IRAN-CONTRA REPORT: News Analysis; The Inquiry That Couldn't | False | By David E. Rosenbaum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/IHT-1919-a-war-inquest-in-our-pages100-75-and-50-years-ago.html | 1919: A War Inquest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/IHT-good-sense-and-law-letters-to-the-editor.html | Good Sense and Law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/IHT-defense-nominee-cites-attacks-in-news-media-and-partisan-politics.html | Defense Nominee Cites Attacks in News Media And Partisan Politics : Clinton Takes New Blow as Inman Drops Pentagon Bid | False | By Joseph Fitchett, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/where-the-bodies-are-buried.html | Where the Bodies Are Buried | False | By Peter Kornbluh and Malcolm Byrne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/borden-chemicals-plastics-lp-reports-earnings-for-qtr-to-dec-31.html | Borden Chemicals & Plastics L.P. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/l-breaking-the-grip-of-new-york-gop-bosses-921238.html | Breaking the Grip of New York G.O.P. Bosses | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/new-york-state-budget-eye-november-budgets-have-variety-audiences-voters-all.html | THE NEW YORK STATE BUDGET: An Eye on November; Budgets Have a Variety of Audiences: Voters of All Stripes and Bankers Too | False | By Kevin Sack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-news-apple-loses-key-official-to-motorola.html | COMPANY NEWS; Apple Loses Key Official To Motorola | False | By Steve Lohr | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/a-new-winery-quickly-makes-its-mark.html | A New Winery Quickly Makes Its Mark | False | By Howard G. Goldberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/world/rabin-says-peace-with-syria-may-require-a-painful-price.html | Rabin Says Peace With Syria May Require a 'Painful Price' | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/fed-official-will-resign.html | Fed Official Will Resign | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-reports-record-profit-for-chrysler-in-4th-quarter.html | COMPANY REPORTS; Record Profit For Chrysler In 4th Quarter | False | By James Bennet | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/bridge-917230.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/olympics-cbs-wins-the-rights-to-98-winter-games.html | OLYMPICS; CBS Wins the Rights to '98 Winter Games | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-president-plans-a-tour-of-the-earthquake-site.html | THE EARTHQUAKE; President Plans a Tour of The Earthquake Site | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/pro-football-esiason-says-news-media-spurred-coslet-s-dismissal.html | PRO FOOTBALL; Esiason Says News Media Spurred Coslet's Dismissal | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/world/iran-contra-report-excerpts-iran-contra-report-secret-foreign-policy.html | THE IRAN-CONTRA REPORT:; Excerpts From the Iran-Contra Report: A Secret Foreign Policy | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/IHT-american-topics-92517776627.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/pennsylvania-defies-us-abortion-rule.html | Pennsylvania Defies U.S. Abortion Rule | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/movies/review-film-business-of-abduction-told-by-a-victim-s-sister.html | Review/Film; Business of Abduction, Told by a Victim's Sister | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/world/iran-contra-report-overview-walsh-criticizes-reagan-bush-over-iran-contra.html | THE IRAN-CONTRA REPORT: The Overview; WALSH CRITICIZES REAGAN AND BUSH OVER IRAN-CONTRA | False | By David Johnston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/new-jersey-s-new-governor-inaugural-surprise-whitman-wants-tax-cut-now.html | NEW JERSEY'S NEW GOVERNOR; Inaugural Surprise: Whitman Wants Tax Cut Now | False | By Iver Peterson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/obituaries/fred-snowden-basketball-coach-and-black-pioneer-is-dead-at-57.html | Fred Snowden, Basketball Coach And Black Pioneer, Is Dead at 57 | False | By Robert Mcg Thomas Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/the-media-business-advertising-addenda-president-to-leave-saatchi-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President to Leave Saatchi in New York | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-dec-31.html | Federal Home Loan Mortgage Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/world/the-iran-contra-report-three-volumes-for-60.html | THE IRAN-CONTRA REPORT; Three Volumes for $60 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/IHT-a-european-war-letters-to-the-editor.html | A European War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/food-notes-919225.html | Food Notes | False | Florence Fabricant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/northern-trust-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Northern Trust Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/credit-markets-treasuries-post-modest-price-gain.html | CREDIT MARKETS; Treasuries Post Modest Price Gain | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/l-why-naacp-won-t-disown-nation-of-islam-921181.html | Why N.A.A.C.P. Won't Disown Nation of Islam | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/nominee-s-withdrawal-explaining-tax-stance-maid-inman-says-she-was-contractor.html | A NOMINEE'S WITHDRAWAL; Explaining Tax Stance on Maid, Inman Says She Was 'Contractor' | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-how-to-aid-the-victims.html | THE EARTHQUAKE; How to Aid the Victims | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/wells-fargo-co-reports-earnings-for-qtr-to-dec-31.html | Wells Fargo & Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/j-j-j-just-remember-that-july-will-come.html | J-J-J-Just Remember That July Will Come | False | By James Barron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/sumitomo-bank-of-calif-reports-earnings-for-qtr-to-dec-31.html | Sumitomo Bank of Calif. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/new-jersey-s-new-governor-her-own-course-whitman-s-inaugural-speech-outlines.html | NEW JERSEY'S NEW GOVERNOR: On Her Own Course; Whitman's Inaugural Speech Outlines Plans With a Sense of Independence | False | By Kimberly J. McLarin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/the-media-business-advertising-addenda-people-920924.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/l-israel-wants-plo-to-act-responsibly-921203.html | Israel Wants P.L.O. To Act Responsibly | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/first-tennessee-national-corp-nms-reports-earnings-for-qtr-to-dec-31.html | First Tennessee National Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/at-lunch-with-paul-zaloom-e-mc-where-m-mad-and-c-cap.html | AT LUNCH WITH: Paul Zaloom; E=mc , Where m=Mad and c=Cap | False | By Marialisa Calta | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/downtown-renewal-education-gives-store-a-new-life.html | Downtown Renewal; Education Gives Store A New Life | False | By Jeff Hampton, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/personal-health-health-alarm-for-a-sleep-deprived-society.html | Personal Health; Health alarm for a sleep-deprived society | False | Jane E. Brody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/l-we-minimize-lyme-disease-at-our-peril-cooperation-needed-921220.html | We Minimize Lyme Disease at Our Peril; Cooperation Needed | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/testimony-in-bomb-case-links-loose-ends.html | Testimony in Bomb Case Links Loose Ends | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/theater/theater-in-review-921513.html | Theater in Review | False | By Ben Brantley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/the-purposeful-cook-two-hearty-french-classics-perfect-for-those-in-hibernation.html | THE PURPOSEFUL COOK; Two Hearty French Classics Perfect for Those in Hibernation | False | By Jacques Pepin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/diebold-inc-reports-earnings-for-qtr-to-dec-31.html | Diebold Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/hockey-messier-s-injured-wrist-doesn-t-need-surgery.html | HOCKEY; Messier's Injured Wrist Doesn't Need Surgery | False | By Jennifer Frey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/inquiry-into-s-l-reconvenes.html | Inquiry Into S.& L. Reconvenes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/pro-basketball-talk-may-be-cheap-but-nets-coleman-certainly-won-t-be.html | PRO BASKETBALL; Talk May Be Cheap, but Nets' Coleman Certainly Won't Be | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/obituaries/henry-balgooyen-trade-expert-81-advised-presidents.html | Henry Balgooyen, Trade Expert, 81; Advised Presidents | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/union-bank-nms-reports-earnings-for-qtr-to-dec-31.html | Union Bank (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/california-microwave-inc-nms-reports-earnings-for-qtr-to-dec-31.html | California Microwave Inc(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/earthquake-scientists-view-geologists-seek-clues-fault-that-caused-quake.html | THE EARTHQUAKE: The Scientists' View; Geologists Seek Clues to Fault That Caused Quake | False | By Sandra Blakeslee | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/first-interstate-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Interstate Bancorp reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/world/dresden-journal-a-german-crash-course-it-s-public-etiquette-101.html | Dresden Journal; A German Crash Course: It's Public Etiquette 101 | False | By Stephen Kinzer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/IHT-the-poverty-industry-letters-to-the-editor.html | The Poverty Industry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/theater/theater-in-review-919250.html | Theater in Review | False | By Wilborn Hampton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/IHT-standing-up-to-serbs-letters-to-the-editor.html | Standing Up to Serbs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/governor-whitman-s-smart-start.html | Governor Whitman's Smart Start | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/pro-basketball-right-knee-and-left-knee-knicks-need-smith-in-lineup.html | PRO BASKETBALL; Right Knee and Left Knee, Knicks Need Smith in Lineup | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/sun-microsystems-nms-reports-earnings-for-qtr-to-dec-26.html | Sun Microsystems (NMS) reports earnings for Qtr to Dec 26 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-a-long-way-back-officials-are-warning-there-is-no-quick-fix.html | THE EARTHQUAKE: A Long Way Back; Officials Are Warning, There Is No Quick Fix | False | By Calvin Sims | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/boy-12-stabbed-at-brooklyn-school.html | Boy, 12, Stabbed At Brooklyn School | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/a-nominee-s-withdrawal-in-inman-s-wake-astonishment-and-a-scramble.html | A NOMINEE'S WITHDRAWAL; In Inman's Wake, Astonishment, and a Scramble | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-the-freeways-some-find-commuting-a-trial-others-a-snap.html | THE EARTHQUAKE: The Freeways; Some Find Commuting A Trial, Others a Snap | False | By Elizabeth Kolbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/IHT-us-locomotive-has-lost-steam-but-its-still-out-front.html | U.S. Locomotive Has Lost Steam, but It's Still Out Front | False | By Lawrence Malkin, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/obituaries/jose-t-moscoso-53-a-manhattan-lawyer.html | Jose T. Moscoso, 53, A Manhattan Lawyer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/on-baseball-perhaps-a-new-era-but-note-the-asterisk.html | ON BASEBALL; Perhaps a New Era, But Note the Asterisk | False | By Claire Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/pro-football-cowboys-going-from-a-headache-to-the-flu.html | PRO FOOTBALL; Cowboys Going From a 'Headache' to the 'Flu' | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/no-headline-913154.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/the-unsung-champ-of-a-green-felt-field-flushing-man-is-king-of-billiards.html | The Unsung Champ Of a Green Felt Field; Flushing Man is King of Billiards | False | By David Firestone | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/theater/review-theater-metaphysical-lessons-in-the-dream-logic-of-richard-foreman.html | Review/Theater; Metaphysical Lessons In the Dream Logic Of Richard Foreman | False | By Ben Brantley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-show-business-movie-and-museum-worlds-are-suffering-with-the-rest.html | THE EARTHQUAKE: Show Business; Movie and Museum Worlds Are Suffering With the Rest | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/finance-briefs-917575.html | FINANCE BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/how-one-new-york-coffee-bar-came-to-be.html | How One New York Coffee Bar Came to Be | False | By Lena Williams | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-news-japan-airlines-will-cut-5000-jobs-in-revamping.html | COMPANY NEWS; Japan Airlines Will Cut 5,000 Jobs in Revamping | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-news-in-terms-of-technology-viacom-might-have-an-edge.html | COMPANY NEWS; In Terms of Technology, Viacom Might Have an Edge | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/c-corrections-921025.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/the-media-business-advertising-addenda-accounts-920932.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/nominee-s-withdrawal-transcript-statement-inman-his-decision-withdraw.html | A NOMINEE'S WITHDRAWAL; Transcript of the Statement by Inman on His Decision to Withdraw | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/old-kent-financial-nms-reports-earnings-for-qtr-to-dec-31.html | Old Kent Financial (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/first-presidential-check-up-finds-clinton-is-in-excellent-health.html | First Presidential Check-Up Finds Clinton Is 'in Excellent Health' | False | By Lawrence K. Altman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/escoffier-the-name-s-alive-and-cooking.html | Escoffier: The Name's Alive and Cooking | False | By Florence Fabricant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/mothers-implants-may-harm-infants.html | Mothers' Implants May Harm Infants | False | By Philip J. Hilts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/media-business-advertising-many-college-dorms-brand-pitches-replace-che-rock.html | THE MEDIA BUSINESS: Advertising; In many college dorms, brand pitches replace Che, rock bands and James Dean as poster subjects. | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-insurance-adjusters-take-stock-of-losses-after-quake.html | THE EARTHQUAKE: Insurance; Adjusters Take Stock Of Losses After Quake | False | By Michael Quint | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/change-at-ailey-foundation.html | Change at Ailey Foundation | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/baseball-mets-still-seek-a-shortstop.html | BASEBALL; Mets Still Seek a Shortstop | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-reports-nationsbank-corp-n.html | COMPANY REPORTS; NATIONSBANK CORP. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/agent-says-raid-on-cult-had-flaws.html | Agent Says Raid on Cult Had Flaws | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/new-york-state-budget-cuomo-s-budget-assailed-for-leaving-state-takeover.html | THE NEW YORK STATE BUDGET; Cuomo's Budget Assailed for Leaving Out State Takeover of Medicaid Costs | False | By Ian Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/review-rock-visions-of-the-apocalypse-with-a-touch-of-melody.html | Review/Rock; Visions of the Apocalypse With a Touch of Melody | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/continental-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Continental Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/IHT-dont-trust-the-reports-of-superheated-growth.html | Don't Trust the Reports of Superheated Growth | False | By Christopher Lingle and Kurt Wickman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/style/IHT-in-a-quartet-some-barbershop-disharmony.html | In a Quartet, Some Barbershop Disharmony | False | By Sheridan Morley, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/mr-walsh-s-summing-up.html | Mr. Walsh's Summing Up | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/bowater-inc-reports-earnings-for-qtr-to-dec-31.html | Bowater Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/dr-horton-reports-earnings-for-qtr-to-dec-31.html | D.R. Horton reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/pro-basketball-st-john-s-slide-deepens.html | PRO BASKETBALL; St. John's Slide Deepens | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/city-opera-to-tour-in-madama-butterfly.html | City Opera to Tour In 'Madama Butterfly' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/temple-of-dendur-opens-front-porch.html | Temple of Dendur Opens Front Porch | False | By Glenn Collins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/morton-international-reports-earnings-for-qtr-to-dec-31.html | Morton International reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/giuliani-meets-with-caucus.html | Giuliani Meets With Caucus | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/general-public-utilities-corp-reports-earnings-for-qtr-to-dec-31.html | General Public Utilities Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/market-place-the-best-offer-for-paramount-they-re-too-close-to-tell.html | Market Place; The best offer for Paramount? They're too close to tell. | False | By Floyd Norris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/the-media-business-advertising-addenda-two-promotions-at-backer-spielvogel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Promotions At Backer Spielvogel | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/IHT-american-topics-dallas-no-cowtown-gets-cattle-sculpture.html | American Topics : Dallas, No Cowtown, Gets Cattle Sculpture | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/sports-people-college-basketball-iowa-state-star-is-hurt.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Iowa State Star Is Hurt | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/wine-talk-warning-winespeak-can-often-intoxicate.html | WINE TALK; Warning Winespeak Can Often Intoxicate | False | By Frank J. Prial | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/earthquake-overview-tallying-losses-quake-los-angeles-stirs-hopes.html | THE EARTHQUAKE: The Overview; Tallying Losses From Quake, Los Angeles Stirs and Hopes | False | By Seth Mydans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/hockey-streaking-rangers-can-rest-on-their-laurels.html | HOCKEY; Streaking Rangers Can Rest on Their Laurels | False | By Jennifer Frey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/banc-one-corp-reports-earnings-for-qtr-to-dec-31.html | Banc One Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-dec-31.html | Archer-Daniels-Midland Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/figure-skating-harding-stands-firm-in-9-hour-meeting.html | FIGURE SKATING; Harding Stands Firm in 9-Hour Meeting | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/prudential-and-texas-set-accord.html | Prudential And Texas Set Accord | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/IHT-a-limited-partnership-letters-to-the-editor.html | A Limited Partnership : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/universities-turn-to-computers-to-lure-students.html | Universities Turn to Computers to Lure Students | False | By Ken Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/comerica-inc-reports-earnings-for-qtr-to-dec-31.html | Comerica Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/new-jersey-s-new-governor-reporter-s-notebook-little-warning-given-tax-cut.html | NEW JERSEY'S NEW GOVERNOR: Reporter's Notebook; Little Warning Given of Tax Cut in Whitman Speech | False | By Jerry Gray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/inside-913057.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/the-media-business-advertising-addenda-hill-holliday-quits-burger-king-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill, Holliday Quits Burger King Review | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/IHT-chinas-piecemeal-progress-needs-reinforcement.html | China's Piecemeal Progress Needs Reinforcement | False | By Miron Mushkat, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/public-schools-for-profit-phase-2-the-sales-pitch.html | Public Schools for Profit, Phase 2: The Sales Pitch | False | By Peter Passell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/broken-hip-weather.html | Broken Hip Weather | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/public-private-and-now-babe-feminism.html | Public & Private; And Now, Babe Feminism | False | By Anna Quindlen | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/c-corrections-921041.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/results-plus-918628.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/l-we-minimize-lyme-disease-at-our-peril-921211.html | We Minimize Lyme Disease at Our Peril | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/on-pro-football-the-final-4-emerge-through-hard-work.html | ON PRO FOOTBALL; The Final 4 Emerge Through Hard Work | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/plain-and-simple-southwestern-dish-with-an-italian-start.html | PLAIN AND SIMPLE; Southwestern Dish With an Italian Start | False | By Marian Burros | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/review-opera-a-new-generation-in-the-met-s-aida.html | Review/Opera; A New Generation in the Met's 'Aida' | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/keystone-financial-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Keystone Financial Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/long-island-woman-arrested-in-death-of-22-month-old-son.html | Long Island Woman Arrested In Death of 22-Month-Old Son | False | By Ronald Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/sports-people-auto-racing-sullivan-goes-to-nascar.html | SPORTS PEOPLE: AUTO RACING; Sullivan Goes to Nascar | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/l-mrs-bobbitt-is-symbol-of-feminist-resistance-921246.html | Mrs. Bobbitt Is Symbol Of Feminist Resistance | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/books/books-of-the-times-an-author-s-life-reflects-19th-century-america.html | Books of The Times; An Author's Life Reflects 19th-Century America | False | By Margo Jefferson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/world/the-iran-contra-report-reaction-report-is-dividing-the-parties-again.html | THE IRAN-CONTRA REPORT: Reaction; REPORT IS DIVIDING THE PARTIES AGAIN | False | By Richard L Berke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/republic-bancorp-reports-earnings-for-qtr-to-dec-31.html | Republic Bancorp reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-news-viacom-revises-its-offer.html | COMPANY NEWS; Viacom Revises Its Offer | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/from-cuomo-too-plans-to-cut-taxes.html | From Cuomo, Too, Plans to Cut Taxes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-coping-aftershocks-in-paradise-hearts-are-trembling-too.html | THE EARTHQUAKE: Coping; Aftershocks in Paradise: Hearts Are Trembling Too | False | By Jane Gross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/world/mexico-backing-social-changes-urged-by-rebels.html | Mexico Backing Social Changes Urged by Rebels | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/theater/theater-in-review-921505.html | Theater in Review | False | By David Richards | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/more-on-iran-contra.html | More on Iran-Contra | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/new-jersey-s-new-governor-grand-jury-indicts-suspect-93-counts-attack-that.html | NEW JERSEY'S NEW GOVERNOR; Grand Jury Indicts Suspect on 93 Counts in Attack That Killed 6 on Long Island Rail Road | False | By John T. McQuiston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/sports-of-the-times-steve-tasker-is-a-special-specialist.html | Sports of The Times; Steve Tasker Is a Special Specialist | False | By George Vecsey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/reviews-music-purcell-faure-and-rorem-as-sung-by-a-countertenor.html | Reviews/Music; Purcell, Faure and Rorem, As Sung by a Countertenor | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-reports-intel-s-earnings-jump-38-amid-demand-for-its-chips.html | COMPANY REPORTS; Intel's Earnings Jump 38% Amid Demand for Its Chips | False | By Lawrence M. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/l-why-naacp-won-t-disown-nation-of-islam-tenacious-african-link-921190.html | Why N.A.A.C.P. Won't Disown Nation of Islam; Tenacious African Link | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/new-jersey-s-new-governor-excerpts-whitman-s-address-leadership-taxes-schools.html | NEW JERSEY'S NEW GOVERNOR; Excerpts From Whitman's Address on Leadership, Taxes and Schools | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/theater/theater-in-review-921521.html | Theater in Review | False | By Ben Brantley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/deposit-guaranty-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Deposit Guaranty Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/borland-international-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Borland International Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/baseball-owners-adopt-revenue-plan-but-it-s-tied-to-salary-cap.html | BASEBALL; Owners Adopt Revenue Plan, But It's Tied To Salary Cap | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/IHT-1944-churchill-returns-in-our-pages100-75-and-50-years-ago.html | 1944: Churchill Returns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/IHT-american-topics-90673722688.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/a-nominee-s-withdrawal-inman-withdraws-as-clinton-choice-for-defense-chief.html | A NOMINEE'S WITHDRAWAL; INMAN WITHDRAWS AS CLINTON CHOICE FOR DEFENSE CHIEF | False | By R. W. Apple Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/c-corrections-921009.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/sports-people-college-basketball-2-uconn-women-hurt.html | SPORTS PEOPLE: COLLEGE BASKETBALL; 2 UConn Women Hurt | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/business-digest-913529.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/style/chronicle-921491.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/news-summary-912689.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/calvin-klein-underwear-being-sold.html | Calvin Klein Underwear Being Sold | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/pro-basketball-purdue-puts-the-big-10-in-a-spin.html | PRO BASKETBALL; Purdue Puts The Big 10 In a Spin | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-briefs-920916.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/obituaries/chung-il-kwon-korean-general-and-premier-76.html | Chung Il Kwon, Korean General And Premier, 76 | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/style/chronicle-918580.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/worldbusiness/IHT-jal-says-cuts-are-the-price-of-its-survival.html | JAL Says Cuts Are the Price Of Its Survival | False | By Steven Brull, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/ever-unpredictable-flu-pulls-its-punch.html | Ever Unpredictable, Flu Pulls Its Punch | False | By Jane E. Brody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/suspect-charged-in-88-killing-of-bronx-boy-10.html | Suspect Charged in '88 Killing of Bronx Boy, 10 | False | By Felicia R. Lee | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/reviews-music-an-image-is-refined-by-a-recital-debut.html | Reviews/Music; An Image Is Refined By a Recital Debut | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/1972-davis-cup-case-reopened.html | 1972 Davis Cup Case Reopened | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/in-america-dissecting-violence.html | In America; Dissecting Violence | False | By Bob Herbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/world/patrolling-south-africa-s-hardest-beat.html | Patrolling South Africa's Hardest Beat | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/psychiatrist-says-years-of-abuse-led-woman-to-cut-husband.html | Psychiatrist Says Years of Abuse Led Woman to Cut Husband | False | By David Margolick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/molex-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Molex Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-the-apartments-with-16th-body-found-grim-vigil-is-complete.html | THE EARTHQUAKE: The Apartments; With 16th Body Found, Grim Vigil Is Complete | False | By Dirk Johnson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/ujb-financial-corp-reports-earnings-for-qtr-to-dec-31.html | UJB Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/a-hint-of-peace-from-syria.html | A Hint of Peace From Syria | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/the-pop-life-919187.html | The Pop Life | False | By Sheila Rule | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/world/russian-impasse-sets-off-a-ruble-panic.html | Russian Impasse Sets Off a Ruble Panic | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/world/bosnian-peace-talks-appear-near-failure-again.html | Bosnian Peace Talks Appear Near Failure Again | False | By Paul Lewis | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/review-fashion-where-reality-and-luxury-meet.html | Review/Fashion; Where Reality and Luxury Meet | False | By Bernadine Morris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/obituaries/c-k-yen-90-is-dead-ex-leader-of-taiwan.html | C. K. Yen, 90, Is Dead; Ex-Leader of Taiwan | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/world/iran-contra-report-cast-soldiers-secretaries-politicians-now-united-bitterness.html | THE IRAN-CONTRA REPORT: The Cast; Soldiers, Secretaries and Politicians, Now United in Bitterness | False | By Joel Brinkley With Tim Weiner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/honeywell-inc-reports-earnings-for-qtr-to-dec-31.html | Honeywell Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/the-new-york-state-budget-cuomo-calls-for-tax-cuts-for-business.html | THE NEW YORK STATE BUDGET; Cuomo Calls For Tax Cuts For Business | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/worldbusiness/IHT-mideast-and-africa-now-lure-adventurous-investors.html | Mideast and Africa Now Lure Adventurous Investors : Poorer Countries:A Rich Market? | False | By Erik Ipsen, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/some-give-each-month-to-neediest.html | Some Give Each Month To Neediest | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/executive-changes-917567.html | Executive Changes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/IHT-final-report-assails-bush-on-pardons-prosecutor-finds-reagan-acquiesced.html | Final Report Assails Bush on Pardons : Prosecutor Finds Reagan Acquiesced in Iran-Contra | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/metro-digest-913979.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/worldbusiness/IHT-media-markets-lost-in-multimedia-land.html | MEDIA MARKETS : Lost in Multimedia Land | False | By Richard Covington, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/baseball-mcdowell-gonzalez-in-record-requests.html | BASEBALL; McDowell, Gonzalez In Record Requests | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/world/iran-contra-report-chronology-after-13-years-hide-seek-bitter-chapter-us-history.html | THE IRAN-CONTRA REPORT: Chronology; After 13 Years of Hide-and-Seek, a Bitter Chapter of U.S. History Ends | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/books/book-notes-918644.html | Book Notes | False | By Sarah Lyall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-19 | 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-reports-reduced-real-estate-losses-bolster-big-new-york-banks.html | COMPANY REPORTS; Reduced Real Estate Losses Bolster Big New York Banks | False | By Saul Hansell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/world/rebels-in-colombia-kidnap-2-us-missionaries.html | Rebels in Colombia Kidnap 2 U.S. Missionaries | False | By James Brooke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/l-law-on-cuba-trade-starves-the-babies-928992.html | Law on Cuba Trade Starves the Babies | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/nixon-library-receiving-gift-of-5-million.html | Nixon Library Receiving Gift of $5 Million | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/world/us-calls-7-countries-backers-of-terrorism.html | U.S. Calls 7 Countries Backers of Terrorism | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/earthquake-president-clinton-visits-quake-area-feels-earth-rumble.html | THE EARTHQUAKE: The President; Clinton Visits Quake Area And Feels the Earth Rumble | False | By Seth Mydans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/witness-says-lorena-bobbitt-earlier-threatened-to-maim-husband.html | Witness Says Lorena Bobbitt Earlier Threatened to Maim Husband | False | By David Margolick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/sports-people-football-carroll-hires-a-coach.html | SPORTS PEOPLE: FOOTBALL; Carroll Hires a Coach | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/earthquake-why-buildings-collapsed-quake-revealed-flaws-safe-structures-design.html | THE EARTHQUAKE: Why Buildings Collapsed; Quake Revealed Flaws in 'Safe' Structures' Design | False | By Jane Fritsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/style/chronicle-928542.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/IHT-american-topics-around-europe-93226442258.html | American Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/IHT-the-african-problem-letters-to-the-editor.html | The African Problem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/school-showcase-set-for-st-john-s.html | School Showcase Set for St. John's | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/world/zairians-strike-over-plan-to-close-parliament.html | Zairians Strike Over Plan to Close Parliament | False | By Kenneth B. Noble | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/haggar-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Haggar Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/bell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Bell Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/the-earthquake-how-to-aid-los-angeles-quake-victims.html | THE EARTHQUAKE; How to Aid Los Angeles Quake Victims | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/figure-skating-grounds-may-exist-to-remove-harding.html | FIGURE SKATING; Grounds May Exist To Remove Harding | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/obituaries/raymond-sabinsky-violist-80-is-dead.html | Raymond Sabinsky, Violist, 80, Is Dead | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/obituaries/mg-guerreiro-69-family-court-judge-in-new-york-is-dead.html | M.G. Guerreiro, 69, Family Court Judge In New York, Is Dead | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/review-fashion-classically-couture.html | Review/Fashion; Classically Couture | False | By Bernadine Morris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-news-a-japanese-star-of-the-80-s-implodes.html | COMPANY NEWS; A Japanese Star of the 80's Implodes | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/economic-scene-the-two-faces-of-clinton-s-trade-policy-one-a-frown-for-japan.html | Economic Scene; The two faces of Clinton's trade policy, one a frown for Japan. | False | By Peter Passell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/finance-briefs-926507.html | FINANCE BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/mr-cuomo-s-election-year-budget.html | Mr. Cuomo's Election-Year Budget | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/oakwood-homes-reports-earnings-for-qtr-to-dec-31.html | Oakwood Homes reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/signet-banking-corp-reports-earnings-for-qtr-to-dec-31.html | Signet Banking Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/prevention-and-punishment.html | Prevention and Punishment | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/obituaries/samuel-steward-84-a-writer-about-stein.html | Samuel Steward, 84, A Writer About Stein | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/sybron-corp-reports-earnings-for-qtr-to-dec-31.html | Sybron Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/l-let-s-take-the-crime-out-of-the-drugs-929123.html | Let's Take the Crime Out of the Drugs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/arts/revlon-s-chairman-donates-10-million-to-the-guggenheim.html | Revlon's Chairman Donates $10 Million To the Guggenheim | False | By Carol Vogel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/here-sheep-count-day-and-night.html | Here Sheep Count, Day and Night | False | By Suzanne Slesin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/IHT-american-topics-around-europe-91020021924.html | American Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/giuliani-announces-plan-for-jobs-for-welfare-clients.html | Giuliani Announces Plan For Jobs for Welfare Clients | False | By Esther B. Fein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/sports-people-baseball-new-league-in-works.html | SPORTS PEOPLE: BASEBALL; New League in Works | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/in-prosecution-evidence-bombing-defendant-finds-an-alibi.html | In Prosecution Evidence, Bombing Defendant Finds an Alibi | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/media-business-advertising-wltw-fm-finds-success-with-ever-evolving-definition.html | THE MEDIA BUSINESS: ADVERTISING; WLTW-FM finds success with an ever-evolving definition of 'soft' adult contemporary music. | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/IHT-american-topics-next-swiss-prisons-in-latin-america.html | American Topics : Next:Swiss Prisons In Latin America? | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/results-plus-926892.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/antiques-row-thrives-anew-on-east-60th.html | Antiques Row Thrives Anew On East 60th | False | By Cara Greenberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/laclede-steel-co-nms-reports-earnings-for-qtr-to-dec-31.html | Laclede Steel Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/basketball-victory-runs-gamut-from-coleman-to-12th-man.html | BASKETBALL; Victory Runs Gamut From Coleman To 12th Man | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/student-18-killed-in-shooting-on-bus.html | Student, 18, Killed In Shooting on Bus | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/l-call-the-government-on-winter-depression-929140.html | Call the Government On Winter Depression | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/compass-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Compass Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/topics-of-the-times-immortalizing-dallas.html | Topics of The Times; Immortalizing Dallas | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/arts/review-dance-brazen-feminine-rage-amid-a-flow-of-energy.html | Review/Dance; Brazen Feminine Rage Amid a Flow of Energy | False | By Anna Kisselgoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-dec-31.html | Jacobs Engineering Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/carpenter-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Carpenter Technology Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/books/books-of-the-times-a-toast-to-love-and-a-literary-family.html | Books Of The Times; A Toast to Love and a Literary Family | False | By Christopher Lehmann-Haupt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/gallagher-arthur-j-co-n-reports-earnings-for-qtr-to-dec-31.html | Gallagher (Arthur J.) & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/the-earthquake-schools-with-150-buildings-unusable-education-waits.html | THE EARTHQUAKE: Schools; With 150 Buildings Unusable, Education Waits | False | By Ashley Dunn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/IHT-doing-the-continental-letters-to-the-editor.html | Doing the Continental : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/nbd-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBD Bancorp reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/synoptics-communications-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Synoptics Communications Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-reports-bankamerica-corp-n.html | COMPANY REPORTS; BANKAMERICA CORP. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-news-memo-about-phar-mor-destroyed-report-says.html | COMPANY NEWS; Memo About Phar-Mor Destroyed, Report Says | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/the-media-business-advertising-addenda-burnett-picks-team-for-asia-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett Picks Team For Asia Operations | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/crime-issue-spurs-giving-to-neediest.html | Crime Issue Spurs Giving To Neediest | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/bridge-925853.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/l-teen-agers-and-pregnancy-929034.html | Teen-Agers and Pregnancy | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/college-basketball-ollie-s-coast-to-coast-in-last-0-02.8-wins-it.html | COLLEGE BASKETBALL; Ollie's Coast-to-Coast In Last 0:02.8 Wins It | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/credit-markets-long-bonds-down-on-profit-taking.html | CREDIT MARKETS; Long Bonds Down on Profit Taking | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-briefs-928712.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/journal-tonya-trashed.html | Journal; Tonya Trashed | False | By Frank Rich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/elco-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Elco Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Thomas Crampton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/currents-architecture-for-and-with-children.html | CURRENTS; Architecture for, and With, Children | False | By Dulcie Leimbach | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/firstfed-michigan-corp-nms.html | FirstFed Michigan Corp.(NMS | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/a-region-of-crystal-beauty-or-weariness-or-fear-another-day-at-the-beach.html | A Region of Crystal Beauty, or Weariness, or Fear; Another Day at the Beach | False | By Douglas Martin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/comdisco-inc-reports-earnings-for-qtr-to-dec-31.html | Comdisco Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/a-decision-no-new-commissioner.html | A Decision: No New Commissioner | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/bitter-cold-disrupts-power-travel-and-life-in-general.html | Bitter Cold Disrupts Power, Travel, and Life in General | False | By Matthew Purdy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/world/ruble-sinks-further-in-a-whirl-of-political-rumors.html | Ruble Sinks Further in a Whirl of Political Rumors | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/world/poles-seize-half-ton-of-cocaine-on-us-tip.html | Poles Seize Half Ton of Cocaine on U.S. Tip | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/baseball-central-divisions-are-added-to-baseball-s-lineup.html | BASEBALL; Central Divisions Are Added to Baseball's Lineup | False | By Claire Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/genentech-inc-reports-earnings-for-qtr-to-dec-31.html | Genentech Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/key-rates-925560.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | Fleet Financial Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/the-media-business-advertising-addenda-dhl-worldwide-to-goodby-berlin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DHL Worldwide To Goodby, Berlin | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/l-in-south-african-vote-blacks-still-face-a-battle-929018.html | In South African Vote, Blacks Still Face a Battle | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/brinker-international-reports-earnings-for-qtr-to-dec-29.html | Brinker International reports earnings for Qtr to Dec 29 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/a-cowboy-stamp-that-wasn-t-is-recalled.html | A Cowboy Stamp That Wasn't Is Recalled | False | By Michael Wines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/market-place-bracing-for-northwest-air-s-issue.html | Market Place; Bracing for Northwest Air's Issue | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/the-earthquake-the-work-force-2-days-after-quake-a-taste-of-traffic-to-come.html | THE EARTHQUAKE: The Work Force; 2 Days After Quake, a Taste of Traffic to Come | False | By Calvin Sims | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/net-inc-10195000-9180000.html | Net inc 10,195,000 9,180,000 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/johnson-controls-reports-earnings-for-qtr-to-dec-31.html | Johnson Controls reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/figure-skating-ex-husband-of-harding-arrested-in-skating-attack.html | FIGURE SKATING; Ex-Husband of Harding Arrested in Skating Attack | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-nov-28.html | Hunt Manufacturing Co. reports earnings for Qtr to Nov 28 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/dover-corp-reports-earnings-for-qtr-to-dec-31.html | Dover Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/lamson-sessions-co-reports-earnings-for-qtr-to-jan-1.html | Lamson & Sessions Co. reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/worldbusiness/IHT-deutsche-bank-plans-growtharound-asia.html | Deutsche Bank Plans GrowthAround Asia | False | By Steven Brull, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/sports-people-baseball-mets-sign-shortstop-and-free-agent-pitcher.html | SPORTS PEOPLE: BASEBALL; Mets Sign Shortstop And Free-Agent Pitcher | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/obituaries/john-blair-linn-goodwin-writer-and-poet-81.html | John Blair Linn Goodwin; Writer and Poet, 81 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/after-admiral-inman.html | After Admiral Inman | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/IHT-1944-unneutral-spain-in-our-pages100-75-and-50-years-ago.html | 1944: 'Unneutral' Spain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/IHT-american-topics-around-europe-937166660040.html | American Topics : Around Europe | False | By Brian Knowlton, International Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/football-no-bother-no-worries-but-still-no-rings.html | FOOTBALL; No Bother, No Worries, But Still No Rings | False | By Gerald Eskenazi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/japan-s-chief-says-us-economists-oppose-trade-targets.html | Japan's Chief Says U.S. Economists Oppose Trade Targets | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/olympics-cbs-says-it-should-break-even-on-nagano.html | OLYMPICS; CBS Says It Should Break Even On Nagano | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/skiing-olympic-aura-at-vermont-mom-pop-resort.html | SKIING; Olympic Aura at Vermont Mom-Pop Resort | False | By Barbara Lloyd | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/first-security-nms-reports-earnings-for-qtr-to-dec-31.html | First Security (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/the-media-business-new-publishers-selected-for-fortune-and-money.html | THE MEDIA BUSINESS; New Publishers Selected For Fortune and Money | False | By Deirdre Carmody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/IHT-1894-revolts-in-brazil-in-our-pages100-75-and-50-years-ago.html | 1894: Revolts in Brazil : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/colonial-gas-co-nms-reports-earnings-for-qtr-to-dec-31.html | Colonial Gas Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-dec-31.html | First of America Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/IHT-churchill-kept-his-seat-letters-to-the-editor.html | Churchill Kept His Seat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/IHT-puritan-paranoia-letters-to-the-editor.html | Puritan Paranoia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/style/chronicle-928550.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/1-quake-2-worlds.html | 1 Quake, 2 Worlds | False | By Ruben Martinez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/in-the-mutual-fund-industry-new-worries-about-trading.html | In the Mutual Fund Industry, New Worries About Trading | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-dec-31.html | Allegheny Power System Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/IHT-like-rabbits-in-the-serbs-gun-sights.html | Like Rabbits In the Serbs' Gun Sights | False | By Julie Mertus, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/sports-of-the-times-the-rush-to-judge-harding.html | Sports of The Times; The Rush To Judge Harding | False | By Ira Berkow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/prudential-securities-case-gets-its-first-public-hearing.html | Prudential Securities Case Gets Its First Public Hearing | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/IHT-its-greatest-season-athand-figure-skating-is-under-strain.html | Its Greatest Season atHand, Figure Skating Is Under Strain | False | By Ian Thomsen, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/archives/in-a-rush-help-is-available-for-a-fee.html | In a Rush? Help Is Available, for a Fee | True | By Clare Collins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/a-nominee-s-withdrawal-inman-faced-scrutiny-on-jailed-arms-dealer.html | A NOMINEE'S WITHDRAWAL; Inman Faced Scrutiny on Jailed Arms Dealer | False | By Tim Weiner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/minority-members-on-council-give-giuliani-list-of-concerns.html | Minority Members on Council Give Giuliani List of Concerns | False | By Jonathan P. Hicks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/political-memo-whitman-s-tax-pledge-a-bold-risky-surprise.html | POLITICAL MEMO; Whitman's Tax Pledge: A Bold, Risky Surprise | False | By Jerry Gray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/hockey-mclennan-finally-loses-one-in-the-nets.html | HOCKEY; McLennan Finally Loses One in the Nets | False | By Charles Nobles, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/living-centers-of-america-inc-reports-earnings-for-qtr-to-dec-31.html | Living Centers of America Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/IHT-the-lower-depths-letters-to-the-editor.html | The Lower Depths : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/world/serbs-and-croats-in-accord-threat-to-muslims-is-feared.html | Serbs and Croats in Accord; Threat to Muslims Is Feared | False | By Paul Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/no-headline-922625.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-news-president-is-named-by-biogen.html | COMPANY NEWS; President Is Named By Biogen | False | By Lawrence M. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/inside-922536.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/cortines-says-bad-schools-are-facing-takeovers.html | Cortines Says Bad Schools Are Facing Takeovers | False | By Sam Dillon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/obituaries/howard-s-browne-broker-89.html | Howard S. Browne; Broker, 89 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/a-nominee-s-withdrawal-nunn-spurned-a-clinton-offer-of-defense-job.html | A NOMINEE'S WITHDRAWAL; Nunn Spurned A Clinton Offer Of Defense Job | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/smith-corona-corp-reports-earnings-for-qtr-to-dec-31.html | Smith Corona Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/IHT-a-lady-rhino-perhaps-letters-to-the-editor.html | A Lady Rhino, Perhaps?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/pennzoil-challenged-on-taxes.html | Pennzoil Challenged On Taxes | False | By Allen R. Myerson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/obituaries/frank-carpenter-91-expert-on-fossil-insects.html | Frank Carpenter, 91, Expert on Fossil Insects | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/pro-basketball-knicks-ransack-mr-robinson-s-neighborhood.html | PRO BASKETBALL; Knicks Ransack Mr. Robinson's Neighborhood | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/metro-digest-923745.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/the-city-shuddered.html | The City Shuddered | False | By Carolyn See | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/sports-people-hockey-winnipeg-official-out.html | SPORTS PEOPLE: HOCKEY; Winnipeg Official Out | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/l-how-to-achieve-economies-in-city-services-928984.html | How to Achieve Economies in City Services | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/washington-mutual-savings-bank-nms-reports-earnings-for-qtr-to-dec-31.html | Washington Mutual Savings Bank (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/worldbusiness/IHT-sales-drop-dashes-uk-hopes.html | Sales Drop Dashes U.K. Hopes | False | By Erik Ipsen, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/state-emergency-declared-kentucky-bitter-cold-closes-interstate-highways.html | State of Emergency Declared in Kentucky As Bitter Cold Closes Interstate Highways | False | By Don Terry | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/figure-skating-no-flowers-for-russians-pair-make-do-with-gold.html | FIGURE SKATING; No Flowers for Russians: Pair Make Do With Gold | False | By Christopher Clarey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/l-rsvp-please-927422.html | R.S.V.P., Please! | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/mbna-corp-reports-earnings-for-qtr-to-dec-31.html | MBNA Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/houghton-mifflin-reports-earnings-for-qtr-to-dec-31.html | Houghton Mifflin reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/arts/review-music-spotlight-on-women-as-composers-of-yore.html | Review/Music; Spotlight on Women As Composers of Yore | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/meridian-bancorp-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Meridian Bancorp Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/man-is-killed-as-2-are-wounded.html | Man Is Killed as 2 Are Wounded | False | By Norimitsu Onishi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/talking-with-bernice-king-shaping-her-own-dream.html | TALKING WITH; Bernice King, Shaping Her Own Dream | False | By Peter Applebome | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/essay-inman-out.html | Essay; Inman Out | False | By William Safire | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/the-earthquake-the-victims-the-unthinkable-occurs-homelessness.html | THE EARTHQUAKE: The Victims; The Unthinkable Occurs: Homelessness | False | By Charisse Jones | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/special-counsel-picked-by-reno.html | Special Counsel Picked by Reno | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/reno-is-said-to-choose-new-yorker-as-counsel.html | Reno Is Said to Choose New Yorker as Counsel | False | By Stephen Labaton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/c-corrections-928534.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/justices-weigh-states-tactic-of-using-tax-to-fight-drugs.html | Justices Weigh States' Tactic Of Using Tax to Fight Drugs | False | By Linda Greenhouse | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/currents-luminous-art-that-softens-a-subway.html | CURRENTS; Luminous Art That Softens a Subway | False | By Dulcie Leimbach | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-news-chase-offers-stock-options-to-all-employees.html | COMPANY NEWS; CHASE OFFERS STOCK OPTIONS TO ALL EMPLOYEES | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/mckesson-corp-reports-earnings-for-qtr-to-dec-31.html | McKesson Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/a-region-of-crystal-beauty-or-weariness-or-fear.html | A Region of Crystal Beauty, or Weariness, or Fear | False | By David Gonzalez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/IHT-american-topics-around-europe.html | American Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/modine-manufacturing-co-nms-reports-earnings-for-qtr-to-dec-26.html | Modine Manufacturing Co. (NMS) reports earnings for Qtr to Dec 26 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/l-electric-fields-929000.html | Electric Fields | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/teachers-and-parents-file-suit-over-school-repairs.html | Teachers and Parents File Suit Over School Repairs | False | By Josh Barbanel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/l-human-rights-activist-disappears-in-cairo-929131.html | Human Rights Activist Disappears in Cairo | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/IHT-fast-reflexes-essential-letters-to-the-editor.html | Fast Reflexes Essential : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/football-bam-crunch-thwack-madden-to-nbc.html | FOOTBALL; Bam, Crunch, Thwack: Madden to NBC? | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/american-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | American Electric Power Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/business-digest-922498.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/pro-football-allen-not-only-endures-he-prevails.html | PRO FOOTBALL; Allen Not Only Endures, He Prevails | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/world/north-korea-buying-old-russian-subs.html | North Korea Buying Old Russian Subs | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-reports-digital-loss-in-2d-quarter-stuns-market.html | COMPANY REPORTS; Digital Loss In 2d Quarter Stuns Market | False | By Glenn Rifkin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/central-south-west-corp-reports-earnings-for-qtr-to-dec-31.html | Central & South West Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/IHT-us-calls-off-sanctions-as-japan-yields-on-bidding.html | U.S. Calls Off Sanctions As Japan Yields on Bidding | False | By Paul F. Horvitz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/arts/review-music-pianist-whose-intense-subjectivity-turns-listeners-into-listeners.html | Review/Music; A Pianist Whose Intense Subjectivity Turns Listeners Into Listeners | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/cuomo-school-plan-seizes-the-middle-of-the-road.html | Cuomo School Plan Seizes the Middle of the Road | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/world/dispute-grows-over-un-s-troops-in-bosnia.html | Dispute Grows Over U.N.'s Troops in Bosnia | False | By Roger Cohen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/arts/review-jazz-regional-idiosyncrasies-and-playing-with-pitch.html | Review/Jazz; Regional Idiosyncrasies And Playing With Pitch | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/events-treasured-volumes.html | Events: Treasured Volumes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/poll-finds-increasing-confidence-in-economy-and-in-the-president.html | Poll Finds Increasing Confidence In Economy, and in the President | False | By Richard L Berke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/world/torkham-journal-on-the-khyber-road-the-afghans-shall-not-pass.html | Torkham Journal; On the Khyber Road, the Afghans Shall Not Pass | False | By Henry Kamm | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/frozen-out-of-fuel-utilities-impose-scattered-blackouts.html | Frozen Out of Fuel, Utilities Impose Scattered Blackouts | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/sysco-corp-reports-earnings-for-qtr-to-jan-1.html | Sysco Corp. reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/obituaries/rosemary-glyde-46-violist-and-composer.html | Rosemary Glyde, 46, Violist and Composer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/c-corrections-928526.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/theater/review-theater-kushner-s-adaptation-of-a-french-classic.html | Review/Theater; Kushner's Adaptation Of a French Classic | False | By David Richards | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/topics-of-the-times-fur-piece.html | Topics of The Times; Fur Piece | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/currents-designed-by-women-made-for-everyone.html | CURRENTS; Designed by Women, Made for Everyone | False | By Dulcie Leimbach | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/agent-points-to-cultist-as-attacker-and-creates-rift-in-defense-team.html | Agent Points to Cultist as Attacker And Creates Rift in Defense Team | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/a-nominee-s-withdrawal-colleagues-are-as-much-baffled-by-the-way-inman-withdrew.html | A NOMINEE'S WITHDRAWAL; Colleagues Are as Much Baffled by the Way Inman Withdrew | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/shaw-industries-reports-earnings-for-qtr-to-jan-1.html | Shaw Industries reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/amsouth-bancorp-reports-earnings-for-qtr-to-dec-31.html | AmSouth Bancorp reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/man-charged-over-melee-at-a-mosque.html | Man Charged Over Melee At a Mosque | False | By Richard Perez-Pena | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/integra-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Integra Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-reports-earnings-dip-at-pfizer-stock-dives.html | COMPANY REPORTS; Earnings Dip At Pfizer; Stock Dives | False | By Milt Freudenheim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/world/italy-s-christian-democrats-renamed-seek-popularity.html | Italy's Christian Democrats, Renamed, Seek Popularity | False | By John Tagliabue | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/new-study-links-gene-to-risk-of-bone-disease.html | New Study Links Gene to Risk of Bone Disease | False | By Jane E. Brody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/nominee-s-withdrawal-washington-memo-even-washington-insiders-are-bashers.html | A NOMINEE'S WITHDRAWAL: Washington Memo; Even Washington Insiders Are Bashers Nowadays | False | By Maureen Dowd | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/world/bentsen-says-china-isn-t-doing-enough-on-rights.html | Bentsen Says China Isn't Doing Enough on Rights | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/the-media-business-advertising-addenda-a-moscow-agency-joins-ad-federation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Moscow Agency Joins Ad Federation | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/c-corrections-923133.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-reports-ameritech-corp-n.html | COMPANY REPORTS; AMERITECH CORP. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/arts/rock-greats-hail-hail-their-own-at-spirited-hall-of-fame-ceremony.html | Rock Greats Hail, Hail Their Own At Spirited Hall of Fame Ceremony | False | By Sheila Rule | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/lennar-corp-reports-earnings-for-qtr-to-nov-30.html | Lennar Corp. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/crown-crafts-reports-earnings-for-qtr-to-dec-31.html | Crown Crafts reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/norwest-corp-reports-earnings-for-qtr-to-dec-31.html | Norwest Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/news-summary-922609.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-reports-microsoft-has-22-rise-in-earnings.html | COMPANY REPORTS; Microsoft Has 22% Rise In Earnings | False | By Lawrence M. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-news-qvc-weighs-revising-its-paramount-bid.html | COMPANY NEWS; QVC Weighs Revising Its Paramount Bid | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/IHT-1919-no-to-bolshevists-in-our-pages100-75-and-50-years-ago.html | 1919: No to Bolshevists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-reports-amr-citing-strike-posts-253-million-loss.html | COMPANY REPORTS; AMR, Citing Strike, Posts $253 Million Loss | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/public-service-enterprise-group-inc-reports-earnings-for-qtr-to-dec-31.html | Public Service Enterprise Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/if-shoe-fits-sell-it-another-pair-with-brannock-device-order-book-foot-soldier.html | If the Shoe Fits, Sell It (and Another Pair); With Brannock Device and Order Book, Foot Soldier of Footwear Stays on the Move | False | By N. R. Kleinfield | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/iran-contra-isn-t-over-for-oliver-north.html | Iran-Contra Isn't Over for Oliver North | False | By B. Drummond Ayres Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/lam-research-nms-reports-earnings-for-qtr-to-dec-31.html | Lam Research (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/us/whitman-and-cuomo-seek-to-cut-different-taxes-for-same-reasons.html | Whitman and Cuomo Seek to Cut Different Taxes for Same Reasons | False | By Tom Redburn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/a-region-of-crystal-beauty-or-weariness-or-fear-icy-mountain-rescue.html | A Region of Crystal Beauty, or Weariness, or Fear; Icy Mountain Rescue | False | By Robert Hanley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/world/egypt-seizes-60-militants.html | Egypt Seizes 60 Militants | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/where-have-all-the-shovels-gone.html | Where Have All the Shovels Gone? | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/american-maize-products-co-reports-earnings-for-qtr-to-dec-31.html | American Maize-Products Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/obituaries/robert-corroon-71-insurance-executive.html | Robert Corroon, 71, Insurance Executive | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/house-proud.html | House Proud | False | By William L Hamilton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/ground-round-restaurants-inc-nms-reports-earnings-for-qtr-to-jan-2.html | Ground Round Restaurants Inc. (NMS) reports earnings for Qtr to Jan 2 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/business/legg-mason-inc-reports-earnings-for-qtr-to-dec-31.html | Legg Mason Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/sports-people-hockey-ex-sabre-wins-in-court.html | SPORTS PEOPLE; HOCKEY; Ex-Sabre Wins in Court | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-20 | 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/IHT-the-quarantine-lobby-letters-to-the-editor.html | The Quarantine Lobby : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/IHT-in-this-cold-war-cope-and-thaw-out.html | In This Cold War, Cope and Thaw Out | False | By Paul F. Horvitz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/worldbusiness/IHT-intimacy-proves-too-much-for-guinness-lvmh.html | Intimacy Proves Too Much for Guinness, LVMH | False | By Jacques Neher, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/international-rectifier-corp-reports-earnings-for-qtr-to-dec-31.html | International Rectifier Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/becton-dickinson-reports-earnings-for-qtr-to-dec-31.html | Becton, Dickinson reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/obituaries/stuart-scheftel-83-executive-took-part-in-many-civic-posts.html | Stuart Scheftel, 83; Executive Took Part In Many Civic Posts | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/pro-football-davis-and-birden-chiefs-great-unknowns.html | PRO FOOTBALL; Davis and Birden: Chiefs' Great Unknowns | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/style/IHT-frances-eurotrash-crosschannel-humor.html | France's 'Eurotrash': Cross-Channel Humor | False | By Alexander Lobrano, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/rudman-declines-top-defense-post.html | Rudman Declines Top Defense Post | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/key-rates-935417.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/man-in-the-news-aggressive-prosecutor-robert-bishop-fiske-jr.html | Man in the News; Aggressive Prosecutor: Robert Bishop Fiske Jr. | False | By Stephen Labaton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/theater/review-theater-the-art-of-making-lists-vivid.html | Review/Theater; The Art of Making Lists Vivid | False | By Ben Brantley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/movies/critic-s-choice-film-robert-altman-then-and-now.html | Critic's Choice/Film; Robert Altman Then and Now | False | By Caryn James | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-reports-u-s-west-inc-n.html | COMPANY REPORTS; U S WEST INC. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/the-6-trillion-hole-in-japan-s-pocket.html | The $6 Trillion Hole in Japan's Pocket | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/restaurants-936847.html | Restaurants | False | By Ruth Reichl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-news-ousted-lilly-chairman-joins-investment-bank.html | COMPANY NEWS; Ousted Lilly Chairman Joins Investment Bank | False | By Milt Freudenheim | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/article-936839-no-title.html | Article 936839 -- No Title | False | By Eric Asimov | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/monsanto-co-reports-earnings-for-qtr-to-dec-31.html | Monsanto Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/testing-giulianis-single-standard.html | Testing Giuliani's Single Standard | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/sounds-around-town-937290.html | Sounds Around Town | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/mcn-corp-reports-earnings-for-qtr-to-dec-31.html | MCN Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/on-my-mind-the-price-of-korea.html | On My Mind; The Price Of Korea | False | By A. M. Rosenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/us-offers-guide-for-doctors-on-care-of-those-with-hiv.html | U.S. Offers Guide for Doctors On Care of Those With H.I.V. | False | By Warren E. Leary | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/world/north-korea-reported-to-balk-at-inspection-terms.html | North Korea Reported to Balk at Inspection Terms | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/raytheon-co-reports-earnings-for-qtr-to-dec-31.html | Raytheon Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/cold-wave-hits-bottom-a-slow-climb-out-begins.html | Cold Wave Hits Bottom; A Slow Climb Out Begins | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/lee-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Lee Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/inside-940283.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/the-earthquake-crowds-besiege-us-agency-for-earthquake-aid.html | THE EARTHQUAKE; Crowds Besiege U.S. Agency for Earthquake Aid | False | By Seth Mydans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/mcdermott-international-reports-earnings-for-qtr-to-dec-31.html | McDermott International reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/IHT-american-topics-93755951507.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/IHT-1894-for-ladies-only-in-our-pages100-75-and-50-years-ago.html | 1894: For Ladies Only : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/a-new-prosecutor.html | A New Prosecutor | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/l-the-fed-s-not-broken-so-don-t-fix-it-941840.html | The Fed's Not Broken, So Don't Fix It | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/l-don-t-make-wives-a-cardiac-risk-factor-941646.html | Don't Make Wives a Cardiac Risk Factor | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/IHT-nobel-laureates-plead-for-jailed-french-doctor.html | Nobel Laureates Plead for Jailed French Doctor | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/finance-briefs-935395.html | FINANCE BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/IHT-the-banality-of-death-letters-to-the-editor.html | The Banality of Death : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/russell-corp-reports-earnings-for-qtr-to-jan-1.html | Russell Corp. reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/musicland-stores-corp-reports-earnings-for-qtr-to-dec-31.html | Musicland Stores Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-briefs-939331.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/style/chronicle-941972.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/IHT-1919-a-jewish-exodus-in-our-pages100-75-and-50-years-ago.html | 1919: A Jewish Exodus?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/cuomo-urging-caution-on-plan-to-fingerprint-those-on-welfare.html | Cuomo Urging Caution on Plan To Fingerprint Those on Welfare | False | By Kevin Sack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/the-media-business-a-defense-by-time-warner.html | THE MEDIA BUSINESS; A Defense by Time Warner | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/style/IHT-cutting-corners-on-airline-tickets.html | Cutting Corners on Airline Tickets | False | By Roger Collis, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/at-center-of-storm-with-cars-in-tow.html | At Center Of Storm With Cars In Tow | False | By Kirk Johnson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/the-earthquake-lesson-from-bay-area-quake-need-for-fathomless-patience.html | THE EARTHQUAKE; Lesson From Bay Area Quake: Need for Fathomless Patience | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/theater/review-theater-a-surrogate-father-in-a-mother-s-guise.html | Review/Theater; A Surrogate Father In a Mother's Guise | False | By David Richards | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/uncovered-short-sales-rise-to-big-board-record.html | Uncovered Short Sales Rise to Big Board Record | False | By Floyd Norris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/sounds-around-town-939803.html | Sounds Around Town | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/hockey-bourque-at-33-is-still-mr-defense.html | HOCKEY; Bourque, at 33, Is Still Mr. Defense | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/washington-talk-the-house-is-grappling-with-itself-on-crime.html | Washington Talk; The House Is Grappling With Itself On Crime | False | By Adam Clymer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/real-estate.html | Real Estate | False | By Diana Shaman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/kimberly-clark-corp-reports-earnings-for-qtr-to-dec-31.html | Kimberly-Clark Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/in-consolidation-cortines-gives-new-aide-broad-powers.html | In Consolidation, Cortines Gives New Aide Broad Powers | False | By Sam Dillon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-news-pacific-and-reading-in-theater-partnership.html | COMPANY NEWS; PACIFIC AND READING IN THEATER PARTNERSHIP | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/international-shipholding-reports-earnings-for-qtr-to-dec-31.html | International Shipholding reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/computer-gives-odds-on-jury-awards.html | Computer Gives Odds on Jury Awards | False | By Michael Decourcy Hinds | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/chemist-can-t-pinpoint-bomb-contents-at-trial.html | Chemist Can't Pinpoint Bomb Contents at Trial | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/style/chronicle-933805.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/weprin-s-kin-reveal-illness-but-no-details.html | Weprin's Kin Reveal Illness But No Details | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/IHT-blaze-guts-airbus-at-de-gaulle.html | Blaze Guts Airbus at De Gaulle | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/jury-begins-deliberating-bobbitt-mutilation-case.html | Jury Begins Deliberating Bobbitt Mutilation Case | False | By David Margolick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/american-home-products-reports-earnings-for-qtr-to-dec-31.html | American Home Products reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/world/croat-serb-pact-the-agenda-is-hiding-in-krajina.html | Croat-Serb Pact: The Agenda Is Hiding in Krajina | False | By John Kifner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/world/german-politics-a-step-forward-a-step-back.html | German Politics: A Step Forward, a Step Back | False | By Craig R. Whitney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/the-media-business-advertising-addenda-people-939854.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/news-summary-939978.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/fingerhut-cos-reports-earnings-for-qtr-to-dec-31.html | Fingerhut Cos. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/advest-group-reports-earnings-for-qtr-to-dec-31.html | Advest Group reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/arkansas-best-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Arkansas Best Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/no-headline-939943.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/sports-people-basketball-houston-rockets-president-resigns.html | SPORTS PEOPLE: BASKETBALL; Houston Rockets President Resigns | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/the-earthquake-how-to-help-victims-of-the-earthquake.html | THE EARTHQUAKE; How to Help Victims of the Earthquake | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/executive-changes-933093.html | Executive Changes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/tv-weekend-alan-bates-cast-adrift-on-the-atlantic-s-2-sides.html | TV Weekend; Alan Bates, Cast Adrift On the Atlantic's 2 Sides | False | By Walter Goodman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/IHT-thats-entertainment-letters-to-the-editor.html | That's Entertainment?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/IHT-american-topics-around-asia.html | American Topics : Around Asia | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/bank-of-boston-corp-reports-earnings-for-qtr-to-dec-31.html | Bank of Boston Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/worldbusiness/IHT-land-of-high-rates-seen-admitting-more-outsiders.html | Land of High Rates Seen Admitting More Outsiders : Foreign Role to Grow in Taiwan | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/worldbusiness/IHT-seagrams-stake-sparks-concerns-time-to-adopt.html | Seagram's Stake Sparks Concerns : Time To Adopt Defense | False | By Lawrence Malkin, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/metro-digest-933210.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/figure-skating/prosecutors-weigh-moves-after-arrest-of-gillooly.html | FIGURE SKATING; Prosecutors Weigh Moves After Arrest Of Gillooly | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/us-offers-trade-plan-on-germany.html | U.S. Offers Trade Plan On Germany | False | By Ferdinand Protzman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/at-the-bar-after-a-beer-commercial-lassos-lawyers-a-lawyer-replies-in-kind.html | At the Bar; After a beer commercial lassos lawyers, a lawyer replies in kind. | False | By David Margolick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-reports-computer-associates-net-up-stock-falls.html | COMPANY REPORTS; Computer Associates' Net Up; Stock Falls | False | By Steve Lohr | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/inland-steel-industries-reports-earnings-for-qtr-to-dec-31.html | Inland Steel Industries reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/l-why-condoms-decision-needs-to-be-appealed-941662.html | Why Condoms Decision Needs to Be Appealed | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/pet-inc-reports-earnings-for-qtr-to-dec-31.html | Pet Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/sports-people-baseball.html | SPORTS PEOPLE: BASEBALL; | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/breed-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Breed Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/finding-jobs-for-welfare-clients.html | Finding Jobs for Welfare Clients | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-reports-general-electric-co.html | COMPANY REPORTS; GENERAL ELECTRIC CO. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/baseball-white-reportedly-is-ready-to-leave-as-nl-chief.html | BASEBALL; White Reportedly Is Ready to Leave as N.L. Chief | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/IHT-in-europe-a-time-warp.html | In Europe, a Time Warp | False | By Ian Thomsen, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/business-digest-933163.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/review-art-a-confluence-of-old-masters-made-better-by-their-company.html | Review/Art; A Confluence of Old Masters, Made Better by Their Company | False | By Holland Cotter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/seventeen-s-new-editor.html | Seventeen's New Editor | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/world/berlin-spy-trader-is-free-on-bail.html | Berlin Spy Trader Is Free on Bail | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/commercial-federal-nms-reports-earnings-for-qtr-to-dec-31.html | Commercial Federal (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/testing-giuliani-s-single-standard-two-cases-mayor-takes-his-view-black.html | Testing Giuliani's Single Standard; In Two Cases, the Mayor Takes His View to Black Audiences | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/the-pentagon-s-pterodactyl.html | The Pentagon's Pterodactyl | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/world/us-sees-double-blow-to-russia-reform.html | U.S. Sees Double Blow to Russia Reform | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/union-pacific-corp-reports-earnings-for-qtr-to-dec-31 | Union Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/earthquake-demons-replace-dolls-bicycles-world-children-quake.html | THE EARTHQUAKE; Demons Replace Dolls and Bicycles In World of Children of the Quake | False | By Elizabeth Kolbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/taxi-panel-requires-bullet-resistant-partitions.html | Taxi Panel Requires Bullet-Resistant Partitions | False | By Norimitsu Onishi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/in-sea-of-wealth-homeless-defy-the-cold.html | In Sea of Wealth, Homeless Defy the Cold | False | By Matthew Purdy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/hospital-sought-out-prenatal-drug-abuse.html | Hospital Sought Out Prenatal Drug Abuse | False | By Philip J. Hilts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/the-media-business-advertising-addenda-possible-alliance-for-y-r-london.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Possible Alliance For Y.& R. London | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/last-chance.html | Last Chance | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/sports-people-tennis-seles-attacker-to-face-a-new-trial.html | SPORTS PEOPLE: TENNIS; Seles Attacker to Face a New Trial | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/market-place-odd-corporate-performance-by-a-broadway-leading-man.html | Market Place; Odd Corporate Performance By a Broadway Leading Man | False | By Alison Leigh Cowan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/c-corrections-941344.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/obituaries/david-kirschenbaum-dies-at-99-a-leading-dealer-of-rare-books.html | David Kirschenbaum Dies at 99; A Leading Dealer of Rare Books | False | By Rita Reif | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/credit-markets-prices-are-up-for-treasury-issues.html | CREDIT MARKETS; Prices Are Up for Treasury Issues | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/text-of-regulation-on-jurisdiction-of-the-special-counsel.html | Text of Regulation on Jurisdiction of the Special Counsel | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-reports-apple-s-earnings-plunge-as-revenues-rise.html | COMPANY REPORTS; Apple's Earnings Plunge as Revenues Rise | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/c-corrections-941360.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/transactions-936456.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/lHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/city-national-corp-reports-earnings-for-qtr-to-dec-31.html | City National Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/sceecorp-reports-earnings-for-qtr-to-dec-31.html | SCEcorp reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/l-a-danish-schindler-941964.html | A Danish 'Schindler' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/tv-sports-cbs-puts-summerall-and-others-on-spot.html | TV SPORTS; CBS Puts Summerall And Others On Spot | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/review-art-a-raucous-caucus-of-feminists-being-bad.html | Review/Art; A Raucous Caucus Of Feminists Being Bad | False | By Roberta Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/world/greece-finds-itself-obsessed-by-unmentionable-neighbor.html | Greece Finds Itself Obsessed By Unmentionable Neighbor | False | By Alan Cowell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-reports-bankers-trust-new-york-corp-n.html | COMPANY REPORTS; BANKERS TRUST NEW YORK CORP. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/harris-bankcorp-reports-earnings-for-qtr-to-dec-31.html | Harris Bankcorp reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/sports-people-baseball-morandini-doubles-salary.html | SPORTS PEOPLE: BASEBALL; Morandini Doubles Salary | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/burlington-northern-reports-earnings-for-qtr-to-dec-31.html | Burlington Northern reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/giuliani-tells-hospitals-unit-to-reconsider-cuts.html | Giuliani Tells Hospitals Unit to Reconsider Cuts | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/midlantic-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Midlantic Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/anchor-bancorp-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Anchor Bancorp Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/bank-south-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Bank South Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/figure-skating-pair-dance-a-rumba-to-remember.html | FIGURE SKATING; Pair Dance a Rumba to Remember | False | By Christopher Clarey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/worldbusiness/IHT-bundesbank-eases-policy-on-minimum-reserves.html | Bundesbank Eases Policy on Minimum Reserves | False | By Brandon Mitchener, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/basketball-coleman-catches-flu-anderson-gets-augmon.html | BASKETBALL; Coleman Catches Flu; Anderson Gets Augmon | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/world/gonaives-journal-the-bogeyman-s-back-striking-fear-into-haitians.html | Gonaives Journal; The Bogeyman's Back, Striking Fear Into Haitians | False | By Howard W. French | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/tandem-computers-reports-earnings-for-qtr-to-dec-31.html | Tandem Computers reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/dialogue-the-bobby-inman-show-who-is-he-to-wait.html | DIALOGUE: The Bobby Inman Show; Who Is He To Wait? | False | By Arthur Schlesinger Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/first-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | First Eastern Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/union-camp-corp-reports-earnings-for-qtr-to-dec-31.html | Union Camp Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/IHT-europes-debate-interest-rates-again.html | Europe's Debate: Interest Rates, Again | False | By Alan Friedman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/on-tennis-violence-evert-says-has-to-do-with-no-1.html | ON TENNIS; Violence, Evert Says, Has to Do With No. 1 | False | By Robin Finn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/worldbusiness/IHT-china-battle-cry-on-inflation.html | China Battle Cry on Inflation | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/IHT-1944-novgorod-freed-in-our-pages100-75-and-50-years-ago.html | 1944: Novgorod Freed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/media-business-advertising-put-human-face-high-technology-mci-chose-11-year-old.html | THE MEDIA BUSINESS: ADVERTISING; To put a human face on high technology, MCI chose an 11-year-old from New Zealand. | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/raychem-corp-reports-earnings-for-qtr-to-dec-31.html | Raychem Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/washington-defeated-in-this-cold-war.html | Washington Defeated in This Cold War | False | By B. Drummond Ayres Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/csx-corp-reports-earnings-for-qtr-to-dec-31.html | CSX Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/whitman-debating-sale-of-the-sports-authority.html | Whitman Debating Sale Of The Sports Authority | False | By Iver Peterson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/results-plus-935719.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/l-why-condoms-decision-needs-to-be-appealed-to-my-daughters-941670.html | Why Condoms Decision Needs to Be Appealed; To My Daughters | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/art-in-review-939781.html | Art in Review | False | By Holland Cotter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/georgia-gulf-corp-reports-earnings-for-qtr-to-dec-31.html | Georgia Gulf Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-news-prudential-s-investments-called-sound.html | COMPANY NEWS; Prudential's Investments Called Sound | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/IHT-shame-on-france-letters-to-the-editor.html | Shame on France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/ppg-industries-reports-earnings-for-qtr-to-dec-31.html | PPG Industries reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/IHT-as-asia-navies-grow-fears-of-broader-arms-race-mount.html | As Asia Navies Grow, Fears of Broader Arms Race Mount | False | By Michael Richardson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/first-hawaiian-nms-reports-earnings-for-qtr-to-dec-31.html | First Hawaiian (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/sports-people-basketball-pippen-charged-with-gun-possession.html | SPORTS PEOPLE: BASKETBALL; Pippen Charged With Gun Possession | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/l-new-york-vote-in-90-humiliated-governor-not-his-opponent-941956.html | New York Vote in '90 Humiliated Governor, Not His Opponent | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/sports-of-the-times-what-to-do-about-jordan-and-baseball.html | Sports of The Times; What to Do About Jordan And Baseball | False | By George Vecsey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/us-market-is-closed-tighter-japanese-insurers-argue.html | U.S. Market Is Closed Tighter, Japanese Insurers Argue | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/bratton-picks-a-chief-known-as-an-innovator.html | Bratton Picks a Chief Known as an Innovator | False | By George James | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/obituaries/samuel-kaplan-jewish-historian-87.html | Samuel Kaplan; Jewish Historian, 87 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/sports-people-hockey-zombo-gets-10-game-suspension.html | SPORTS PEOPLE: HOCKEY; Zombo Gets 10-Game Suspension | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | Air Products & Chemicals Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/victims-of-china-s-birth-control-policy-are-entitled-to-asylum-a-us-judge-says.html | Victims of China's Birth-Control Policy Are Entitled to Asylum, a U.S. Judge Says | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/loral-corp-reports-earnings-for-qtr-to-dec-31.html | Loral Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/home-video-936804.html | Home Video | False | By Peter M. Nichols | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/abroad-at-home-the-royal-president.html | Abroad at Home; The Royal President | False | By Anthony Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/quaker-oats-co-reports-earnings-for-qtr-to-dec-31.html | Quaker Oats Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/despite-assurances-complex-factors-drive-up-tax-bills.html | Despite Assurances, Complex Factors Drive Up Tax Bills | False | By Joseph Berger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/art-in-review-939790.html | Art in Review | False | By Roberta Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/IHT-american-topics-rickshaw-goes-back-to-drawing-board.html | American Topics : Rickshaw Goes Back To Drawing Board | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/c-corrections-941352.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/books/books-of-the-times-a-marital-split-amid-french-chic.html | Books of The Times; A Marital Split Amid French Chic | False | By Michiko Kakutani | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/the-media-business-advertising-addenda-3-partners-leave-botto-roessner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Partners Leave Botto, Roessner | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/weyerhaeuser-co-reports-earnings-for-qtr-to-dec-26.html | Weyerhaeuser Co. reports earnings for Qtr to Dec 26 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/counsel-granted-a-broad-mandate-in-clinton-inquiry.html | COUNSEL GRANTED A BROAD MANDATE IN CLINTON INQUIRY | False | By David Johnston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/the-visual-poetry-of-a-japanese-master.html | The Visual Poetry Of a Japanese Master | False | By Nora Sayre | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/obituaries/jack-h-mohr-82-cosmetics-executive-active-in-the-gop.html | Jack H. Mohr, 82, Cosmetics Executive Active in the G.O.P. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/after-arrest-police-seek-2-others-in-mosque-clash.html | After Arrest, Police Seek 2 Others in Mosque Clash | False | By Ralph Blumenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/world/almost-nation-kurds-iraq-special-report-kurds-rebuilding-shattered-land-winning.html | Almost a Nation: The Kurds in Iraq -- A special report.; Kurds Rebuilding Shattered Land, Winning a Precarious Autonomy | False | By John Darnton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/for-red-meat-and-a-sense-of-history.html | For Red Meat and a Sense of History | False | By Ruth Reichl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/obituaries/jeremiah-driscoll-84-supplied-fuel-to-ships.html | Jeremiah Driscoll, 84; Supplied Fuel to Ships | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/horse-racing-eclipse-winners-now-they-re-off-for-horse-of-the-year.html | HORSE RACING; Eclipse Winners: Now They're Off for Horse of the Year | False | By Joseph Durso | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/sports-people-college-football-wisconsin-rewards-its-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Wisconsin Rewards Its Coach | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/albany-speaker-is-ill.html | Albany Speaker Is Ill | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/bristol-myers-squibb-co-reports-earnings-for-qtr-to-dec-31.html | Bristol-Myers Squibb Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/canwest-global-reports-earnings-for-qtr-to-nov-30.html | Canwest Global reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/exabyte-corp-nms-reports-earnings-for-qtr-to-jan-1.html | Exabyte Corp. (NMS) reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/pacific-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Pacific Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/banctec-inc-nms-reports-earnings-for-qtr-to-dec-26.html | BancTec Inc.(NMS) reports earnings for Qtr to Dec 26 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/imcera-group-reports-earnings-for-qtr-to-dec-31.html | Imcera Group reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-reports-asts-strong-results-propel-stock.html | COMPANY REPORTS; AST's Strong Results Propel Stock | False | By Kathryn Jones | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/movies/review-film-one-man-two-women-and-scenes-of-vancouver.html | Review/Film; One Man, Two Women And Scenes Of Vancouver | False | By Janet Maslin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/uni-marts-inc-reports-earnings-for-qtr-to-dec-31.html | Uni-Marts Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/fda-expected-to-announce-tough-seafood-safety-rules.html | F.D.A. Expected to Announce Tough Seafood-Safety Rules | False | By Marian Burros | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/vindicating-lawyer-with-aids-years-too-late-bias-battle-over-dismissal-proves.html | Vindicating a Lawyer With AIDS, Years Too Late; Bias Battle Over Dismissal Proves Costly Not Only to Worker, but to Law Firm | False | By Mireya Navarro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/world/us-plans-talks-on-vietnam-claims.html | U.S. PLANS TALKS ON VIETNAM CLAIMS | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/hockey-come-monday-islanders-hope-to-air-out-the-wash.html | HOCKEY; Come Monday, Islanders Hope to Air Out the Wash | False | By Charlie Nobles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/IHT-nato-came-first-letters-to-the-editor.html | NATO Came First : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/review-dance-joe-goode-group-in-debut.html | Review/Dance; Joe Goode Group in Debut | False | By Anna Kisselgoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/movies/review-film-animated-inventiveness.html | Review/Film; Animated Inventiveness | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/world/us-and-china-widen-accords-on-civil-rights.html | U.S. and China Widen Accords On Civil Rights | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/the-media-business-cable-ratings-on-violence.html | THE MEDIA BUSINESS; Cable Ratings on Violence | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/keycorp-reports-earnings-for-qtr-to-dec-31.html | KeyCorp reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/world/japan-s-premier-presses-coalition-to-back-electoral-system-reform.html | Japan's Premier Presses Coalition To Back Electoral System Reform | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/firstbank-of-illinois-nms-reports-earnings-for-qtr-to-dec-31.html | Firstbank of Illinois (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/sun-co-reports-earnings-for-qtr-to-dec-31.html | Sun Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/bobsledding-dashing-toward-olympics-at-90-miles-an-hour.html | BOBSLEDDING; Dashing Toward Olympics at 90 Miles an Hour | False | By Ira Berkow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/pro-football-burden-of-proof-49er-defense-the-suspect.html | PRO FOOTBALL; Burden of Proof: 49er Defense the Suspect | False | By Samantha Stevenson, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/bearings-inc-reports-earnings-for-qtr-to-dec-31.html | Bearings Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/carter-wallace-reports-earnings-for-qtr-to-dec-31.html | Carter-Wallace reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/the-media-business-advertising-addenda-accounts-939862.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/and-more-today.html | And More Today | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/world/rebellion-in-mexico-is-putting-the-heat-on-salinas.html | Rebellion in Mexico Is Putting the Heat on Salinas | False | By Anthony Depalma | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/global-marine-reports-earnings-for-qtr-to-dec-31.html | Global Marine reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/basketball-smith-is-activated-by-knicks.html | BASKETBALL; Smith Is Activated by Knicks | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/support-grows-for-earthquake-insurance-bill.html | Support Grows for Earthquake Insurance Bill | False | By Michael Quint | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/commerce-bancshares-nms-reports-earnings-for-qtr-to-dec-31.html | Commerce Bancshares (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/chittenden-corp-reports-earnings-for-qtr-to-dec-31.html | Chittenden Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/movies/reviews-film-of-russian-rednecks-in-a-land-gone-mad.html | Reviews/ Film; Of Russian Rednecks In a Land Gone Mad | False | By Janet Maslin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/world/leading-reformer-resigns-as-yeltsin-picks-new-cabinet.html | LEADING REFORMER RESIGNS AS YELTSIN PICKS NEW CABINET | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/stillness-along-the-potomac.html | Stillness Along the Potomac | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/the-earthquake-closed-roads-forcing-drivers-to-try-trains.html | THE EARTHQUAKE; Closed Roads Forcing Drivers to Try Trains | False | By Jonathan Rabinovitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/social-service-efforts-imperiled-as-donations-to-neediest-lag.html | Social-Service Efforts Imperiled as Donations to Neediest Lag | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/us/woman-begins-attending-class-at-the-citadel.html | Woman Begins Attending Class At The Citadel | False | By Peter Applebome | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/dialogue-the-bobby-inman-show-who-can-blame-him.html | DIALOGUE: The Bobby Inman Show; Who Can Blame Him? | False | By James Webb | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/IHT-sauce-for-the-gander-letters-to-the-editor.html | Sauce for the Gander : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/ccb-financial-corp-nms-reports-earnings-for-qtr-to-dec-31.html | CCB Financial Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/firstar-corp-reports-earnings-for-qtr-to-dec-31.html | Firstar Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/a-wintry-winter-show-of-antiques.html | A Wintry Winter Show of Antiques | False | By Carol Vogel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/IHT-a-new-look-at-gatts-triumph.html | A New Look At GATT's 'Triumph' | False | By Roy Denman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/first-financial-holdings-nms-reports-earnings-for-qtr-to-dec-31.html | First Financial Holdings (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/business/advo-inc-reports-earnings-for-qtr-to-dec-25.html | Advo Inc. reports earnings for Qtr to Dec 25 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/l-unexploded-bombs-941913.html | Unexploded Bombs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/l-serbia-sanctions-make-west-feel-better-941883.html | Serbia Sanctions Make West Feel Better | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-21 | 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/art-in-review-936472.html | Art in Review | False | By Charles Hagen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/usx-corp-reports-earnings-for-qtr-to-dec-31.html | USX Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/IHT-1894no-flying-spies-in-our-pages-100-75-and-50-years-ago.html | 1894:No Flying Spies : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/style/chronicle-959146.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/your-money/IHT-briefcase-lazard-fund-on-guernsey-relaunches-currency-fund.html | BRIEFCASE : Lazard Fund on Guernsey Relaunches Currency Fund | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/gop-sees-crime-as-a-major-issue.html | G.O.P. SEES CRIME AS A MAJOR ISSUE | False | By Richard L. Berke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/q-a-952729.html | Q & A | False | By Leonard Sloane | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/c-corrections-957607.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/jefferies-group-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Jefferies Group Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/sports-people-baseball-mets-olson-injured.html | SPORTS PEOPLE: BASEBALL; Mets' Olson Injured | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/beliefs-index-good-deeds-down-25-index-good-thoughts-up-4-index-prejudice.html | Beliefs; Index of Good Deeds: Down 25. Index of Good Thoughts: Up 4. Index of Prejudice: Unchanged. | False | By Peter Steinfels | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-news-toyota-to-hire-designers-on-a-contractual-basis.html | COMPANY NEWS; Toyota to Hire Designers On a Contractual Basis | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/about-new-york-and-oh-how-the-many-have-fallen.html | ABOUT NEW YORK; And Oh, How the Many Have Fallen | False | By Michael T. Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/summerall-and-madden-bound-for-fox.html | Summerall And Madden Bound for Fox | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/basketball-home-is-the-hero-anderson-sparks-nets.html | BASKETBALL; Home Is the Hero: Anderson Sparks Nets | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/world/pishchana-journal-soviet-breadbasket-digs-for-crumbs.html | Pishchana Journal; Soviet Breadbasket Digs for Crumbs | False | By Jane Perlez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/l-pope-has-long-shown-concern-for-jerusalem-pregnant-omission-959065.html | Pope Has Long Shown Concern for Jerusalem; Pregnant Omission | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/search-for-defense-chief-narrows-to-pentagon-deputy.html | Search for Defense Chief Narrows to Pentagon Deputy | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-news-cyrix-wins-a-court-round-in-dispute-with-intel.html | COMPANY NEWS; CYRIX WINS A COURT ROUND IN DISPUTE WITH INTEL | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/sports-of-the-times-don-t-rally-round-this-flag-boys.html | Sports of The Times; Don't Rally 'Round This Flag, Boys | False | By William C. Rhoden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/obituaries/kenneth-utt-72-producer-of-films-who-also-acted.html | Kenneth Utt, 72, Producer of Films Who Also Acted | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/world/2-western-economists-quit-russia-posts.html | 2 Western Economists Quit Russia Posts | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/your-money/IHT-expat-retirees-racing-to-keep-level.html | Expat Retirees: Racing to Keep Level | False | By Conrad De Aenlle, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/worldbusiness/IHT-economic-scene-shaking-off-the-quake-and-the-cold.html | ECONOMIC SCENE : Shaking Off the Quake and the Cold | False | By Lawrence Malkin, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/classical-music-in-review-958972.html | Classical Music in Review | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/ruddick-corp-reports-earnings-for-qtr-to-jan-2.html | Ruddick Corp. reports earnings for Qtr to Jan 2 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/world/oginga-odinga-82-a-longtime-leader-in-kenya-s-politics.html | Oginga Odinga, 82, A Longtime Leader In Kenya's Politics | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/justices-to-review-order-curbing-abortion-protest.html | Justices to Review Order Curbing Abortion Protest | False | By Linda Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/the-dimitrov-conspiracy.html | The Dimitrov Conspiracy | False | By Stephen Koch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/abortion-foes-fail-to-attract-crowds-of-past.html | Abortion Foes Fail to Attract Crowds of Past | False | By Steven A. Holmes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/theater/theaters-are-burned-by-the-cold.html | Theaters Are Burned By the Cold | False | By Glenn Collins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/pope-talbot-reports-earnings-for-qtr-to-dec-31.html | Pope & Talbot reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/l-bahamas-burdened-by-haitian-refugees-959090.html | Bahamas Burdened by Haitian Refugees | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/your-money/IHT-transplanted-germans-lose-their-perks.html | Transplanted Germans Lose Their Perks | False | By Ann Brocklehurst, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/precision-castparts-corp-reports-earnings-for-qtr-to-jan-2.html | Precision Castparts Corp. reports earnings for Qtr to Jan 2 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/your-money/IHT-sell-what-your-broker-really-means.html | 'Sell': What Your Broker Really Means | False | By M.b., International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/philharmonic-named-orchestra-of-year.html | Philharmonic Named Orchestra of Year | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/mother-of-boy-missing-in-91-vanishes-too.html | Mother of Boy Missing in '91 Vanishes Too | False | By Ronald Sullivan | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/IHT-paris-issues-eu-threat-over-strasbourg.html | Paris Issues EU Threat Over Strasbourg | False | By Barry James, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/with-assembly-speaker-incapacitated-successor-rapidly-emerges.html | With Assembly Speaker Incapacitated, Successor Rapidly Emerges | False | By Kevin Sack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/school-building-agency-official-pleads-guilty-to-taking-bribes.html | School Building Agency Official Pleads Guilty to Taking Bribes | False | By Joseph P. Fried | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/bandag-inc-reports-earnings-for-qtr-to-dec-31.html | Bandag Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/worldbusiness/IHT-offer-to-settle-lloyds-suits-appears-dead.html | Offer to Settle Lloyd's Suits Appears Dead | False | By Erik Ipsen, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/l-pope-has-long-shown-concern-for-jerusalem-959081.html | Pope Has Long Shown Concern for Jerusalem | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/roles-and-goals-for-an-energetic-bratton.html | Roles and Goals for an Energetic Bratton | False | By Clifford Krauss | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/football-san-francisco-left-its-heart-with-no-16.html | FOOTBALL; San Francisco Left Its Heart With No. 16 | False | By Samantha Stevenson, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/whitman-concedes-chance-of-higher-property-taxes.html | Whitman Concedes Chance Of Higher Property Taxes | False | By Todd S. Purdum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/public-private-the-port-report.html | Public & Private; The $ port$ Report | False | By Anna Quindlen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/standard-federal-bank-reports-earnings-for-qtr-to-dec-31.html | Standard Federal Bank reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/2d-detective-implicated-in-plot-to-sell-information.html | 2d Detective Implicated In Plot to Sell Information | False | By Selwyn Raab | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/obituaries/dr-a-t-jersild-91-teacher-and-expert-in-child-psychology.html | Dr. A. T. Jersild, 91, Teacher and Expert In Child Psychology | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/obituaries/arthur-altman-83-was-hit-songwriter.html | Arthur Altman, 83; Was Hit Songwriter | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/guilford-mills-inc-reports-earnings-for-qtr-to-dec-26.html | Guilford Mills Inc. reports earnings for Qtr to Dec 26 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/world/red-cross-says-the-chinese-are-seriously-discussing-prison-visits.html | Red Cross Says the Chinese Are Seriously Discussing Prison Visits | False | By Patrick E. Tyler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/shawmut-national-corp-reports-earnings-for-qtr-to-dec-31.html | Shawmut National Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/new-gifts-advance-wnet-arts-project.html | New Gifts Advance WNET Arts Project | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-reports-big-electric-concern-has-large-loss.html | COMPANY REPORTS; Big Electric Concern Has Large Loss | False | By John Holusha | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/earthquake-aftershocks-rumble-prompting-agitated-question-isn-t-it-over-yet.html | THE EARTHQUAKE; Aftershocks Rumble On, Prompting an Agitated Question: Isn't It Over Yet? | False | By Jonathan Rabinovitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/transactions-956503.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/electronic-arts-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Electronic Arts Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/archives/dangerous-territory-for-mutual-funds.html | Dangerous Territory for Mutual Funds | True | By Mary Rowland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/your-money/IHT-a-useful-checklist-for-an-executive-headed-abroad.html | A Useful Checklist for an Executive Headed Abroad | False | By Jack Anderson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/world/japanese-premier-loses-showdown-on-voting-reform.html | JAPANESE PREMIER LOSES SHOWDOWN ON VOTING REFORM | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/associated-banc-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Associated Banc-Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/sills-may-get-the-top-job-at-lincoln-center.html | Sills May Get The Top Job At Lincoln Center | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/where-the-sun-never-sets.html | Where the Sun Never Sets | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/figure-skating-lawyer-says-credibility-of-bodyguard-is-key.html | FIGURE SKATING; Lawyer Says Credibility Of Bodyguard Is Key | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/boy-finds-a-role-model-thanks-to-neediest-cases.html | Boy Finds a Role Model, Thanks to Neediest Cases | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/kellogg-co-reports-earnings-for-qtr-to-dec-31.html | Kellogg Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/world/finger-pointing-by-nato-allies-delays-help-for-a-bosnian-town.html | Finger-Pointing by NATO Allies Delays Help for a Bosnian Town | False | By Roger Cohen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/city-makes-effort-to-settle-suits-at-otb.html | City Makes Effort to Settle Suits at OTB | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/obituaries/samuel-steinwurtzel-accountant-dies-at-83.html | Samuel Steinwurtzel, Accountant, Dies at 83 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/kimball-international-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Kimball International Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/review-dance-mirthfulness-and-passion-in-three-works-by-robbins.html | Review/Dance; Mirthfulness and Passion In Three Works by Robbins | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/dqe-reports-earnings-for-qtr-to-dec-31.html | DQE reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/official-in-shoplifting-case-to-end-duties-for-pentagon.html | Official in Shoplifting Case To End Duties for Pentagon | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/c-corrections-957593.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/sports-people-basketball-indonesian-official-opposes-johnson-s-visit.html | SPORTS PEOPLE: BASKETBALL; Indonesian Official Opposes Johnson's Visit | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/style/IHT-normandys-50thanniversary-invasion.html | Normandy's 50th-Anniversary Invasion | False | By Mary Blume, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/when-hearing-has-faded-but-voice-is-strong.html | When Hearing Has Faded but Voice Is Strong | False | By James R. Oestreich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/us-is-setting-up-tent-cities-as-nerves-fray-after-quake.html | U.S. Is Setting Up Tent Cities As Nerves Fray After Quake | False | By Jane Fritsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/dow-soars-to-a-close-above-3900.html | Dow Soars To a Close Above 3,900 | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-news-layoff-plan-scaled-back-14-at-boeing.html | COMPANY NEWS; Layoff Plan Scaled Back 14% at Boeing | False | By Lawrence M. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/figure-skating-different-spins-on-european-comebacks.html | FIGURE SKATING; Different Spins on European Comebacks | False | By Christopher Clarey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/IHT-german-star-is-only-9th-after-her-technical-program-witts.html | German Star Is Only 9th After Her Technical Program : Witt's 'Disappointing' Comeback | False | By Ian Thomsen, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/regulations-for-sex-clubs-are-strengthened-in-effort-to-curb-aids-risk.html | Regulations for Sex Clubs Are Strengthened in Effort to Curb AIDS Risk | False | By Mireya Navarro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/IHT-1944fdr-is-favored-in-our-pages-100-75-and-50-years-ago.html | 1944:FDR Is Favored: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/classical-music-in-review-958930.html | Classical Music in Review | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/ust-corp-nms-reports-earnings-for-qtr-to-dec-31.html | UST Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/fpl-group-reports-earnings-for-qtr-to-dec-31.html | FPL Group reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/andrew-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Andrew Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/IHT-1894no-flying-spies-in-our-pages100-75-and-50-years-ago.html | 1894:No Flying Spies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/the-earthquake-in-the-car-on-a-post-quake-commute.html | The Earthquake; In the Car on a Post-Quake Commute | False | By Charisse Jones | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-reports-pacific-telesis-group.html | COMPANY REPORTS; PACIFIC TELESIS GROUP | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/reinvent-welfare-humanely.html | Reinvent Welfare, Humanely | False | By Lynn Woolsey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/business-digest-949469.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/cable-industry-endorses-ratings-and-devices-to-lock-out-violence.html | Cable Industry Endorses Ratings And Devices to Lock Out Violence | False | By Edmund L. Andrews | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/first-american-corp-reports-earnings-for-qtr-to-dec-31.html | First American Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/cuny-says-speech-by-jeffries-hurt-fund-raising.html | CUNY Says Speech by Jeffries Hurt Fund Raising | False | By Maria Newman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/in-cold-brooklyn-water-main-bursts-and-floods.html | In Cold, Brooklyn Water Main Bursts and Floods | False | By Joe Sexton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/to-close-or-not-to-close.html | To Close or Not to Close? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/snowstorms-and-earthquake-put-retailers-to-test.html | Snowstorms and Earthquake Put Retailers to Test | False | By Barnaby J. Feder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/world/assad-s-son-killed-in-an-auto-crash.html | ASSAD'S SON KILLED IN AN AUTO CRASH | False | By William E. Schmidt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/classical-music-in-review-958980.html | Classical Music in Review | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/bank-rules-are-eased-by-china.html | Bank Rules Are Eased By China | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/sold-time-to-call-them-the-new-england-permanents.html | Sold! Time to Call Them the New England Permanents | False | By Robert Meg. Thomas Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/basketball-high-noon-in-the-post-shaq-over-ewing.html | BASKETBALL; High Noon in the Post: Shaq Over Ewing | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/metro-digest-949167.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/no-headline-948829.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/c-corrections-948942.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/obituaries/hamilton-southworth-86-dies-internist-promoted-living-wills.html | Hamilton Southworth, 86, Dies; Internist Promoted Living Wills | False | By Eric Pace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/central-hudson-gas-light-corp-reports-earnings-for-qtr-to-dec-31.html | Central Hudson Gas & Light Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/obituaries/allan-g-odell-90-burma-shave-executive-linked-beards-to-bards.html | Allan G. Odell, 90; Burma Shave Executive Linked Beards to Bards | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/classical-music-in-review-958948.html | Classical Music in Review | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/law-dividing-pension-funds-in-divorce-settlements.html | LAW; Dividing Pension Funds In Divorce Settlements | False | By Jan M. Rosen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/judge-approves-big-prudential-settlement.html | Judge Approves Big Prudential Settlement | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/key-rates-952877.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/world/mandela-group-issues-parliament-in-waiting-list.html | Mandela Group Issues Parliament-in-Waiting List | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/lorena-bobbitt-acquitted-in-mutilation-of-husband.html | Lorena Bobbitt Acquitted In Mutilation of Husband | False | By David Margolick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | Baltimore Gas & Electric Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/violence-and-the-bobbitts.html | Violence and the Bobbitts | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/football-bills-set-their-focus-just-beyond-montana.html | FOOTBALL; Bills Set Their Focus Just Beyond Montana | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/bridge-952354.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-reports-caterpillars-shares-jump-on-a-strong-profit-report.html | COMPANY REPORTS; Caterpillar's Shares Jump On a Strong Profit Report | False | By Richard Ringer, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/observer-of-course-crime-pays.html | Observer; Of Course Crime Pays | False | By Russell Baker | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-briefs-957682.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/hockey-shootout-to-be-tested-if-all-star-game-is-tied.html | HOCKEY; Shootout to Be Tested If All-Star Game Is Tied | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/choice-expected-for-rights-chief.html | CHOICE EXPECTED FOR RIGHTS CHIEF | False | By Steven A. Holmes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/sports-people-football-falcons-eye-coughlin.html | SPORTS PEOPLE: FOOTBALL; Falcons Eye Coughlin | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/classical-music-in-review-958964.html | Classical Music in Review | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/slower-but-surer-arms-curbs.html | Slower, but Surer, Arms Curbs | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/baseball-a-pressured-bill-white-delays-his-resignation.html | BASEBALL; A Pressured Bill White Delays His Resignation | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/frozen-earth-seeking-peace-father-s-painful-search-continues-for-sara-anne-wood.html | In Frozen Earth, Seeking Peace; A Father's Painful Search Continues for Sara Anne Wood | False | By Ian Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/reynolds-reynolds-reports-earnings-for-qtr-to-dec-31.html | Reynolds & Reynolds reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/your-money/IHT-briefcase-invesco-gives-investors-chance-to-bet-on-taiwan.html | BRIEFCASE : Invesco Gives Investors Chance to Bet on Taiwan | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/advanced-marketing-services-inc-nms-reports-earnings-for-qtr-to-dec-25.html | Advanced Marketing Services Inc. (NMS) reports earnings for Qtr to Dec 25 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/review-dance-ritual-to-a-1970-s-beat.html | Review/Dance; Ritual to a 1970's Beat | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/c-corrections-957615.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/IHT-1919an-irish-nation-in-our-pages-100-75-and-50-years-ago.html | 1919:An Irish Nation: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/classical-music-in-review-958956.html | Classical Music in Review | False | By James R. Oestreich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/review-dance-speed-and-nuance-speed-and-daring.html | Review/Dance; Speed and Nuance, Speed and Daring | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/usx-us-steel-group-reports-earnings-for-qtr-to-dec-31.html | USX-U.S. Steel Group reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/new-york-city-go-home.html | New York City, Go Home | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/IHT-other-comment-in-our-pages100-75-and-50-years-ago.html | OTHER COMMENT : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/archives/putting-household-help-on-the-books.html | Putting Household Help on the Books | True | By Kathleen Murray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/style/chronicle-959138.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-reports-bell-atlantic-corp.html | COMPANY REPORTS; Bell Atlantic Corp. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-news-lederle-president-named-to-head-immunex.html | COMPANY NEWS; Lederle President Named to Head Immunex | False | By Harriet King | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/IHT-1944fdr-is-favored-in-our-pages100-75-and-50-years-ago.html | 1944:FDR Is Favored : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/your-money/IHT-briefcase-new-citibank-credit-card-offers-rebates-on-apples.html | BRIEFCASE : New Citibank Credit Card Offers Rebates on Apples | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/special-prosecutor-open-office-little-rock-for-inquiry-clintons-land-deal.html | Special Prosecutor to Open Office in Little Rock for Inquiry on Clintons' Land Deal | False | By Stephen Labaton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/IHT-crisis-threatens-to-brake-economic-growth-the-rapid-aging-of-east-asia.html | Crisis Threatens to Brake Economic Growth : The Rapid Aging of East Asia | False | By Michael Richardson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/review-music-quartet-offers-light-poetry-motion-even-ideology.html | Review/Music; Quartet Offers Light, Poetry, Motion, Even Ideology | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/oshkosh-truck-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Oshkosh Truck Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/obituaries/aubrey-s-newman-90-colonel-famed-for-follow-me-battle-cry.html | Aubrey S. Newman, 90, Colonel Famed for 'Follow Me!' Battle Cry | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/usx-delhi-group-reports-earnings-for-qtr-to-dec-31.html | USX-Delhi Group reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/fulton-financial-reports-earnings-for-qtr-to-dec-31.html | Fulton Financial reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/flowers-industries-reports-earnings-for-qtr-to-dec-18.html | Flowers Industries reports earnings for Qtr to Dec 18 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/peoples-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Peoples Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/l-let-merit-prevail-959111.html | Let Merit Prevail | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/c-corrections-957631.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/judge-silences-lawyers-in-drug-program-suit.html | Judge Silences Lawyers In Drug Program Suit | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/cards-with-stats-in-multiples-of-1.25.html | Cards With Stats in Multiples of $1.25 | False | By James Barron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/investing-the-new-quest-funds-that-are-tax-efficient.html | INVESTING; The New Quest: Funds That Are Tax-Efficient | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/football-johnson-stands-ground-every-hair-in-place.html | FOOTBALL; Johnson Stands Ground, Every Hair in Place | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/society-corp-reports-earnings-for-qtr-to-dec-31.html | Society Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/world/arab-league-may-end-its-boycott-of-businesses-dealing-with-israel.html | Arab League May End Its Boycott Of Businesses Dealing With Israel | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/world/a-setback-for-economy-and-us-trade.html | A Setback for Economy and U.S. Trade | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/c-corrections-957623.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/how-they-do-it-a-fixer-upper-that-becomes-a-home-and-more.html | HOW THEY DO IT; A Fixer-Upper That Becomes a Home and More | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/l-don-t-view-east-bloc-as-a-paradise-lost-959103.html | Don't View East Bloc As a Paradise Lost | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/computer-sciences-reports-earnings-for-qtr-to-dec-31.html | Computer Sciences reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/cragin-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Cragin Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/l-pope-has-long-shown-concern-for-jerusalem-backward-history-959073.html | Pope Has Long Shown Concern for Jerusalem; Backward History | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/praise-of-innis-wins-rebuke-for-giuliani.html | Praise of Innis Wins Rebuke For Giuliani | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/new-england-business-service-inc-nms-reports-earnings-for-qtr-to-dec-24.html | New England Business Service Inc. (NMS) reports earnings for Qtr to Dec 24 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/southtrust-corp-nms-reports-earnings-for-qtr-to-dec-31.html | SouthTrust Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/us-trust-corp-nms-reports-earnings-for-qtr-to-dec-31.html | U.S. Trust Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/bronx-cheers-for-some-stars.html | Bronx Cheers for Some Stars | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/inside-948306.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/on-a-brooklyn-street-witnesses-to-a-catastrophe.html | On a Brooklyn Street, Witnesses to a Catastrophe | False | By Thomas J. Lueck | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/l-when-does-reform-toward-indian-peoples-of-the-us-begin-959120.html | When Does Reform Toward Indian Peoples of the U.S. Begin? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/news-summary-948420.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/us/health-care-plan-isn-t-cast-in-stone.html | Health Care Plan Isn't Cast in Stone | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-22 | 1994-01-22 | https://www.nytimes.com/1994/01/22/business/spurning-qvc-paramount-embraces-new-viacom-bid.html | Spurning QVC, Paramount Embraces New Viacom Bid | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-the-art-of-forgetting-941905.html | THE ART OF FORGETTING | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/l-tip-o-neill-gave-leadership-as-house-speaker-no-dove-on-vietnam-967327.html | Tip O'Neill Gave Leadership as House Speaker; No Dove on Vietnam | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-the-village-hit-and-run-victim-improves-inquiry-stalled.html | NEIGHBORHOOD REPORT: THE VILLAGE; Hit-and-Run Victim Improves; Inquiry Stalled | False | By Bruce Lambert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-the-bottom-line-941751.html | THE BOTTOM LINE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/l-not-all-arts-groups-have-felt-left-out-959014.html | Not All Arts Groups Have Felt Left Out | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/county-pass-is-a-ticket-to-skiing-wonderlands.html | County Pass Is a Ticket To Skiing Wonderlands | False | By Lynne Ames | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/archives/film-the-best-movie-of-the-year-is-wait-rewind.html | FILM; The Best Movie of the Year Is -- (Wait, Rewind) | True | By Joe Morgenstern | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/l-seamless-travel-911836.html | Seamless Travel | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/finding-profits-in-architectural-specialties.html | Finding Profits in Architectural Specialties | False | By Penny Singer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/robber-killed-in-queens-holdup.html | Robber Killed in Queens Holdup | False | By Garry Pierre-Pierre | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/florida-sojourns-a-lowkey-gulf-coast-retreat.html | FLORIDA SOJOURNS; A Low-Key Gulf Coast Retreat | False | By Cynthia Hacinli | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/women-who-harass-too-much.html | Women Who Harass Too Much | False | By Maureen Dowd | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/hockey-the-old-guard-agrees-54-years-is-a-long-time.html | HOCKEY; The Old Guard Agrees: 54 Years Is a Long Time | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/muslim-gave-racist-speech-jackson-says.html | Muslim Gave Racist Speech, Jackson Says | False | By Alan Finder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/sunday-january-23-1994-htijx-ktw-pnix.html | SUNDAY, January 23, 1994; Htijx ktw Pnix | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/jacques-derrida.html | JACQUES DERRIDA | False | BY Mitchell Stephens | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/us/congress-is-facing-health-care-bill-and-full-agenda.html | CONGRESS IS FACING HEALTH CARE BILL AND FULL AGENDA | False | By Adam Clymer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/l-tip-o-neill-gave-leadership-as-house-speaker-congress-bah-967335.html | Tip O'Neill Gave Leadership as House Speaker; Congress, Bah! | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/the-guide.html | THE GUIDE | False | By Mary L Emblen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/figure-skating-kerrigan-to-get-an-update-from-officials.html | FIGURE SKATING; Kerrigan to Get an Update From Officials | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-upper-west-side-a-temple-s-transformation.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Temple's Transformation | False | By Ralph J. Rasa | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/new-yorkers-co-945579.html | NEW YORKERS & CO. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/kiss-me-deadly.html | Kiss Me Deadly | False | By Elinor Lipman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/man-killed-in-subway.html | Man Killed in Subway | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/currency.html | CURRENCY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dispute-over-aids-reporting-is-costly-health-official-says.html | Dispute Over AIDS Reporting Is Costly, Health Official Says | False | By Mireya Navarro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/new-york-car-theft-draws-police-priority.html | New York Car Theft Draws Police Priority | False | By Clifford Krauss | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/streetscapes-the-duke-chateau-a-grand-sophisticated-1912-house-crumbling-away.html | Streetscapes/The Duke Chateau; A Grand, Sophisticated 1912 House Crumbling Away | False | By Christopher Gray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/obituaries/ralph-hetzel-jr-81-led-movie-association.html | Ralph Hetzel Jr., 81; Led Movie Association | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/let-memory-speak.html | Let Memory Speak | False | By Eva Hoffman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/mendham-journal-new-snag-stalls-deals-to-preserve-land.html | Mendham Journal; New Snag Stalls Deals to Preserve Land | False | By Craig E. Engler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/capturing-the-exotic-life-of-paul-bowles.html | Capturing the Exotic Life of Paul Bowles | False | By Ivana Edwards | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/us/asian-american-women-struggling-to-move-past-cultural-expectations.html | Asian-American Women Struggling To Move Past Cultural Expectations | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/l-komodo-941930.html | Komodo! | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-bushwick-new-stores-to-serve-retail-desert.html | NEIGHBORHOOD REPORT: BUSHWICK; New Stores To Serve Retail Desert | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/the-economist-of-the-century.html | The Economist Of the Century | False | By Arthur Schlesinger Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/walking-the-road-of-life-in-the-face-of-a-disability.html | Walking the Road of Life In the Face of a Disability | False | By Kate Stone Lombardi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/new-yorkers-co-sweet-smells-of-success.html | NEW YORKERS & CO.; Sweet Smells of Success | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/in-the-region-connecticut-a-housing-market-recovery-step-by-s-l-o-w-step.html | In the Region/Connecticut; A Housing Market Recovery, Step by S-1-o-w Step | False | By Eleanor Charles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/l-be-wary-of-pejorative-labels-965880.html | Be Wary of Pejorative Labels | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/millburn-contends-with-bias-accusations-after-2-incidents.html | Millburn Contends With Bias Accusations After 2 Incidents | False | By Cheryl Baisden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/fiction.html | FICTION | False | By Susannah Hunnewell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/world/sarajevo-shelling-kills-six-children.html | SARAJEVO SHELLING KILLS SIX CHILDREN | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/nonfiction-852481.html | NONFICTION | False | By Joseph B. Treaster | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/world/us-plays-down-french-appeal-for-bosnia-strikes.html | U.S. Plays Down French Appeal for Bosnia Strikes | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/world-markets-helsinki-soars-amid-signs-of-recovery.html | World Markets; Helsinki Soars Amid Signs of Recovery | False | By Richard W. Stevenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/34-groups-are-awarded-grants-by-arts-council.html | 34 Groups Are Awarded Grants by Arts Council | False | By Kate Stone Lombardi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/style-a-case-of-derring-do.html | STYLE; A Case of Derring-Do | False | By Carrie Donovan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/l-even-on-a-clear-day-you-can-still-see-the-glass-ceilings-965871.html | Even on a Clear Day, You Can Still See the Glass Ceilings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/us/earthquake-los-angeles-soldiering-even-though-picking-up-does-little-good.html | THE EARTHQUAKE; Los Angeles Is Soldiering On, Even Though Picking Up Does Little Good | False | By Dirk Johnson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/c-corrections-930202.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/technology-demanding-task-video-on-demand.html | Technology; Demanding Task: Video on Demand | False | By Evan I. Schwartz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/world/us-shift-on-beijing-will-embrace-win-change.html | U.S. Shift on Beijing: Will Embrace Win Change? | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/making-it-work-location-location.html | MAKING IT WORK; Location, Location | False | By Mel Gussow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/for-lukas-family-the-highest-stakes-trainer-sees-his-son-through.html | For Lukas Family, the Highest Stakes; Trainer Sees His Son Through Grueling Recovery From Track Accident | False | By Jay Privman, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/good-eating-east-village-spices-at-gentle-prices.html | GOOD EATING; East Village Spices At Gentle Prices | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/endpaper-dream-overhaul.html | ENDPAPER; Dream Overhaul | False | By Michael T. Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/art-in-southport-details-create-drama-in-etchings-of-nature.html | ART; In Southport, Details Create Drama in Etchings of Nature | False | By William Zimmer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dining-out-a-change-of-chefs-at-a-stylish-bistro.html | DINING OUT; A Change of Chefs at a Stylish Bistro | False | By Anne Semmes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-fergus-reid-4th-and-susan-carroll.html | WEDDINGS; Fergus Reid 4th and Susan Carroll | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/mother-of-boy-slain-in-1991-reports-she-was-abducted.html | Mother of Boy Slain in 1991 Reports She Was Abducted | False | By Robert Hanley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/for-rebels-with-a-cause.html | For Rebels With a Cause | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-college-point-report-card-industrial-park.html | NEIGHBORHOOD REPORT: COLLEGE POINT; Report Card: Industrial Park | False | BY Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/job-crunch-the-slamming-doors-of-silicon-valley-a-sabbatical-lasts.html | Job Crunch: The Slamming Doors of Silicon Valley; A Sabbatical Lasts Too Long | False | By Michelle Quinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/crime-852660.html | Crime | False | By Marilyn Stasio | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/travel-advisory-amsterdam-celebrates-its-golden-past.html | TRAVEL ADVISORY; Amsterdam Celebrates Its Golden Past | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/gardening-taking-the-wildness-out-of-wildflowers.html | GARDENING; Taking the Wildness Out of Wildflowers | False | By Joan Lee Faust | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/obituaries/dan-bailey-teacher-51.html | Dan Bailey; Teacher, 51 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/sports-people-speed-skating-no-guarantees-for-boutiette.html | SPORTS PEOPLE: SPEED SKATING; No Guarantees for Boutiette | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/economy-shows-signs-of-starting-to-turn-up.html | Economy Shows Signs Of Starting To Turn Up | False | By John Rather | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/l-poetry-and-publicity-941891.html | Poetry and Publicity | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/about-cars-spending-the-yule-in-a-new-silver-spur.html | ABOUT CARS; Spending the Yule in a New Silver Spur | False | By Marshall Schuon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dressage-attracting-older-riders.html | Dressage Attracting Older Riders | False | By Joanne Kadish | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-serena-weissman-eric-b-cohen.html | WEDDINGS; Serena Weissman, Eric B. Cohen | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/world/peres-and-arafat-unite-in-mourning.html | Peres and Arafat Unite in Mourning | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/just-locks.html | Just Locks | False | By Anita M. Samuels | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-the-bottom-line-941743.html | THE BOTTOM LINE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/inside-albany-a-guide-to-power-centers.html | Inside Albany: A Guide to Power Centers | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-joanna-delson-d-r-venderbush.html | WEDDINGS; Joanna Delson, D. R. Venderbush | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/editors-note-960454.html | Editors' Note | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/movies/film-view-seeing-schindler-plain.html | FILM VIEW; Seeing 'Schindler' Plain | False | By Caryn James | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/l-outlaw-those-blind-deadly-land-mines-967351.html | Outlaw Those Blind, Deadly Land Mines | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/viewpoints-10-years-after-bells-breakup-the-splitup-worked-no-it-didnt.html | Viewpoints: 10 Years After Bell's Breakup; The Split-Up Worked. No, It Didn't. | False | By A. Michael Noll | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/the-view-from-candlewood-lake-community-divided-on-expansion-of-boat-launch.html | The View From: Candlewood Lake; Community Divided on Expansion of Boat Launch | False | By Robert A. Hamilton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/and-the-winner-is-science.html | And the Winner Is . . . Science | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/for-mime-energy-springs-from-floor.html | For Mime, Energy Springs From Floor | False | By Barbara Gilford | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/magnificent-obsession.html | Magnificent Obsession | False | By Nick Salvatore | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-marine-park-ecology-unit-to-get-home-of-its-own.html | NEIGHBORHOOD REPORT: MARINE PARK; Ecology Unit To Get Home Of Its Own | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/l-harrods-code-957640.html | Harrods' Code | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-corona-queens-museum-of-art-drives-into-cultural-crossroads.html | NEIGHBORHOOD REPORT: CORONA; Queens Museum of Art Drives Into Cultural Crossroads | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/l-letters-channel-surfing-is-genderless-965979.html | LETTERS; Channel Surfing Is Genderless | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/soapbox-from-endicott-2-to-rhinelander-4.html | SOAPBOX; From Endicott 2 To Rhinelander 4 | False | By Erica Jong | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/creating-a-network-of-health-histories.html | Creating a Network Of Health Histories | False | By R. Leonard Felson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/college-basketball-ward-is-finding-winter-deflating.html | COLLEGE BASKETBALL; Ward Is Finding Winter Deflating | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT; BROOKLYN UPDATE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-ms-kennedy-and-mr-caruso.html | WEDDINGS; Ms. Kennedy And Mr. Caruso | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/backtalk-lt.html | BACKTALK; L.T. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/the-world-iran-the-sequel-new-actors-but-the-same-lines.html | The World; Iran, the Sequel: New Actors, but the Same Lines | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/us/michael-jackson-near-settlement.html | Michael Jackson Near Settlement | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/jan-16-22-plutonium-and-you-a-love-story.html | Jan. 16-22; Plutonium and You: a Love Story | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/going-to-extremes.html | Going to Extremes | False | By Stephan Salisbury | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/books-in-the-belfry.html | Books in the Belfry | False | By Julie V. Iovine | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/pro-football-bills-are-wearing-out-their-welcome.html | PRO FOOTBALL; Bills Are Wearing Out Their Welcome | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/postings-done-in-by-the-elements-post-office-will-restore-a-crumbling-cornice.html | POSTINGS: Done In by the Elements; Post Office Will Restore A Crumbling Cornice | False | By Mervyn Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/theater-a-thousand-clowns-revisiting-another-era.html | THEATER; 'A Thousand Clowns': Revisiting Another Era | False | By Alvin Klein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/on-language-return-of-the-mondegreens.html | ON LANGUAGE; Return of the Mondegreens | False | By William Safire | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/sports-people-track-and-field-coming-soon-elixir-of-life.html | SPORTS PEOPLE: TRACK AND FIELD; Coming Soon: 'Elixir of Life' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/l-irish-concerts-continue-after-a-tavern-s-demise-979775.html | Irish Concerts Continue After a Tavern's Demise | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/trying-to-save-the-lobster-population.html | Trying to Save the Lobster Population | False | By Sam Libby | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/arts-artifacts-hefty-furniture-even-heftier-prices.html | ARTS/ARTIFACTS; Hefty Furniture, Even Heftier Prices | False | By Rita Reif | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/the-executive-life-from-make-believe-to-the-real-thing.html | The Executive Life; From Make Believe To the Real Thing | False | By Anne Thompson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/l-holocaust-museum-right-sentiment-wrong-poet-941417.html | HOLOCAUST MUSEUM; Right Sentiment, Wrong Poet | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/circus-and-animal-performances-at-the-peekskill-armory.html | Circus and Animal Performances at the Peekskill Armory | False | By Roberta Hershenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/how-westchester-is-coping-with-the-storms-of-winter.html | How Westchester Is Coping With the Storms of Winter | False | By Elsa Brenner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/long-island-qa-pamela-l-dewitt-providing-home-hospice-care-to.html | Long Island Q&A;; Pamela L. Dewitt; Providing Home Hospice Care to Support the Terminally Ill | False | By John Rather | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/interface-people-and-technology-techno-indulgence-as-sin.html | Interface: People and Technology; Techno-Indulgence as Sin | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/connecticut-guide-929913.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/sunday-january-23-1994-les-fleurs-du-mall.html | SUNDAY, January 23, 1994; Les Fleurs du Mall | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-the-bottom-line-941778.html | THE BOTTOM LINE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/on-the-street-battle-gear.html | ON THE STREET; Battle Gear | False | By Bill Cunningham | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-madison-square-park-a-little-help-from-some-friends.html | NEIGHBORHOOD REPORT: MADISON SQUARE PARK; A Little Help from Some Friends | False | By Marvine Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/fly-fishing-in-the-vastness-of-patagonia.html | Fly-Fishing In the Vastness Of Patagonia | False | By Nathaniel C. Nash | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/economic-revolution-the-10-day-tour.html | Economic Revolution: The 10-Day Tour | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/at-work-breathing-new-life-into-osha.html | At Work; Breathing New Life Into OSHA | False | By Barbara Presley Noble | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/small-store-big-move.html | Small Store, Big Move | False | By Anne-Marie Schiro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/figure-skating-to-hear-the-8th-place-witt-tell-it-she-s-a-winner-too.html | FIGURE SKATING; To Hear the 8th-Place Witt Tell It, She's a Winner, Too | False | By Christopher Clarey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/habitats-632-hudson-street-restuffing-the-sausage.html | Habitats/632 Hudson Street; Restuffing the Sausage | False | By Tracie Rozhon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/choice-tables-adelaide-sets-the-style.html | CHOICE TABLES; Adelaide Sets the Style | False | By Barbara Santich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-terry-a-collins-eric-j-tveter.html | WEDDINGS; Terry A. Collins, Eric J. Tveter | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/l-charlie-chan-is-dead-941808.html | 'Charlie Chan Is Dead' | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/archives/a-jazz-griot-with-a-sense-of-civility.html | A Jazz Griot With a Sense Of Civility | True | By Tony Scherman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-the-art-of-forgetting-941875.html | THE ART OF FORGETTING | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/world/new-canada-chief-winning-applause.html | NEW CANADA CHIEF WINNING APPLAUSE | False | By Clyde H. Farnsworth | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/best-sellers-january-23-1994.html | BEST SELLERS: January 23, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/a-british-figure-skater-with-roots-in-greenwich.html | A British Figure Skater With Roots in Greenwich | False | By Darice Bailer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/playing-in-the-NEIGHBORHOOD-943320.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/sunday-january-23-1994-worth-thinking-about.html | SUNDAY, January 23, 1994; Worth Thinking About | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/smoke-gets-in-your-food.html | Smoke Gets In Your Food | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/elementary-dr-watson-the-neurotransmitters-did-it.html | Elementary, Dr. Watson. The Neurotransmitters Did It. | False | By Natalie Angier | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/art-view-the-modern-upgrades-an-old-picasso-favorite.html | ART VIEW; The Modern Upgrades an Old Picasso Favorite | False | By John Russell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/l-gastein-skiing-911771.html | Gastein Skiing | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/evening-hours-a-new-president.html | EVENING HOURS; A New President | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/obituaries/richard-pollard-81-photo-director-at-life.html | Richard Pollard, 81, Photo Director at Life | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/evening-hours-a-mansion-warming.html | EVENING HOURS; A Mansion Warming | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/jan-16-22-new-briefcase-town-independent-counsel-enjoys-broad-mandate-inquiry.html | Jan. 16-22: A New Briefcase in Town; Independent Counsel Enjoys Broad Mandate in Inquiry On Clinton Land Dealings | False | By Stephen Labaton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/erick-hawkins-ever-the-poet-tries-a-new-vocabulary.html | Erick Hawkins, Ever the Poet, Tries A New Vocabulary | False | By Terry Trucco | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/movies/l-us-films-abroad-screening-out-culture-shock-941379.html | U.S. FILMS ABROAD; Screening Out Culture Shock | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/cold-comfort-hardy-iceboaters-sail-into-winter.html | Cold Comfort; Hardy Iceboaters Sail Into Winter | False | By Jon Nordheimer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-william-plotch-and-suzanne-barnett.html | WEDDINGS; William Plotch and Suzanne Barnett | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/l-there-is-no-need-for-term-limits-932540.html | There Is No Need For Term Limits | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/pro-football-smith-has-cowboys-in-the-run-for-a-title.html | PRO FOOTBALL; Smith Has Cowboys in the Run for a Title | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/did-sartre-ever-exist.html | Did Sartre Ever Exist? | False | By Anthony Gottlieb | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/on-sunday-shame-patrol-arnold-diaz-to-the-rescue.html | On Sunday; Shame Patrol: Arnold Diaz To the Rescue | False | By Francis X. Clines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-toby-shatzoff-and-carl-feinberg.html | WEDDINGS; Toby Shatzoff and Carl Feinberg | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-blue-helmets-empty-guns-941700.html | BLUE HELMETS, EMPTY GUNS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/ideas-trends-adam-smith-was-no-gordon-gekko.html | Ideas & Trends; Adam Smith Was No Gordon Gekko | False | By Sylvia Nasar | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/urban-explorers.html | Urban Explorers | False | By Margot Mifflin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/l-roosevelt-island-deserves-both-a-tram-and-a-subway-979767.html | Roosevelt Island Deserves Both a Tram and a Subway | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/wall-street-a-newsletter-to-track-t-rowe-funds.html | Wall Street; A Newsletter to Track T. Rowe Funds | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-under-their-skin-941786.html | UNDER THEIR SKIN | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/pro-football-the-final-four-rush-hour-in-the-nfl.html | PRO FOOTBALL: THE FINAL FOUR; Rush Hour in the N.F.L. | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/the-nation-the-cover-up-that-worked-a-look-back.html | The Nation; The Cover-Up That Worked: A Look Back | False | By Joel Brinkley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/college-basketball-redmen-stay-clear-of-cellar.html | COLLEGE BASKETBALL; Redmen Stay Clear Of Cellar | False | By Charlie Nobles | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/summerall-set-for-fox-switch.html | Summerall Set For Fox Switch | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/l-menu-dumping-threatens-a-community-s-safety-979791.html | Menu Dumping Threatens A Community's Safety | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/pro-basketball-smith-puts-a-charge-in-knicks-post.html | PRO BASKETBALL; Smith Puts a Charge in Knicks' Post | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/married-to-the-reich.html | Married to the Reich | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/on-washington-we-are-the-president.html | ON WASHINGTON; We Are the President | False | By Maureen Dowd | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/here-s-a-switch-now-they-re-fighting-over-garbage.html | Here's a Switch: Now They're Fighting Over Garbage | False | By John Holusha | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/market-watch-northwest-saga-getting-rich-by-losing-a-billion.html | MARKET WATCH; Northwest Saga: Getting Rich by Losing a Billion | False | By Floyd Norris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/imperial-congress.html | IMPERIAL CONGRESS | False | By Joseph A. Califano Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-lila-polur-and-robert-wrubel.html | WEDDINGS; Lila Polur and Robert Wrubel | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/no-headline-960527.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/obituaries/jean-louis-barrault-83-director-and-actor-in-the-french-theater.html | Jean-Louis Barrault, 83, Director And Actor in the French Theater | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/l-a-shot-that-missed-the-rim-965766.html | A Shot That Missed the Rim | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/obituaries/nancy-rockefeller-93-community-volunteer.html | Nancy Rockefeller, 93, Community Volunteer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/us/residential-real-estate-market-rebounds-in-new-york-region.html | Residential Real Estate Market Rebounds in New York Region | False | By Nick Ravo | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/newest-village-is-a-ghost-town.html | Newest Village Is a Ghost Town | False | By Peter Schellbach | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/your-own-account-financial-ills-look-to-the-inner-you.html | Your Own Account; Financial Ills? Look to the Inner You | False | By Mary Rowland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/l-letters-just-in-awe-of-mrs-astor-965987.html | LETTERS; Just in Awe Of Mrs. Astor | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/viewpoints-10-years-after-bell-s-breakup-the-split-up-worked-no-it-didn-t.html | Viewpoints: 10 Years After Bell's Breakup; The Split-Up Worked. No, It Didn't. | False | By Eli M. Noam | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/evening-hours-garden-party.html | EVENING HOURS; Garden Party | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/the-governorship-changing-of-the-guard-the-whitman-team.html | THE GOVERNORSHIP; Changing of the Guard: The Whitman Team | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/sports-people-track-and-field-o-brien-apology-accepted.html | SPORTS PEOPLE: TRACK AND FIELD; O'Brien Apology Accepted | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/l-harrods-code-909890.html | Harrods' Code | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-sheepshead-bay-with-regret-city-rejects-loehmann-s.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; With Regret, City Rejects Loehmann's | False | By Bruce Lambert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/connecticut-qa-louis-malerba-the-daunting-task-of-snow-removal.html | Connecticut Q&A; Louis Malerba; The Daunting Task of Snow Removal | False | By Eve Nagler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-binnette-lipper-alvin-begleiter.html | WEDDINGS; Binnette Lipper, Alvin Begleiter | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/benefits-953881.html | BENEFITS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/christian-radio-experiences-growth.html | Christian Radio Experiences Growth | False | By Elisabeth Ginsburg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/data-bank-january-23-1994.html | Data Bank/January 23, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/l-and-punning-pedants-will-be-de-professed-965898.html | ...And Punning Pedants Will Be de-Professed | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/dance-a-plie-grows-in-brooklyn.html | DANCE; A Plie Grows in Brooklyn | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/discretion-is-the-better-part-of-infidelity.html | Discretion Is the Better Part of Infidelity | False | By Elizabeth Benedict | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/us/inside-960055.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dining-out-when-bucking-the-tide-pays-dividends.html | DINING OUT; When Bucking the Tide Pays Dividends | False | By Joanne Starkey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/hockey-17-goals-it-must-be-the-nhl-all-stars.html | HOCKEY; 17 Goals? It Must Be The N.H.L. All-Stars | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/world/after-quitting-reformer-will-meet-with-yeltsin.html | After Quitting, Reformer Will Meet With Yeltsin | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/jan-16-22-legend-in-the-making-oops-says-postal-service-as-it-announces-a-recall.html | Jan. 16-22: Legend in the Making; 'Oops!' Says Postal Service As It Announces a Recall | False | By Michael Wines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-college-point-korean-food-wholesaler-blocked-amid-fears.html | NEIGHBORHOOD REPORT: COLLEGE POINT; Korean Food Wholesaler Blocked Amid Fears of Retailing | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-sarah-m-curtis-lee-m-hetfield.html | WEDDINGS; Sarah M. Curtis, Lee M. Hetfield | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/making-trouble-for-a-thief.html | Making Trouble for a Thief | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/conversations-frank-sweeney-prison-graduate-sells-new-fish-words-live-time.html | Conversations/Frank Sweeney; Prison Graduate Sells 'New Fish' Words to Live (or Do Time) By | False | By Charles Strum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/long-island-journal-931250.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-the-bottom-line-941735.html | THE BOTTOM LINE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/the-other-side-of-the-wall.html | The Other Side of the Wall | False | By Joan Countryman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/l-don-t-use-behemoths-as-airport-model-959006.html | Don't Use Behemoths As Airport Model | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/the-nation-once-again-capital-cry-press-did-it.html | The Nation; Once again, Capital Cry: Press Did It! | False | By Maureen Dowd | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/article-942979-no-title.html | Article 942979 -- No Title | False | By Josh Barbanel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/fyi-944122.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-hunts-point-despite-fight-official-stays.html | NEIGHBORHOOD REPORT: HUNTS POINT; Despite Fight, Official Stays | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-michele-klopner-thomas-hutchins.html | WEDDINGS; Michele Klopner, Thomas Hutchins | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/q-and-a-929476.html | Q and A | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/sports-times-politically-incorrect-johnson-could-make-pro-football-fun-again.html | Sports of The Times; Politically Incorrect Johnson Could Make Pro Football Fun Again | False | By George Vecsey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/obituaries/telly-savalas-actor-dies-at-70-played-kojak-in-70-s-tv-series.html | Telly Savalas, Actor, Dies at 70; Played 'Kojak' in 70's TV Series | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/music-croton-falls-arts-showcase-battles-winter-blues.html | MUSIC; Croton Falls Arts Showcase Battles Winter Blues | False | By Robert Sherman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/hers-whose-life-is-it.html | HERS; Whose Life Is It? | False | By Nora Johnson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/theater-in-tangents-a-woman-with-5-identities.html | THEATER; In 'Tangents,' a Woman With 5 Identities | False | By Alvin Klein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/generosity-of-young-helps-the-needy.html | Generosity of Young Helps the Needy | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/more-and-more-and-more-and-more.html | MORE AND MORE AND MORE AND MORE | False | By Jack Hitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/movies/1-us-films-abroad-quotas-a-loaded-term-941395.html | U.S. FILMS ABROAD; Quotas: A Loaded Term | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/bipartisan-pistol-denial.html | Bipartisan Pistol Denial | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/results-plus-962848.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/travel-advisory-vienna-waltzes-to-new-theme.html | TRAVEL ADVISORY; Vienna Waltzes To New Theme | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/l-freddie-mac-s-multifamily-loans-929298.html | Freddie Mac's Multifamily Loans | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/what-s-doing-in-st-thomas.html | WHAT'S DOING IN; St. Thomas | False | By James G. Cobb | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/in-search-of-edith-wharton.html | In Search of Edith Wharton | False | By Barbara Shoup | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-the-village-new-blight-scratches-as-graffiti.html | NEIGHBORHOOD REPORT: THE VILLAGE; New Blight: Scratches As Graffiti | False | By Bruce Lambert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/public-interest-manhattan-community-board-meetings.html | PUBLIC INTEREST; Manhattan Community Board Meetings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/obituaries/herbert-j-spoor-dermatologist-82.html | Herbert J. Spoor; Dermatologist, 82 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/cuttings-making-dinner-for-600-squirmy-friends.html | CUTTINGS; Making Dinner for 600 Squirmy Friends | False | By Anne Raver | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-ellen-l-price-j-b-williams.html | WEDDINGS; Ellen L. Price, J. B. Williams | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/the-reformers-tragedy.html | The Reformers' Tragedy | False | By Jeffrey Sachs | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/commercial-property-corporate-headquarters-marketing-opulent-waifs-abandoned.html | Commercial Property/Corporate Headquarters; Marketing Opulent Waifs Abandoned by Austerity | False | By Mary McAleer Vizard | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/soapbox-a-little-secret-about-fire-hydrants.html | SOAPBOX; A Little Secret About Fire Hydrants | False | By Kenneth K. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/l-government-still-uses-human-guinea-pigs-967319.html | Government Still Uses Human Guinea Pigs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-m-j-lautenbach-peter-wolff.html | WEDDINGS; M. J. Lautenbach, Peter Wolff | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/someday-her-prince-will-get-his.html | Someday Her Prince Will Get His | False | By Maud Ellmann | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/the-big-hairy-guy-of-dance.html | The Big Hairy Guy of Dance | False | By John Rockwell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/the-world-in-haitian-diaspora-dreams-of-the-future-are-dashed.html | The World; In Haitian Diaspora, Dreams of the Future Are Dashed | False | By Howard W. French | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/theater/l-the-red-shoes-potential-for-recycling-941441.html | 'THE RED SHOES; Potential For Recycling | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/in-the-regionlong-island-the-housing-markets-showing-signs-of-a.html | In the Region/Long Island; The Housing Market's Showing Signs of a Recovery | False | By Diana Shaman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/l-a-vote-for-a-sidewalk-cafe-and-menus-under-the-door-979783.html | A Vote for a Sidewalk Cafe And Menus Under the Door | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/l-speaking-of-drugstores-944114.html | Speaking of Drugstores | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/practical-traveler-hotels-alter-award-plans.html | PRACTICAL TRAVELER; Hotels Alter Award Plans | False | By Betsy Wade | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/in-short-the-bronte-bunch.html | IN SHORT; The Bronte Bunch | False | By Diane Cole | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/up-and-coming-jeff-williams-on-tv-he-s-brilliant-on-stage-he-s-twisted.html | UP AND COMING: Jeff Williams; On TV, He's Brilliant On Stage, He's Twisted | False | By Andy Meisler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/encounters-in-a-painter-s-writings-a-new-way-of-thinking-about-size.html | ENCOUNTERS; In a Painter's Writings, a New Way of Thinking About Size | False | By Erika Duncan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/once-a-duck-hunter-now-a-decoy-carver-with-a-delicate-touch.html | Once a Duck Hunter, Now a Decoy Carver With a Delicate Touch | False | By Kathleen Saluk Failla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-ruth-l-lansner-lloyd-n-merrill.html | WEDDINGS; Ruth L. Lansner, Lloyd N. Merrill | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/baseball-notebook-midwest-has-a-grip-on-game-s-hierarchy.html | BASEBALL; NOTEBOOK; Midwest Has a Grip On Game's Hierarchy | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/c-corrections-965855.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/vows-selina-peyser-david-lamb.html | VOWS; Selina Peyser, David Lamb | False | By Lois Smith Brady | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/world/the-rebels-in-mexico-seem-in-no-mood-to-yield.html | The Rebels in Mexico Seem in No Mood to Yield | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/world/japan-s-crisis-on-political-reform-overshadows-bentsen-trade-trip.html | Japan's Crisis on Political Reform Overshadows Bentsen Trade Trip | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/food-three-easy-ways-to-prepare-pot-roast.html | FOOD; Three Easy Ways to Prepare Pot Roast | False | By Florence Fabricant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/ideas-trends-washington-s-a-list-the-true-essentials.html | Ideas & Trends; Washington's A-List: The True Essentials | False | By Michael Wines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/political-notes-in-connecticut-a-wait-for-would-be-candidate.html | POLITICAL NOTES; In Connecticut, a Wait for Would-Be Candidate | False | By Kirk Johnson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/l-the-pilates-method-and-a-trademark-feud-958999.html | The Pilates Method And a Trademark Feud | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-harlem-business-district-starts-slowly.html | NEIGHBORHOOD REPORT: HARLEM; Business District Starts ... Slowly | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/movies/film-unwed-mothers-the-scarlet-letter-returns-in-pink.html | FILM; Unwed Mothers: The Scarlet Letter Returns in Pink | False | By Susan Chira | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-hunts-point-rebuilding-of-streets-delayed.html | NEIGHBORHOOD REPORT: HUNTS POINT; Rebuilding of Streets Delayed | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/county-s-wish-list-for-albany.html | County's Wish List For Albany | False | By James Feron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/jan-16-22-ramparts-breached-unwillingly-the-citadel-has-a-woman-in-its-classes.html | Jan. 16-22: Ramparts Breached; Unwillingly, the Citadel Has a Woman in Its Classes | False | By Peter Applebome | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/new-jersey-q-a-jennifer-morgan-organic-farming-and-plans-for-spring.html | New Jersey Q & A: Jennifer Morgan; Organic Farming and Plans for Spring | False | By Jacqueline Shaheen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/aids-and-degradation.html | AIDS and Degradation | False | By Elizabeth Gaffney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-s-b-wilshire-m-j-kramer.html | WEDDINGS; S. B. Wilshire, M. J. Kramer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/affordable-housing-is-going-up-slowly.html | Affordable Housing Is Going Up, Slowly | False | By Merri Rosenberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/the-jeeves-of-today-remains-loyal-to-himself.html | The Jeeves of Today Remains Loyal -- to Himself | False | By William E. Schmidt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/l-hotels-in-palma-911640.html | Hotels in Palma | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/us/alarming-trend-among-workers-surveys-find-clusters-of-tb-cases.html | Alarming Trend Among Workers: Surveys Find Clusters of TB Cases | False | By Peter T. Kilborn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/analyzing-culture-through-star-trek.html | Analyzing Culture Through 'Star Trek' | False | By Eve Nagler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/the-gop-wising-up-about-race.html | The G.O.P.: Wising Up About Race? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/college-basketball-seton-hall-falls-because-its-shots-don-t.html | COLLEGE BASKETBALL; Seton Hall Falls Because Its Shots Don't | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/nonfiction-941514.html | NONFICTION | False | By Karen Schoemer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/theater/stage-view-in-pinter-country-there-are-only-questions.html | STAGE VIEW; In Pinter Country, There Are Only Questions | False | By Benedict Nightingale | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/exit-the-louse.html | Exit the Louse | False | By Anne Lamott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/theater/sunday-view-why-classics-should-never-be-a-penance.html | SUNDAY VIEW; Why Classics Should Never Be a Penance | False | By Vincent Canby | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-the-bottom-line-941719.html | THE BOTTOM LINE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/l-those-old-cliches-editor-his-review-complete-lyrics-ira-gershwin-dec-5-sheldon-941832.html | Those Old Cliches To the Editor: In his review of "The Complete Lyrics of Ira Gershwin" (Dec. 5), Sheldon Harnick says: "Ira Gershwin's professional life was an unremitting battle against cliches. In several lyrics he actually managed to make cliches work for him." | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/consolidated-edison-urged-to-freeze-electrical-rates.html | Consolidated Edison Urged To Freeze Electrical Rates | False | By Norimitsu Onishi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/the-panama-connection.html | The Panama Connection | False | By William K. Marimow | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/l-gravesend-s-name-comes-from-holland-not-england-979805.html | Gravesend's Name Comes From Holland, not England | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/l-becoming-a-pacifist-941867.html | Becoming a Pacifist | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/l-what-is-an-arabist-941948.html | What Is an Arabist? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/highway-to-hell.html | Highway to Hell | False | By Catherine Bush | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/us/the-earthquake-quake-and-freeze-may-interrupt-economy-s-growth-in-short-term.html | THE EARTHQUAKE; Quake and Freeze May Interrupt Economy's Growth in Short Term | False | By Sylvia Nasar | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/rewriting-rules-for-east-side-avenues.html | Rewriting Rules for East Side Avenues | False | By David W. Dunlap | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/l-the-confusing-mess-in-education-957801.html | The 'Confusing Mess' In Education | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/l-us-films-abroad-one-two-punch-941409.html | U.S. FILMS ABROAD; One-Two Punch? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/travel-advisory-correspondent-s-report-florida-hopes-fears-will-fade-from-memory.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Florida Hopes Fears Will Fade From Memory | False | By Larry Rohter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dining-out-family-style-italian-fare-in-armonk.html | DINING OUT; Family-Style Italian Fare in Armonk | False | By M. H. Reed | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/world/accord-is-reached-on-use-of-forests.html | ACCORD IS REACHED ON USE OF FORESTS | False | By David E. Pitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/if-youre-thinking-of-living-in-jericho-a-hamlet-that-bucked-the.html | If You're Thinking of Living In/Jericho; A Hamlet That Bucked the Price Trend | False | By Vivien Kellerman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/theater/recordings-view-enthralling-missives-from-sondheim-s-world.html | RECORDINGS VIEW; Enthralling Missives From Sondheim's World | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/art-contrasts-in-photos-paintings-and-engravings.html | ART; Contrasts in Photos, Paintings and Engravings | False | By Vivien Raynor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/rude-awakening-quake-jars-assumptions-a-critic-s-view.html | Rude Awakening; Quake Jars Assumptions: A Critic's View | False | By Herbert Muschamp | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/archives/the-tales-they-tell-in-cyberspace-are-a-whole-other-story.html | The Tales They Tell In Cyber-Space Are A Whole Other Story | True | By Jon Katz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dining-out-satisfying-brunches-for-wintry-sundays.html | DINING OUT; Satisfying Brunches for Wintry Sundays | False | By Patricia Brooks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/health-spas-offer-a-jump-start-on-fitness.html | Health Spas Offer a Jump Start on Fitness | False | By Bess Liebenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/travel-advisory-gear-traveling-tableware.html | TRAVEL ADVISORY: GEAR; Traveling Tableware | False | By Terry Trucco | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/the-executive-computer-this-little-scanner-just-knows-that-it-can.html | The Executive Computer; This Little Scanner Just Knows That It Can | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/new-noteworth-paperbacks.html | New & Noteworth Paperbacks | False | By Laurel Graeber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/theater-a-girl-a-grandmother-and-bette-davis.html | THEATER; A Girl, a Grandmother and Bette Davis | False | By Alvin Klein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/mutual-funds-fast-game-fast-player-cash-in-hand.html | Mutual Funds; Fast Game, Fast Player, Cash in Hand | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-upper-west-side-rider-unease-belies-statistics.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Rider Unease Belies Statistics | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/us/the-earthquake-health-concerns-mounting-as-tents-rise-after-quake.html | THE EARTHQUAKE; Health Concerns Mounting As Tents Rise After Quake | False | By Seth Mydans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/world/as-bosnians-gain-militarily-they-lose-status-as-victims.html | As Bosnians Gain Militarily, They Lose Status as Victims | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/art-from-naturebased-landscapes-to-cambodias-killing-field.html | ART; From Nature-Based Landscapes to Cambodia's Killing Field | False | By Helen A. Harrison | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-cookie-nina-and-linda-941697.html | COOKIE, NINA AND LINDA | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/a-la-carte-trying-to-attract-diners-and-do-a-good-deed.html | A LA CARTE; Trying to Attract Diners And Do a Good Deed | False | By Valerie Sinclair | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/l-those-old-cliches-941816.html | Those Old Cliches | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/l-catching-hell-852430.html | Catching Hell | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/a-small-step-for-a-woman.html | A Small Step for a Woman | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/movies/l-us-films-abroad-american-films-are-better-941387.html | U.S. FILMS ABROAD; 'American Films Are Better' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-the-bottom-line-941727.html | THE BOTTOM LINE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/postcards-from-the-sun.html | Postcards From the Sun | False | By Molly O'Neill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/the-night-scenes-from-a-sandbar.html | THE NIGHT; Scenes From a Sandbar | False | By Bob Morris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/us/the-earthquake-even-stars-feel-lucky-to-be-alive.html | THE EARTHQUAKE; Even Stars Feel Lucky To Be Alive | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/sports-of-the-times-montana-s-genius-is-serenity.html | Sports of The Times; Montana's 'Genius Is Serenity' | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/transactions-963100.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/business-diary-january-16-21.html | Business Diary: January 16-21 | False | By Hubert B. Herring | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/playing-in-the-neighborhood-boro-park-priesto-the-magic-show.html | PLAYING IN THE NEIGHBORHOOD: BORO PARK; 'Priesto,' the Magic Show | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/pro-football-notebook-johnson-is-playing-to-win-rather-than-trying-not-to-lose.html | PRO FOOTBALL; NOTEBOOK; Johnson Is Playing to Win Rather Than Trying Not to Lose | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/sunday-january-23-1994-the-sad-truth-phone.html | SUNDAY, January 23, 1994; The Sad-Truth Phone | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/jim-wright-tries-again.html | Jim Wright Tries Again | False | By Adam Clymer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/immigrant-shot-to-death.html | Immigrant Shot to Death | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/l-tip-o-neill-gave-leadership-as-house-speaker-967300.html | Tip O'Neill Gave Leadership as House Speaker | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/evening-hours-real-fake.html | EVENING HOURS; Real? Fake? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/journal-the-other-quake.html | Journal; The Other Quake | False | By Frank Rich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/age-beauty-and-truth.html | Age, Beauty and Truth | False | By Lynn Darling | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/television-meanwhile-on-the-extremely-late-show.html | TELEVISION; Meanwhile, on the Extremely Late Show | False | By James Barron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/usually-home-is-where-the-heart-is.html | Usually, Home Is Where the Heart Is | False | KATE STONE LOMBARDI | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/music-songs-of-conscience-plus-storytelling.html | MUSIC; Songs of Conscience Plus Storytelling | False | By Robert Sherman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-clare-m-rooney-david-m-butler.html | WEDDINGS; Clare M. Rooney, David M. Butler | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/ideas-trends-providing-for-the-have-nots-of-the-new-information-age.html | Ideas & Trends; Providing for the Have-Nots Of The New Information Age | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-east-side-discord-in-an-oasis-of-tranquility.html | NEIGHBORHOOD REPORT: EAST SIDE; Discord in an 'Oasis of Tranquility' | False | By Marvine Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/sunday-january-23-1994-more-secret-codes.html | SUNDAY, January 23, 1994; More Secret Codes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/evening-hours-it-s-antique-hunting-season.html | EVENING HOURS; It's Antique-Hunting Season | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/coping-with-car-theft-at-shopping-malls.html | Coping With Car Theft at Shopping Malls | False | By Jack Cavanaugh | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/the-world-russia-s-reform-train-isn-t-exactly-an-express.html | The World; Russia's Reform Train Isn't Exactly an Express | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/adult-movie-theater-is-shut-as-a-health-hazard.html | Adult Movie Theater Is Shut as a Health Hazard | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/l-no-alterations-941921.html | No Alterations | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/surfacing.html | SURFACING | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/conductor-at-top-of-the-jazz-world.html | Conductor at Top of the Jazz World | False | By Thomas Clavin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-cokie-nina-and-linda-941689.html | COKIE, NINA AND LINDA | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/one-leg-one-life-at-a-time.html | One Leg, One Life At a Time | False | By Donovan Webster | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/music-first-theres-a-vote-and-then-theres-a-concert.html | MUSIC; First There's a Vote, and Then There's a Concert | False | By Rena Fruchter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dispute-with-giuliani-no-cloud-for-sharpton.html | Dispute With Giuliani No Cloud for Sharpton | False | By Alan Finder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/sunday-january-23-1994-top-secret-plane-now-at-a-store-near-you.html | SUNDAY, January 23, 1994; Top Secret Plane -- Now at a Store Near You | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/us/dummies-get-smarter-for-car-crash-tests.html | Dummies Get Smarter for Car-Crash Tests | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/refugees-all-together-now-how-do-you-get-to-carnegie-hall.html | REFUGEES ALL TOGETHER NOW: How Do You Get to Carnegie Hall? | False | By James Barron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-companies-are-cutting-their-hearts-out-941859.html | COMPANIES ARE CUTTING THEIR HEARTS OUT | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/sunday-january-23-1994-a-new-donner-party.html | SUNDAY, January 23, 1994; A New Donner Party? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/travel-advisory-hotels-getting-the-best-price.html | TRAVEL ADVISORY: HOTELS; Getting the Best-Price | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/jan-16-22-i-can-sell-you-a-garden-rake.html | Jan. 16-22; 'I Can Sell You A Garden Rake' | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/classical-view-when-the-piano-came-of-age-a-sonic-museum.html | CLASSICAL VIEW; When the Piano Came of Age: A Sonic Museum | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/track-field-turning-back-the-years-for-5280-feet.html | TRACK & FIELD; Turning Back the Years for 5,280 Feet | False | By Charlie Nobles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/viewpoints-10-years-after-bell-s-breakup-socialism-s-noble-aims.html | Viewpoints: 10 Years After Bell's Breakup; Socialism's Noble Aims | False | By Ray Jenkins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/theater/theater-a-writer-s-block-is-broken-and-a-new-play-assumes-form.html | THEATER; A Writer's Block Is Broken, And a New Play Assumes Form | False | By Susan Chira | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-madison-square-park-a-cornfield-in-manhattan.html | NEIGHBORHOOD REPORT: MADISON SQUARE PARK; A Cornfield in Manhattan? | False | By Marvine Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/pro-basketball-82-points-in-a-half-5-victories-in-a-row.html | PRO BASKETBALL; 82 Points in a Half, 5 Victories in a Row | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/world/us-asks-increase-on-birth-control.html | U.S. ASKS INCREASE ON BIRTH CONTROL | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/pupils-with-disabilities-are-fitting-in.html | Pupils With Disabilities Are Fitting In | False | By Fay Ellis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/paterson-tries-its-own-guns-for-goods-exchange.html | Paterson Tries Its Own Guns-for-Goods Exchange | False | By Albert J. Parisi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/theater/l-my-fair-lady-back-to-the-source-941433.html | 'MY FAIR LADY'; Back To the Source | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/art-echoes-of-pre-renaissance-italy-and-crumbling-walls.html | ART; Echoes of Pre-Renaissance Italy and Crumbling Walls | False | By Vivien Raynor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/jan-16-22-getting-tough-on-racists-prison-for-german-skinheads-attack-americans.html | Jan. 16-22; Getting Tough on Racists; Prison for German Skinheads In Attack on Americans | False | By Stephen Kinzer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/ever-changing-greenport-ponders-the-benefits-of-latest-changes.html | Ever-Changing Greenport Ponders The Benefits of Latest Changes | False | By Lorraine Kreahling | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/unhitch-the-sled-dogs-but-keep-the-overcoat.html | Unhitch the Sled Dogs But Keep the Overcoat | False | By William K. Stevens | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/c-correction-945692.html | Correction | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/san-diegos-centerpiece.html | San Diego's Centerpiece | False | By Martha Stevenson Olson | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/job-crunch-the-slamming-doors-of-silicon-valley-aging-skills-set.html | Job Crunch: The Slamming Doors of Silicon Valley; Aging 'Skills Set' Takes Its Toll | False | By Michelle Quinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/the-view-from-yonkers-pinball-addicts-dream-a-museum-for-playing.html | The View From; Yonkers; Pinball Addict's Dream: A Museum for Playing and Viewing | False | By Lynne Ames | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/the-world-living-with-north-korea-s-bomb.html | The World; Living With North Korea's Bomb | False | By Patrick E. Tyler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/a-la-carte-italian-and-indian-restaurants-changing.html | A la Carte; Italian and Indian Restaurants Changing | False | By Richard Jay Scholem | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/westchester-guide-932566.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/travel-advisory-bookings-hold-despite-san-juan-spill.html | TRAVEL ADVISORY; Bookings Hold Despite San Juan Spill | False | By Ronald Smothers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/communism-of-the-rich-and-famous.html | Communism of the Rich and Famous | False | By Maurice Isserman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/new-program-for-troubled-teen-agers.html | New Program For Troubled Teen-Agers | False | By Merri Rosenberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/higher-taxes-imperil-a-hamburger-shrine.html | Higher Taxes Imperil a Hamburger Shrine | False | By Bill Ryan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/classical-music-dvorak-loved-pigeons-and-trains-not-ideology.html | CLASSICAL MUSIC; Dvorak Loved Pigeons and Trains, Not Ideology | False | By Michael Beckerman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/perspectives-housing-and-stores-for-a-site-off-union-square.html | PERSPECTIVES; Housing and Stores for a Site Off Union Square | False | By Alan S. Oser | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/c-corrections-942138.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/sports-people-basketball-nuggets-can-talk-to-manning.html | SPORTS PEOPLE: BASKETBALL; Nuggets Can Talk to Manning | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/kamali-bares-all.html | Kamali Bares All | False | BY Rona Berg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/theater-review-home-uplifting-tale-of-young-black-farmer.html | THEATER REVIEW; 'Home,' Uplifting Tale Of Young Black Farmer | False | By Leah D. Frank | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-lauren-s-cahn-eric-s-schoenfeld.html | WEDDINGS; Lauren S. Cahn, Eric S. Schoenfeld | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/joe-montana-a-study-in-good-management.html | Joe Montana, a Study in Good Management | False | By Doron P. Levin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/paperback-best-sellers-january-23-1994.html | PAPERBACK BEST SELLERS: January 23, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/travel-advisory-china-steps-up-air-security.html | TRAVEL ADVISORY; China Steps Up Air Security | False | By Patrick E. Tyler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-companies-are-cutting-their-hearts-out-941824.html | COMPANIES ARE CUTTING THEIR HEARTS OUT | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/l-helping-russia-967343.html | Helping Russia | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/a-guide-to-boating-from-aft-to-stern.html | A Guide To Boating From Aft To Stern | False | By Barbara Delatiner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/rocks-and-brooms-on-the-ice-it-must-be-the-sport-of-curling.html | Rocks and Brooms on the Ice? It Must Be the Sport of Curling | False | By Joyce Jones | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/ring-out-wild-poet.html | Ring Out, Wild Poet | False | By Norman Fruman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/q-and-a-911585.html | Q and A | False | By Terence Neilan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/l-neolithic-tools-good-care-little-wear-941425.html | NEOLITHIC TOOLS; Good Care, Little Wear | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/l-speaking-of-drugstores-965960.html | Speaking of Drugstores | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-nicole-harris-robert-kramer.html | WEDDINGS; Nicole Harris, Robert Kramer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-ann-d-wasson-geoffrey-coley.html | WEDDINGS; Ann D. Wasson, Geoffrey Coley | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/c-corrections-942146.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/arizona-s-desert-bloom-in-his-last-year-as-a-wildcat-reeves-hits-new.html | Arizona's Desert Bloom; In His Last Year as a Wildcat, Reeves Hits New Heights | False | By Samantha Stevenson, | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/c-corrections-941760.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/runways-plaid-highland-and-low.html | RUNWAYS; Plaid: Highland And Low | False | By Suzy Menkes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-east-side-windows-pop-a-mystery-story.html | NEIGHBORHOOD REPORT: EAST SIDE; Windows Pop: A Mystery Story | False | By Marvine Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/sports-people-offspring-stork-visits-griffey-and-becker.html | SPORTS PEOPLE: OFFSPRING; Stork Visits Griffey and Becker | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/l-under-their-skin-941794.html | UNDER THEIR SKIN | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/l-how-to-really-make-the-investor-whole-965901.html | How to Really Make the Investor Whole | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/also-inside-943932.html | ALSO INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/c-corrections-965863.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/florida-sojourns-the-biltmore-bounces-back-in-florida.html | FLORIDA SOJOURNS; The Biltmore Bounces Back In Florida | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/l-flat-rental-909505.html | Flat Rental | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-shari-levine-melvyn-stark.html | WEDDINGS; Shari Levine, Melvyn Stark | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-harlem-killings-spur-cry-for-more-police.html | NEIGHBORHOOD REPORT: HARLEM; Killings Spur Cry For More Police | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/world/gaza-doctor-an-old-ally-confronts-arafat-in-plo.html | Gaza Doctor, an Old Ally, Confronts Arafat in P.L.O. | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/wall-street-fund-managers-testing-the-rules.html | Wall Street; Fund Managers Testing the Rules | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/yellow-roses.html | Yellow Roses | False | By Ann Crittenden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/profile-the-iron-lady-keeping-lotus-on-track.html | Profile; The 'Iron Lady' Keeping Lotus on Track | False | By Glenn Rifkin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/travel-advisory-speeding-the-train-to-the-rome-plane.html | TRAVEL ADVISORY; Speeding the Train To the Rome Plane | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/c-corrections-954578.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/your-home-getting-a-home-inspected.html | YOUR HOME; Getting A Home Inspected | False | By Andree Brooks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-pamela-stewart-christopher-burke.html | WEDDINGS; Pamela Stewart, Christopher Burke | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/archives/film-hollywood-isnt-blind-to-the-possibilities-for-men.html | FILM; Hollywood Isn't Blind to the Possibilities . . . for Men | True | By Michele Willens | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/postings-retail-musical-chairs-park-avenue-leasing-game.html | POSTINGS; Retail Musical Chairs; Park Avenue Leasing Game | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/archives/film-view-the-details-are-vietnamese-the-vision-guilty-american.html | FILM VIEW; The Details Are Vietnamese, The Vision, Guilty American | True | By Lan Cao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/florida-sojourns-palm-beach-s-majestic-grande-dame.html | FLORIDA SOJOURNS; Palm Beach's Majestic Grande Dame | False | By Enid Nemy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/port-authority-s-homeless-policy-called-a-success.html | Port Authority's Homeless Policy Called a Success | False | By Tom Toolen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/playing-the-fairest-of-the-florida-fairways.html | Playing the Fairest of the Florida Fairways | False | By Bob Berger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/hockey-a-long-way-from-the-bus-ride-to-binghamton.html | HOCKEY; A Long Way From the Bus Ride to Binghamton | False | By Jennifer Frey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/westchester-qa-clifton-meador-the-future-of-books-as-we-know-them.html | Westchester Q&A;; Clifton Meador; The Future of Books as We Know Them | False | By Donna Greene | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/us/gop-challenges-clinton-s-agenda.html | G.O.P. CHALLENGES CLINTON'S AGENDA | False | By Richard L. Berke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/l-can-the-mass-media-be-trusted-with-disclosures-on-anything-selective-counsels-967360.html | Can the Mass Media Be Trusted With Disclosures on Anything?; Selective Counsels | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/in-america-15-and-armed.html | In America; 15 and Armed | False | By Bob Herbert | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/l-letters-regret-no-squint-965995.html | LETTERS; Regret? No, Squint | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/home-clinic-for-handy-people-who-just-have-to-put-a-sharp-edge-on-it.html | HOME CLINIC; For Handy People Who Just Have to Put a Sharp Edge on it | False | By John Warde | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/books/nonfiction-941522.html | NONFICTION | False | By Anita Gates | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/news-summary-960225.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/residential-resales-929760.html | Residential Resales | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/coping-surviving-new-york-on-five-zingers-a-day.html | COPING; Surviving New York on Five Zingers a Day | False | By Robert Lipsyte | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/l-can-the-mass-media-be-trusted-with-disclosures-on-anything967297.html | Can the Mass Media Be Trusted With Disclosures on Anything? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/figure-skating-traveling-far-and-lying-low-to-get-nancy-kerrigan.html | FIGURE SKATING; Traveling Far and Lying Low to Get Nancy Kerrigan | False | By Joseph B. Treaster | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/us/crime-is-becoming-nation-s-top-fear.html | CRIME IS BECOMING NATION'S TOP FEAR | False | By Richard L. Berke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/world/un-agencies-to-combine-efforts-against-aids.html | U.N. Agencies to Combine Efforts Against AIDS | False | By Paul Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/archives/classical-music-from-an-endangered-species-a-true-opera-maestro.html | CLASSICAL MUSIC; From an Endangered Species, a True Opera Maestro | True | By Thor Eckert Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/sun-rises-and-slightly-warms-brooklyn-s-frozen-mess.html | Sun Rises and Slightly Warms Brooklyn's Frozen Mess | False | By Robert D. McFadden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/business/sound-bytes-a-mass-technology-sage-for-a-post-orwellian-age.html | Sound Bytes; A Mass-Technology Sage For a Post-Orwellian Age | False | By Edmund L. Andrews | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/style/weddings-susanne-jenkins-edward-b-carey.html | WEDDINGS; Susanne Jenkins, Edward B. Carey | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/fdr-drive-closed-to-catch-3.html | F.D.R. Drive Closed to Catch 3 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/archives/art-taking-the-temperature-of-his-own-ideas.html | ART; 'Taking the Temperature of His Own Ideas' | True | By Martin Filler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-23 | 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/in-the-regionnew-jersey-new-law-doubles-number-of-enterprise.html | In the Region/New Jersey; New Law Doubles Number of Enterprise Zones, to 20 | False | By Rachelle Garbarine | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/judge-orders-renovation-on-building-for-disabled.html | Judge Orders Renovation On Building For Disabled | False | By John T. McQuiston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/IHT-qaun-chief-cites-a-lack-of-political-will-over-bosnia.html | Q&A:UN Chief Cites a Lack Of Political Will Over Bosnia | False | By Robert L. Kroon, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-it-was-bills-by-a-mile-on-thomas-s-yards.html | PRO FOOTBALL; It Was Bills by a Mile On Thomas's Yards | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/essay-get-yer-state-o-u-scorecard.html | Essay; Get Yer State o' U. Scorecard | False | By William Safire | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/review-dance-eight-schools-take-part-in-student-benefit.html | Review/Dance; Eight Schools Take Part in Student Benefit | False | By Anna Kisselgoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/retail-giant-becomes-a-job-seeker-s-oasis.html | Retail Giant Becomes a Job-Seeker's Oasis | False | By Jacques Steinberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/world/gunmen-in-colombia-kill-as-many-as-35-leftists.html | Gunmen in Colombia Kill as Many as 35 Leftists | False | By James Brooke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/washington-at-work-new-health-care-czar-preparing-for-long-leap.html | Washington at Work; New Health Care Czar Preparing for Long Leap | False | By Robin Toner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/world/jabaliya-journal-to-read-all-about-it-palestinians-scan-the-walls.html | Jabaliya Journal; To Read All About It, Palestinians Scan the Walls | False | By Chris Hedges | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/four-seasons-sour-footnotes.html | Four Seasons' Sour Footnotes | False | By Alison Leigh Cowan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/grand-valley-gas-co-nms-reports-earnings-for-qtr-to-nov-30.html | Grand Valley Gas Co. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/unifi-inc-reports-earnings-for-qtr-to-dec-26.html | Unifi Inc. reports earnings for Qtr to Dec 26 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/former-executive-at-macy-may-get-top-spot-at-a-s.html | Former Executive at Macy May Get Top Spot at A.& S. | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/l-today-s-poland-would-rather-just-ignore-nazi-death-camps-means-of-preservation-973386.html | Today's Poland Would Rather Just Ignore Nazi Death Camps; Means of Preservation | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/funky-new-york-and-other-exports.html | 'Funky New York,' and Other Exports | False | By Douglas Martin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/review-music-the-emerson-explores-late-quartet-affinities.html | Review/Music; The Emerson Explores Late-Quartet Affinities | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/inside-967629.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/union-camp-corp-reports-earnings-for-qtr-to-dec-31.html | Union Camp Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/on-pro-football-they-snarl-and-they-swagger-be-careful-not-to-pet-them.html | ON PRO FOOTBALL; They Snarl and They Swagger. Be Careful Not to Pet Them. | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/l-subway-policy-silences-the-homeless-the-real-gospel-973394.html | Subway Policy Silences the Homeless; The Real Gospel | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/leading-contender-is-said-to-decline-top-defense-post.html | LEADING CONTENDER IS SAID TO DECLINE TOP DEFENSE POST | False | By R. W. Apple Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/computers-as-price-setters-complicate-travelers-lives.html | Computers as Price Setters Complicate Travelers' Lives | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/world/us-again-warns-beijing-on-rights.html | U.S. AGAIN WARNS BEIJING ON RIGHTS | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/smith-ao-a-reports-earnings-for-qtr-to-dec-31.html | Smith (A.O.) (A) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/bratton-puts-focus-on-beat-for-shake-up.html | Bratton Puts Focus on Beat For Shake-Up | False | By George James | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/chronicle-973556.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/review-music-variety-camaraderie-individualism.html | Review/Music; Variety, Camaraderie, Individualism | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/style/IHT-what-theyre-reading.html | What They're Reading | False | By Ilise Gersten, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/world/mexican-army-is-said-to-abuse-rebel-suspects.html | Mexican Army Is Said to Abuse Rebel Suspects | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-hewlett-packard-to-get-big-pacific-bell-order.html | THE MEDIA BUSINESS; Hewlett-Packard to Get Big Pacific Bell Order | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/world/un-seeks-to-help-two-bosnian-boys.html | U.N. SEEKS TO HELP TWO BOSNIAN BOYS | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/college-basketball-ucla-next-one-penciled-in-at-no-1.html | COLLEGE BASKETBALL; U.C.L.A. Next One Penciled In At No. 1 | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/worldbusiness/IHT-capital-markets-issuers-keep-the-power-but-sell.html | CAPITAL MARKETS : Issuers Keep the Power But Sell the 'Corridors' | False | By Carl Gewirtz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/dividend-meetings-971430.html | Dividend Meetings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/patents-software-technology-infringement-case-against-microsoft-goes-trial.html | Patents; A Software-technology infringement case against Microsoft goes to trial in Federal court. | False | By Teresa Riordan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/metro-digest-968749.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/dance-in-review-973238.html | Dance in Review | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/giuliani-eternal-diva-debate-can-true-opera-fan-admire-both-callas-tebaldi.html | Giuliani and the Eternal Diva Debate; Can a True Opera Fan Admire Both Callas and Tebaldi? Absolutely, the Mayor Says | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/economic-calendar.html | Economic Calendar | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/theater/review-theater-acting-up-a-storm-as-a-stormy-actor-known-for-acting-up.html | Review/Theater; Acting Up a Storm As a Stormy Actor Known for Acting Up | False | By Ben Brantley | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/international-recovery-corp-reports-earnings-for-qtr-to-dec-31.html | International Recovery Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/l-subway-policy-silences-the-homeless-973335.html | Subway Policy Silences the Homeless | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/a-reprieve-promised-from-weeks-of-freezing-temperatures.html | A Reprieve Promised From Weeks of Freezing Temperatures | False | By Mary B. W. Tabor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/bridge-968390.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-tokyo-stocks-plunge-after-reform-loss.html | THE MEDIA BUSINESS; Tokyo Stocks Plunge After Reform Loss | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/l-trade-in-of-guns-diverts-attention-973408.html | Trade-In of Guns Diverts Attention | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/obituaries/federica-montseny-spanish-minister-88.html | Federica Montseny, Spanish Minister, 88 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/IHT-east-europeans-should-get-a-real-west-european-yes-in-1994.html | East Europeans Should Get a Real West European 'Yes' in 1994 | False | By Timothy Garton Ash, Michael Mertes and Dominique MoÃ¯si, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/first-repeat-back-to-back.html | First Repeat Back to Back | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/russian-reform-gasping.html | Russian Reform, Gasping | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/worldbusiness/IHT-taipai-notebook-the-captains-body.html | Taipai Notebook : The Captain's Body | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/IHT-witt-finishing-8th-wins-a-shot-at-a-3d-olympic-medal-4th-european.html | Witt, Finishing 8th, Wins a Shot at a 3d Olympic Medal : 4th European Title for Bonaly | False | By Ian Thomsen, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/genlyte-group-inc-reports-earnings-for-qtr-to-dec-31.html | Genlyte Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-bills-don-t-gloat-as-montana-buckles.html | PRO FOOTBALL; Bills Don't Gloat as Montana Buckles | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/l-new-fertility-science-vs-old-double-standard-creating-life-973360.html | New Fertility Science vs. Old Double Standard; Creating Life | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-that-s-all-fans-cbs-says-goodbye.html | PRO FOOTBALL; That's All, Fans: CBS Says Goodbye | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/new-york-hospitals-fear-harm-in-plan-to-reduce-specialization.html | New York Hospitals Fear Harm In Plan to Reduce Specialization | False | By Todd S. Purdum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/depositors-cry-foul-in-the-sale-of-a-savings-bank.html | Depositors Cry Foul in the Sale of a Savings Bank | False | By Keith Bradsher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-sports-of-the-times-understudy-helps-the-cowboys-win.html | PRO FOOTBALL: Sports of The Times; Understudy Helps The Cowboys Win | False | By George Vecsey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/worldbusiness/IHT-taipai-notebook-the-sweet-smell-of-illegal-smoke.html | Taipai Notebook : The Sweet Smell Of Illegal Smoke | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/dance-in-review-972096.html | Dance in Review | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/santa-fe-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/worldbusiness/IHT-taipai-notebook-7102-exclients.html | Taipai Notebook : 7,102 Ex-Clients | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/neediest-cases-with-cold-many-warm-to-giving-to-the-neediest.html | NEEDIEST CASES; With Cold, Many Warm To Giving to the Neediest | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/needle-exchanges-can-work.html | Needle Exchanges Can Work | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/school-sports-city-advocate-urges-change-in-ouster-plan.html | SCHOOL SPORTS; City Advocate Urges Change In Ouster Plan | False | By Marc Bloom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/us-agrees-to-alter-patents-period-of-coverage.html | U.S. Agrees to Alter Patents' Period of Coverage | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/the-earthquake-2-angelenos-who-took-a-second-hit.html | THE EARTHQUAKE; 2 Angelenos Who Took a Second Hit | False | By Jane Gross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/obituaries/telly-savalas-actor-dies-at-70-played-kojak-in-70-s-tv-series.html | Telly Savalas, Actor, Dies at 70; Played Kojak in 70's TV Series | False | By Raymond Hernandez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/governors-94-message-crime-crime-and-crime.html | Governors' '94 Message: Crime, Crime and Crime | False | By Richard L. Berke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-basketball-unsung-nets-have-team-in-tune.html | PRO BASKETBALL; Unsung Nets Have Team in Tune | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/abroad-at-home-tough-but-smart.html | Abroad at Home; Tough but Smart | False | By Anthony Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-advertising-addenda-chicago-president-quits-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chicago President Quits DDB Needham | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/world/dozens-of-islamic-rebel-suspects-slain-by-algerian-death-squads.html | Dozens of Islamic Rebel Suspects Slain by Algerian Death Squads | False | By Chris Hedges | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/president-s-address-will-emphasize-crime-and-health.html | President's Address Will Emphasize Crime and Health | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/market-place-one-likely-prize-for-winner-of-paramount-a-stock-loss.html | Market Place; One Likely Prize for Winner Of Paramount: A Stock Loss | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-cowboys-bills-there-ll-be-no-more-kissing-this-second-date-yet.html | PRO FOOTBALL; Cowboys and Bills - There'll Be No More Kissing on This Second Date; Yet Another Chance for Buffalo | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/world/bentsen-warns-japan-on-stalemate-in-trade-talks.html | Bentsen Warns Japan on Stalemate in Trade Talks | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/c-correction-968080.html | Correction | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/critic-s-notebook-as-shadows-fall-cozy-electronic-companionship.html | Critic's Notebook; As Shadows Fall, Cozy Electronic Companionship | False | By Walter Goodman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-in-wine-circles-a-run-for-the-roses.html | THE MEDIA BUSINESS; In Wine Circles, a Run for the Roses | False | By Howard G. Goldberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/l-new-fertility-science-vs-old-double-standard-responsible-decisions-973378.html | New Fertility Science vs. Old Double Standard; Responsible Decisions | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/no-headline-968030.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/world/islamic-guerrillas-in-algeria-gain-against-military-rulers.html | Islamic Guerrillas in Algeria Gain Against Military Rulers | False | By Chris Hedges | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/sports-people-hockey-blues-get-defenseman.html | SPORTS PEOPLE: HOCKEY; Blues Get Defenseman | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/the-earthquake-in-los-angeles-a-day-for-thanks-and-helping-neighbors.html | THE EARTHQUAKE; In Los Angeles, a Day for Thanks and Helping Neighbors | False | By Jane Gross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/world/syrian-capital-is-still-a-center-of-exiles-rebels-and-secrets.html | Syrian Capital Is Still a Center Of Exiles, Rebels and Secrets | False | By William E. Schmidt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/IHT-this-isnt-the-time-to-turn-up-foreign-pressure-on-hosokawa.html | This Isn't the Time to Turn Up Foreign Pressure on Hosokawa | False | By Roger Buckley, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/oil-leaks-at-a-company-often-cited-for-pollution.html | Oil Leaks at a Company Often Cited for Pollution | False | By Shawn G. Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-paramount-publishing-to-cut-jobs-and-books.html | THE MEDIA BUSINESS; Paramount Publishing to Cut Jobs and Books | False | By Sarah Lyall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/treasury-plans-auctions-of-bills-and-notes-this-week.html | Treasury Plans Auctions of Bills and Notes This Week | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/man-arrested-in-a-stabbing-admits-to-others-police-say.html | Man Arrested in a Stabbing Admits to Others, Police Say | False | By Richard Perez-Pena | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/results-plus-972282.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/albany-democrats-pick-new-speaker.html | ALBANY DEMOCRATS PICK NEW SPEAKER | False | By Kevin Sack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-advertising-addenda-2-brewers-award-ice-beer-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Brewers Award Ice Beer Accounts | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-basketball-the-knicks-complete-their-lost-weekend.html | PRO BASKETBALL; The Knicks Complete Their Lost Weekend | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/test-kids-blood-for-lead.html | Test Kids' Blood for Lead | False | By David P. Rall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/IHT-1894gag-on-deputies-in-our-pages100-75-and-50-years-ago.html | 1894:Gag on Deputies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-time-inc-considers-starting-a-magazine-for-gay-readers.html | THE MEDIA BUSINESS; Time Inc. Considers Starting a Magazine for Gay Readers | False | By Deirdre Carmody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/media-business-television-after-rebuilding-quake-will-networks-think-twice-about.html | THE MEDIA BUSINESS: Television; After rebuilding from the quake, will networks think twice about new investments in Los Angeles? | False | By Bill Carter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/media-business-advertising-when-it-comes-offbeat-promotions-woo-passengers-where.html | THE MEDIA BUSINESS: Advertising; When it comes to offbeat promotions to woo passengers, where will the airlines draw the line? | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-training-firm-acquired.html | THE MEDIA BUSINESS; Training Firm Acquired | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/movies/spielberg-gets-golden-globes-in-two-categories.html | Spielberg Gets Golden Globes in Two Categories | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/suncor-inc-reports-earnings-for-qtr-to-dec-31.html | Suncor Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/the-state-of-the-speech.html | The State of the Speech | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/news-summary-967513.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/proposal-to-overhaul-schools-brings-opposition-from-parents-and-teachers.html | Proposal to Overhaul Schools Brings Opposition From Parents and Teachers | False | By George Judson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/world/un-chief-defends-role-on-air-strikes-in-bosnia.html | U.N. Chief Defends Role On Air Strikes in Bosnia | False | By Paul Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/chronicle-969915.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/books/books-of-the-times-pat-weaver-on-yesterday-today-and-tonight.html | Books of The Times; Pat Weaver on Yesterday, 'Today' and 'Tonight' | False | By Christopher Lehmann-Haupt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/IHT-in-africa-both-money-and-pariss-role-shrink.html | In Africa, Both Money and Paris's Role Shrink | False | By Barry James, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-advertising-addenda-cunard-awards-job-to-backer-spielvogel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cunard Awards Job To Backer Spielvogel | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/obituaries/sir-ashley-clarke-former-british-ambassador-90.html | Sir Ashley Clarke, Former British Ambassador, 90 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-cowboys-bills-there-ll-be-no-more-kissing-this-second-date-dallas.html | PRO FOOTBALL; Cowboys and Bills - There'll Be No More Kissing on This Second Date; Dallas Cruises Past the 49ers | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/IHT-world-money-markets-see-a-storm-brewing-on-the-eastern-horizon.html | World Money Markets See a Storm Brewing On the Eastern Horizon | False | By Carl Gewirtz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/l-new-fertility-science-vs-old-double-standard-973300.html | New Fertility Science vs. Old Double Standard | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/l-today-s-poland-would-rather-just-ignore-nazi-death-camps-973343.html | Today's Poland Would Rather Just Ignore Nazi Death Camps | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/sealed-air-corp-reports-earnings-for-qtr-to-dec-31.html | Sealed Air Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/the-earthquake-home-inspectors-pushed-to-limit.html | THE EARTHQUAKE; HOME INSPECTORS PUSHED TO LIMIT | False | By Jonathan Rabinovitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/rebuilding-la-s-transportation.html | Rebuilding L.A.'s Transportation | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/gifts-to-the-arts-and-the-fame-they-buy.html | Gifts to the Arts and the Fame They Buy | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-advertising-addenda-bbdo-worldwide-appoints-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Worldwide Appoints Executive | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/at-cultists-trial-fights-and-tears.html | AT CULTISTS' TRIAL, FIGHTS AND TEARS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/metro-matters-legacy-of-individuals-making-a-difference.html | METRO MATTERS; Legacy of Individuals Making a Difference | False | By Sam Roberts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/IHT-1944germans-retreat-in-our-pages100-75-and-50-years-ago.html | 1944Germans Retreat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/2-are-convicted-in-atlanta-in-airport-corruption-trial.html | 2 Are Convicted in Atlanta In Airport Corruption Trial | False | By Peter Applebome | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/woman-s-abduction-is-doubted-by-fbi.html | Woman's Abduction Is Doubted by F.B.I. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/transcanada-pipe-line-reports-earnings-for-qtr-to-dec-31.html | TransCanada Pipe Line reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/sports-people-baseball-mays-takes-a-swipe-at-the-no-show-bonds.html | SPORTS PEOPLE: BASEBALL; Mays Takes a Swipe At the No-Show Bonds | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/figure-skating-skating-officials-still-waiting.html | FIGURE SKATING; Skating Officials Still Waiting | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/pulse-tuberculosis.html | PULSE; Tuberculosis | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/world/can-clamor-for-change-be-stilled-in-japan.html | Can Clamor for Change Be Stilled in Japan? | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/silicon-graphics-reports-earnings-for-qtr-to-dec-31.html | Silicon Graphics reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/a-test-case-for-nuclear-disposal.html | A Test Case for Nuclear Disposal | False | By Robert Reinhold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/health-czar-s-mission.html | Health Czar's Mission | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/figure-skating-the-harding-fan-club-has-a-song-in-its-heart.html | FIGURE SKATING; The Harding Fan Club Has a Song in Its Heart | False | By Rachel Zimmerman, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-basketball-at-age-30-mullin-s-world-takes-some-new-twists-and-turns.html | PRO BASKETBALL; At Age 30, Mullin's World Takes Some New Twists and Turns | False | By Harvey Araton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/review-music-juilliard-again-keeps-its-focus-broad.html | Review/Music; Juilliard Again Keeps Its Focus Broad | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/topics-of-the-times-ice-follies.html | Topics of The Times; Ice Follies | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/dance-in-review-973220.html | Dance in Review | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/today-s-tv-listings.html | Today's TV Listings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/business-digest-968374.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/IHT-1919russian-affairs-in-our-pages100-75-and-50-years-ago.html | 1919Russian Affairs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/us/the-earthquake-quake-damage-shakes-faith-in-overpass-designs.html | THE EARTHQUAKE; Quake Damage Shakes Faith in Overpass Designs | False | By Calvin Sims | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/dmr-group-reports-earnings-for-qtr-to-nov-30.html | DMR Group reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/world/peres-says-israel-is-fairly-close-to-breaking-impasse-with-plo.html | Peres Says Israel Is 'Fairly Close' To Breaking Impasse With P.L.O. | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/trinity-industries-reports-earnings-for-qtr-to-dec-31.html | Trinity Industries reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/topics-of-the-times-fireside-chatter.html | Topics of The Times; Fireside Chatter | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/obituaries/tranmire-dead-at-90-fought-link-to-europe.html | Tranmire Dead at 90; Fought Link to Europe | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/college-basketball-mckie-leads-temple-past-scarlet-knights.html | COLLEGE BASKETBALL; McKie Leads Temple Past Scarlet Knights | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-sports-of-the-times-when-everything-went-white.html | PRO FOOTBALL: Sports of The Times; When 'Everything Went White' | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/business/us-code-agency-is-jostling-for-civilian-turf.html | U.S. Code Agency Is Jostling for Civilian Turf | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-24 | 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/peacekeepers-and-politics.html | Peacekeepers And Politics | False | By Bob Dole | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/federal-paper-board-co-reports-earnings-for-qtr-to-jan-1.html | Federal Paper Board Co. reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/no-headline-973963.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/regulators-thwart-plan-for-big-payouts-in-bank-conversion.html | Regulators Thwart Plan for Big Payouts In Bank Conversion | False | By Saul Hansell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/st-paul-cos-reports-earnings-for-qtr-to-dec-31.html | St. Paul Cos. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/pro-football-huizenga-bids-to-buy-3d-team-dolphins.html | PRO FOOTBALL; Huizenga Bids to Buy 3d Team: Dolphins | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/sports-people-boxing-lewis-to-defend-title-against-jackson-in-may.html | SPORTS PEOPLE: BOXING; Lewis to Defend Title Against Jackson in May | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/dynatech-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Dynatech Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/jenny-craig-inc-reports-earnings-for-qtr-to-dec-31.html | Jenny Craig Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/pentagon-deputy-is-clinton-s-choice-for-defense-chief.html | PENTAGON DEPUTY IS CLINTON'S CHOICE FOR DEFENSE CHIEF | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/obituaries/irving-b-kahn-76-a-founder-of-teleprompter-and-cable-tv.html | Irving B. Kahn, 76, a Founder Of Teleprompter and Cable TV | False | By James Barron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/our-towns-baseball-game-for-those-who-love-player-stats.html | OUR TOWNS; Baseball Game for Those Who Love Player Stats | False | By Evelyn Nieves | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/american-freightways-inc-reports-earnings-for-qtr-to-dec-31.html | American Freightways Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/earthquake-city-motorcycle-cop-mystique-officer-quake-victim-laid-rest.html | THE EARTHQUAKE; In City of Motorcycle-Cop Mystique, an Officer, and Quake Victim, Is Laid to Rest | False | By B. Drummond Ayres Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/l-only-your-own-dna-makes-a-perfect-clone-979600.html | Only Your Own DNA Makes a Perfect Clone | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/classical-music-in-review-979643.html | Classical Music in Review | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/pilgrim-s-pride-corp-reports-earnings-for-qtr-to-jan-1.html | Pilgrim's Pride Corp. reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/court-rules-abortion-clinics-can-use-rackets-law-to-sue.html | Court Rules Abortion Clinics Can Use Rackets Law to Sue | False | By Linda Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/olympics-fact-finding-trip-on-harding-is-canceled.html | OLYMPICS; Fact-Finding Trip on Harding Is Canceled | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/IHT-1944us-raid-on-sofia-in-our-pages100-75-and-50-years-ago.html | 1944:U.S. Raid on Sofia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-reports-southwestern-bell-corp-n.html | COMPANY REPORTS; SOUTHWESTERN BELL CORP. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/memos-fault-community-policing.html | Memos Fault Community Policing | False | By Clifford Krauss | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/louis-sheaffer-memorial.html | Louis Sheaffer Memorial | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/books/books-of-the-times-tristan-and-iseult-as-latin-lovers.html | Books of The Times; Tristan and Iseult as Latin Lovers | False | By Michiko Kakutani | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/fear-and-prayer-in-a-quake-tent-city.html | Fear and Prayer in a Quake Tent City | False | By Seth Mydans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/IHT-when-foreign-operators-rock-the-boats-in-distant-harbors.html | When Foreign Operators Rock the Boats in Distant Harbors | False | By Philip Bowring, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/caremark-international-reports-earnings-for-qtr-to-dec-31.html | Caremark International reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/dpl-inc-reports-earnings-for-qtr-to-dec-31.html | DPL Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/review-dance-debuts-with-little-to-disappoint.html | Review/Dance; Debuts With Little to Disappoint | False | By Anna Kisselgoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/school-sports-notre-dame-gets-a-most-unlikely-recruit-gus-ornstein.html | SCHOOL SPORTS; Notre Dame Gets a Most Unlikely Recruit: Gus Ornstein | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/IHT-turkey-and-rights-letters-to-the-editor.html | Turkey and Rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/world/nationalist-vote-toughens-russian-foreign-policy.html | Nationalist Vote Toughens Russian Foreign Policy | False | By Celestine Bohlen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/world/russian-finance-minister-who-resigned-sort-of-is-still-bargaining.html | Russian Finance Minister Who Resigned (Sort of) Is Still Bargaining | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/forcing-schools-to-help-themselves.html | Forcing Schools to Help Themselves | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/olympics-a-pre-olympic-gold-drain-as-budget-surplus-dwindles.html | OLYMPICS; A Pre-Olympic Gold Drain as Budget Surplus Dwindles | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/valero-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Valero Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/flagstar-cos-nms-reports-earnings-for-qtr-to-dec-31.html | Flagstar Cos. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/observer-going-for-eternity.html | Observer; Going For Eternity | False | By Russell Baker | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/northwest-natural-gas-co-nms-reports-earnings-for-qtr-to-dec-31.html | Northwest Natural Gas Co. (NMS reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/farrakhan-is-warned-over-aide-s-invective.html | Farrakhan Is Warned Over Aide's Invective | False | By Steven A. Holmes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/supreme-court-roundup-justices-rebuff-airlines-industry-s-effort-restrict.html | Supreme Court Roundup; Justices Rebuff Airlines in Industry's Effort to Restrict Landing Fees | False | By Linda Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/nypd-clean.html | N.Y.P.D. Clean | False | By Mark H. Moore and David M. Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/sale-rules-proposed-for-banks.html | Sale Rules Proposed For Banks | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/classical-music-in-review-979651.html | Classical Music in Review | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/health-insurance-lobbyist-sits-down-with-white-house-but-critical-ads-continue.html | Health Insurance Lobbyist Sits Down With White House, but Critical Ads Continue | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/a-tug-of-war-on-bank-regulation.html | A Tug-of-War on Bank Regulation | False | By Keith Bradsher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/health-plan-s-foes-tap-well-of-public-fear.html | Health Plan's Foes Tap Well of Public Fear | False | By Robin Toner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/the-media-business-advertising-addenda-people-976865.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/travelers-corp-reports-earnings-for-qtr-to-dec-31.html | Travelers Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/theater/review-theater-setting-not-lacking-intimacy-two-unhappy-marriages-have-dinner.html | Review/Theater; In a Setting Not Lacking in Intimacy, Two Unhappy Marriages Have Dinner | False | By David Richards | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/obituaries/lee-alvin-dubridge-92-ev-president-of-caltech.html | Lee Alvin DuBridge, 92, Ex-President of Caltech | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/the-media-business-advertising-addenda-first-interstate-chooses-riney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; First Interstate Chooses Riney | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/sports-people-track-and-field-miler-alone-on-the-oval.html | SPORTS PEOPLE: TRACK AND FIELD; Miler Alone on the Oval | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/science/mouse-study-raises-doubts-on-sunscreens.html | Mouse Study Raises Doubts on Sunscreens | False | By Gina Kolata | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/bill-clinton-s-vital-signs.html | Bill Clinton's Vital Signs | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/nitroglycerin-and-shoe-at-center-of-blast-trial-testimony.html | Nitroglycerin and Shoe at Center of Blast Trial Testimony | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/critic-s-notebook-a-lesson-in-humanity-from-a-master-of-it.html | Critic's Notebook; A Lesson in Humanity From a Master of It | False | By James R. Oestreich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/IHT-1894bismarcks-return-in-our-pages100-75-and-50-years-ago.html | 1894:Bismarck's Return : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/diagnostek-inc-reports-earnings-for-qtr-to-dec-31.html | Diagnostek Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/science/japan-set-to-launch-rocket-to-match-west.html | Japan Set to Launch Rocket to Match West | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/15-face-federal-charges-in-poker-machine-racket.html | 15 Face Federal Charges In Poker-Machine Racket | False | By Robert D. McFadden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/consolidated-papers-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Consolidated Papers Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/metro-richelieu-reports-earnings-for-qtr-to-dec-18.html | Metro-Richelieu reports earnings for Qtr to Dec 18 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/banishing-the-busy-signal-the-telephone-revolution-refuses-to-wait-for-the-beep.html | Banishing the Busy Signal; The Telephone Revolution Refuses to Wait for the Beep | False | By Kirk Johnson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/japanese-market-gets-lift-from-overseas-investors.html | Japanese Market Gets Lift From Overseas Investors | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/obituaries/oliver-smith-set-designer-dead-at-75.html | Oliver Smith, Set Designer, Dead at 75 | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/on-pro-football-it-won-t-be-over-by-halftime-honest.html | ON PRO FOOTBALL; It Won't Be Over by Halftime. Honest. | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/westinghouse-science-contest-honors-14-new-york-students.html | Westinghouse Science Contest Honors 14 New York Students | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/crane-co-reports-earnings-for-qtr-to-dec-31.html | Crane Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/surplus-plutonium-called-big-threat.html | Surplus Plutonium Called Big Threat | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-reports-parent-sets-a-spinoff-of-lehman.html | COMPANY REPORTS; Parent Sets A Spinoff Of Lehman | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/rollins-inc-reports-earnings-for-qtr-to-dec-31.html | Rollins Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/clorox-co-reports-earnings-for-qtr-to-dec-31.html | Clorox Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/man-is-killed-in-a-struggle-with-an-off-duty-officer.html | Man Is Killed in a Struggle With an Off-Duty Officer | False | By John T. McQuiston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-briefs-979384.html | Company Briefs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/IHT-1919problems-at-home-in-our-pages100-75-and-50-years-ago.html | 1919:Problems at Home : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/inside-975648.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/peco-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Peco Energy Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/style/in-paris-italians-are-the-heroes.html | In Paris, Italians Are the Heroes | False | By Bernadine Morris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/four-dead-and-family-s-charred-dream-as-well.html | Four Dead, and Family's Charred Dream as Well | False | By Matthew Purdy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/detroit-edison-reports-earnings-for-qtr-to-dec-31.html | Detroit Edison reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/key-rates-977071.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/news-summary-979171.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/IHT-play-it-as-it-lays-letters-to-the-editor.html | Play It as It Lays : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/unisys-corp-reports-earnings-for-qtr-to-dec-31.html | Unisys Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/media-business-advertising-tinkering-with-success-visa-tries-create-new.html | THE MEDIA BUSINESS: Advertising; Tinkering with success, Visa tries to create new, invigorating installments of a longtime campaign. | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/judge-grants-panel-right-to-view-packwood-diaries.html | Judge Grants Panel Right To View Packwood Diaries | False | By Michael Wines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-news-spanish-bank-bailout-hinges-on-assessments.html | COMPANY NEWS; Spanish Bank Bailout Hinges on Assessments | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/transactions-978264.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/giuliani-urges-street-policing-refocused-on-crime.html | Giuliani Urges Street Policing Refocused on Crime | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/bruno-s-inc-nms-reports-earnings-for-qtr-to-jan-1.html | Bruno's Inc. (NMS) reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/harland-john-co-n-reports-earnings-for-qtr-to-dec-31.html | Harland (John) Co. (N) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-reports-bellsouth-corp-n.html | COMPANY REPORTS; BELLSOUTH CORP. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/IHT-mao-film-screened-at-hong-kong-press-club-foreign-reporters-snub-china.html | Mao Film Screened at Hong Kong Press Club : Foreign Reporters Snub China | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/medusa-corp-reports-earnings-for-qtr-to-dec-31.html | Medusa Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/bridge-975508.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/beverly-sills-is-named-by-unanimous-vote-to-head-lincoln-center.html | Beverly Sills Is Named By Unanimous Vote To Head Lincoln Center | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/science/gifts-keep-alive-search-for-other-life-in-universe.html | Gifts Keep Alive Search for Other Life in Universe | False | By John Noble Wilford | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/silicon-graphics-reports-earnings-for-qtr-to-dec-31.html | Silicon Graphics reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/style/the-return-of-high-heels.html | The Return of High Heels | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/science/meteoroids-hit-atmosphere-in-atomic-size-blasts.html | Meteoroids Hit Atmosphere In Atomic-Size Blasts | False | By William J. Broad | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/bemis-co-reports-earnings-for-qtr-to-dec-31.html | Bemis Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/l-some-research-must-have-voluntary-subjects-979759.html | Some Research Must Have Voluntary Subjects | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/intel-plans-a-data-system.html | Intel Plans a Data System | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/duke-power-co-reports-earnings-for-qtr-to-dec-31.html | Duke Power Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/on-my-mind-rabin-and-sharon.html | On My Mind; Rabin and Sharon | False | By A. M. Rosenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/deluxe-corp-reports-earnings-for-qtr-to-dec-31.html | Deluxe Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/sealed-air-corp-reports-earnings-for-qtr-to-dec-31.html | Sealed Air Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/construction-worker-falls-to-death-in-brooklyn.html | Construction Worker Falls to Death in Brooklyn | False | By Craig Wolff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-news-apple-to-offer-a-paging-plan-for-newtons.html | COMPANY NEWS; Apple to Offer a Paging Plan for Newtons | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/no-headline-975575.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/world/faster-decisions-are-sought-on-bosnia-air-strikes.html | Faster Decisions Are Sought on Bosnia Air Strikes | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/world/bonn-journal-what-s-an-asia-hand-doing-in-germany-plenty.html | Bonn Journal; What's an Asia Hand Doing in Germany? Plenty! | False | By Craig R. Whitney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/alltrista-corp-reports-earnings-for-qtr-to-dec-31.html | Alltrista Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/focus-on-crime.html | Focus on Crime | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/taxi-drivers-facing-new-license-rule.html | Taxi Drivers Facing New License Rule | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/travelers-inc-reports-earnings-for-qtr-to-dec-31.html | Travelers Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/l-appreciating-fluency-in-other-dialects-979422.html | Appreciating Fluency in Other Dialects | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-reports-nynex-to-cut-22-of-work-force.html | COMPANY REPORTS; Nynex to Cut 22% of Work Force | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/arco-reports-earnings-for-year-to-dec-31.html | ARCO reports earnings for Year to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/results-plus-977292.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/chess-975770.html | Chess | False | By Robert Byrne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/9-hurt-in-elevator-crash-at-welfare-office-site.html | 9 Hurt in Elevator Crash At Welfare Office Site | False | By Mary B. W. Tabor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/science/us-data-on-aids-to-be-free.html | U.S. Data On AIDS To Be Free | False | By Lawrence K. Altman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/style/IHT-by-watelet-a-debut-in-two-colors.html | By Watelet, A Debut in Two Colors | False | By Suzy Menkes, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-reports-boeing-co-n.html | COMPANY REPORTS; BOEING CO. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/super-bowl-xxviii-kelly-set-for-cowboys-after-2-prime-games.html | SUPER BOWL XXVIII; Kelly Set for Cowboys After 2 Prime Games | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/science/q-a-978124.html | Q&A | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-reports-merrill-and-paine-webber-show-accelerating-profits.html | COMPANY REPORTS; Merrill and Paine Webber Show Accelerating Profits | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/world/us-issues-a-warning-to-russia-to-keep-economic-reform-going.html | U.S. Issues a Warning to Russia To Keep Economic Reform Going | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-reports-3-oil-companies-show-profit-gains.html | COMPANY REPORTS; 3 Oil Companies Show Profit Gains | False | By Agis Salpukas | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/style/IHT-what-theyre-reading.html | What They're Reading | False | By Michael Kallenbach, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/c-corrections-975737.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/new-yorker-admits-errors-but-denies-fabrication.html | New Yorker Admits Errors But Denies Fabrication | False | By William Glaberson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/worldbusiness/IHT-unemploymentblacker-than-painted.html | Unemployment:Blacker Than Painted | False | By Alan Friedman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/super-bowl-xxviii-bills-will-worry-about-history-after-they-re-done-with-game.html | SUPER BOWL XXVIII; Bills Will Worry About History After They're Done With Game | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/review-music-sufi-ceremony-of-devotion-without-the-whirling-ritual.html | Review/Music; Sufi Ceremony of Devotion, Without the Whirling Ritual | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/international-recovery-corp-reports-earnings-for-qtr-to-dec-31.html | International Recovery Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/a-pentagon-promotion-for-mr-perry.html | A Pentagon Promotion for Mr. Perry | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/super-bowl-xxviii-notebook-aikman-gets-the-all-clear-signal.html | SUPER BOWL XXVIII; NOTEBOOK; Aikman Gets the All-Clear Signal | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/grand-valley-gas-co-nms-reports-earnings-for-qtr-to-nov-30.html | Grand Valley Gas Co. (NMS) reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/style/chronicle-979180.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/suburban-towns-and-politics-of-salt.html | Suburban Towns And Politics of Salt | False | By Joseph Berger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/varian-associates-inc-reports-earnings-for-qtr-to-dec-31.html | Varian Associates Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/IHT-letters-to-the-editor-91654523186.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/world/a-mutiny-in-little-lesotho-is-rattling-big-south-africa.html | A Mutiny in Little Lesotho Is Rattling Big South Africa | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/giuliani-revamps-minority-program-on-city-contracts.html | GIULIANI REVAMPS MINORITY PROGRAM ON CITY CONTRACTS | False | By Jonathan P. Hicks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-news-ziff-to-offer-a-computer-data-service.html | COMPANY NEWS; Ziff to Offer A Computer Data Service | False | By Peter H. Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/amphenol-corp-reports-earnings-for-qtr-to-dec-31.html | Amphenol Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/finance-briefs-977020.html | FINANCE BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/olympics-kwan-is-young-graceful-and-an-alternate-for-now.html | OLYMPICS; Kwan Is Young, Graceful And an Alternate, for Now | False | JERE LONGMAN | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/science/canary-chicks-not-all-created-equal.html | Canary Chicks: Not All Created Equal | False | By Natalie Angier | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-news-in-surprise-gitano-says-it-s-for-sale.html | COMPANY NEWS; In Surprise, Gitano Says it's for Sale | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/tv-sports-wham-madden-gives-fox-an-image.html | TV SPORTS; Wham! Madden Gives Fox An Image | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/hudson-foods-inc-reports-earnings-for-qtr-to-jan-1.html | Hudson Foods Inc. reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/world/yugoslavia-fishing-for-hidden-caches.html | Yugoslavia Fishing for Hidden Caches | False | By John Kifner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/market-place-insurer-s-stock-suffers-quake-damage-despite-little-exposure.html | Market Place; Insurer's stock suffers quake damage despite little exposure. | False | By Andrea Adelson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/safeco-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Safeco Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/credit-markets-treasuries-lower-in-slow-trading.html | CREDIT MARKETS; Treasuries Lower in Slow Trading | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/anti-abortion-protests-to-continue-groups-say.html | Anti-Abortion Protests To Continue, Groups Say | False | By Tamar Lewin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/l-we-can-t-cover-everyone-for-every-ailment-high-tech-is-humane-979732.html | We Can't Cover Everyone for Every Ailment; High Tech Is Humane | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/grow-group-inc-reports-earnings-for-qtr-to-dec-31.html | Grow Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/flood-damage-stops-revival-of-a-dance-piece.html | Flood Damage Stops Revival of a Dance Piece | False | By Glenn Collins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/pro-basketball-knicks-not-equal-to-the-sum-of-their-parts.html | PRO BASKETBALL; Knicks Not Equal to the Sum of Their Parts | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/cirrus-logic-inc-nms-reports-earnings-for-qtr-to-jan-1.html | Cirrus Logic Inc. (NMS) reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-dec-31.html | Rochester Gas & Electric Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/lyondell-petrochemical-reports-earnings-for-qtr-to-dec-31.html | Lyondell Petrochemical reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/the-earthquake-quake-could-be-costliest-us-disaster.html | THE EARTHQUAKE; Quake Could Be Costliest U.S. Disaster | False | By Jonathan Rabinovitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/IHT-the-serbian-church-letters-to-the-editor.html | The Serbian Church : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-news-dennys-parent-has-loss-after-a-large-writeoff.html | COMPANY NEWS; Denny's Parent Has Loss After a Large Write-Off | False | By Richard Ringer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/world/leftist-terrorists-in-greece-kill-ex-chief-of-state-bank.html | Leftist Terrorists in Greece Kill Ex-Chief of State Bank | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/l-we-can-t-cover-everyone-for-every-ailment-cooper-plan-s-flaws-979724.html | We Can't Cover Everyone for Every Ailment; Cooper Plan's Flaws | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/crawford-co-reports-earnings-for-qtr-to-dec-31.html | Crawford & Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/dmr-group-reports-earnings-for-qtr-to-nov-30.html | DMR Group reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/santa-fe-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/tests-show-growing-gap-for-schools.html | Tests Show Growing Gap For Schools | False | By Josh Barbanel | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/ex-opera-manager-named-to-cultural-post-by-giuliani.html | Ex-Opera Manager Named To Cultural Post by Giuliani | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/us-robotics-inc-nms-reports-earnings-for-qtr-to-dec-31.html | U.S. Robotics Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/IHT-tokyo-market-doesnt-scare-foreign-cash.html | Tokyo Market Doesn't Scare Foreign Cash | False | By Steven Brull, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/movies/critic-s-notebook-for-sundance-struggle-to-survive-success.html | Critic's Notebook; For Sundance, Struggle to Survive Success | False | By Caryn James | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/c-correction-979406.html | Correction | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/sports-people-pro-basketball-wright-is-arrested.html | SPORTS PEOPLE: PRO BASKETBALL; Wright Is Arrested | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/the-media-business-advertising-addenda-accounts-979716.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/why-3-strike-sentencing-is-a-solid-hit-this-season.html | Why '3-Strike' Sentencing Is a Solid Hit This Season | False | By Ian Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/l-they-went-to-amazon-before-cousteau-979740.html | They Went to Amazon Before Cousteau | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/science/peripherals-no-frills-tutor-for-handling-words.html | PERIPHERALS; No-Frills Tutor for Handling Words | False | By L. R. Shannon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/man-in-the-news-groomed-for-leadership-in-assembly-sheldon-silver.html | Man in the News; Groomed for Leadership in Assembly: Sheldon Silver | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/union-camp-corp-n.html | Union Camp Corp. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/american-brands-inc-reports-earnings-for-qtr-to-dec-31.html | American Brands Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/the-media-business-advertising-addenda-mccann-buys-out-japanese-partner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Buys Out Japanese Partner | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/super-bowl-xxviii-lett-won-t-allow-2-plays-to-break-him.html | SUPER BOWL XXVIII; Lett Won't Allow 2 Plays to Break Him | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/bc-telecom-reports-earnings-for-qtr-to-dec-31.html | BC Telecom reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/farrakhan-calls-on-black-men-to-act-against-street-violence.html | Farrakhan Calls on Black Men To Act Against Street Violence | False | By Jonathan P. Hicks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/world/us-rejects-plea-to-act-in-bosnia.html | U.S. REJECTS PLEA TO ACT IN BOSNIA | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/style/patterns-977438.html | Patterns | False | By Amy M. Spindler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/style/review-fashion-belgian-dares-paris-runways.html | Review/Fashion; Belgian Dares Paris Runways | False | By Bernadine Morris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/amerada-hess-corp-reports-earnings-for-qtr-to-dec-31.html | Amerada Hess Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/c-corrections-979163.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/the-media-business-advertising-addenda-surprise-switch-by-nutri-system.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Surprise Switch By Nutri/System | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/obituaries/abraham-gellinoff-for-16-years-a-new-york-justice-is-dead-at-91.html | Abraham Gellinoff, for 16 Years A New York Justice, Is Dead at 91 | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/sports-of-the-times-rooting-against-4-monkeys.html | Sports of The Times; Rooting Against 4 Monkeys | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/science/a-clue-is-found-to-a-puzzle-in-the-life-of-single-sex-fish.html | A Clue Is Found to a Puzzle In the Life of Single-Sex Fish | False | By Natalie Angier | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/IHT-the-fate-of-cypriot-turks-letters-to-the-editor.html | The Fate of Cypriot Turks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/the-worry-germ-warfare-the-target-us.html | The Worry: Germ Warfare. The Target: Us. | False | By Leonard A. Cole | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/jostens-inc-reports-earnings-for-qtr-to-dec-31.html | Jostens Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/IHT-not-such-a-bad-record.html | Not Such a Bad Record | False | By Morris B. Abram, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/worldbusiness/IHT-thinking-ahead-let-japan-change-at-its-own-pace.html | Thinking Ahead : Let Japan Change at Its Own Pace | False | By Reginald Dale, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/gunfire-shatters-a-boston-haven-for-teen-agers.html | Gunfire Shatters A Boston Haven For Teen-Agers | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/tennis-tennis-center-scores-again.html | TENNIS; Tennis Center Scores Again | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/hockey-schedule-is-not-kind-as-rangers-go-west.html | HOCKEY; Schedule Is Not Kind As Rangers Go West | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/IHT-qacongress-is-key-to-a-makeorbreak-year.html | Q&A:Congress Is Key to a Make-or-Break Year | False | By Paul F. Horvitz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/l-we-can-t-cover-everyone-for-every-ailment-979449.html | We Can't Cover Everyone for Every Ailment | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/genlyte-group-inc-reports-earnings-for-qtr-to-dec-31.html | Genlyte Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/arco-chemcial-co-reports-earnings-for-qtr-to-dec-31.html | Arco Chemcial Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/science/personal-computers-setting-out-on-the-trail-of-the-wily-computer.html | PERSONAL COMPUTERS; Setting Out on the Trail of the Wily Computer | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/data-delayed-on-short-sales.html | Data Delayed On Short Sales | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/on-college-basketball-coaches-boycott-is-still-possible.html | ON COLLEGE BASKETBALL; Coaches' Boycott Is Still Possible | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/style/chronicle-977250.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/worldbusiness/IHT-australian-insurer-is-hamstrung-in-hong-kong.html | Australian Insurer Is Hamstrung in Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/metro-digest-973599.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/classical-music-in-review-979678.html | Classical Music in Review | False | By James R. Oestreich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/classical-music-in-review-979660.html | Classical Music in Review | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/clinton-speech-on-television.html | Clinton Speech On Television | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/style/by-design-let-the-games-begin.html | By Design; Let the Games Begin | False | By Anne-Marie Schiro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/equifax-inc-reports-earnings-for-qtr-to-dec-31.html | Equifax Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/business/temple-inland-inc-reports-earnings-for-qtr-to-dec-31.html | Temple-Inland Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/us/man-in-the-news-a-wide-ranging-insider-william-james-perry.html | Man in the News; A Wide-Ranging Insider: William James Perry | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/japan-the-old-order-fights-back.html | Japan: The Old Order Fights Back | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-25 | 1994-01-25 | https://www.nytimes.com/1994/01/25/world/king-s-wrath-morocco-family-tale-of-2-decades.html | Kings Wrath: Morocco Family Tale of 2 Decades | False | By Roger Cohen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/rohm-haas-co-reports-earnings-for-qtr-to-dec-31.html | Rohm & Haas Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/world/us-said-to-plan-patriot-missiles-for-south-korea.html | U.S. Said to Plan Patriot Missiles for South Korea | False | By Michael R. Gordon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/for-every-ingredient-there-is-a-season.html | For Every Ingredient There Is a Season | False | By Florence Fabricant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/kemet-corp-reports-earnings-for-qtr-to-dec-31.html | Kemet Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/super-bowl-xxviii-standing-tall-passers-are-an-easy-target.html | SUPER BOWL XXVIII; Standing Tall, Passers Are an Easy Target | False | By Robert Mcg. Thomas Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/bridge-987565.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/movies/review-film-the-blind-woman-gets-tougher-in-a-familiar-and-deadly-formula.html | Review/Film; The Blind Woman Gets Tougher In a Familiar and Deadly Formula | False | By Janet Maslin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/style/channel-surfers-get-a-snack-bar.html | Channel Surfers Get a Snack Bar | False | By Diane Goldner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/transcanada-pipe-line-reports-earnings-for-qtr-to-dec-31.html | TransCanada Pipe Line reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/IHT-a-culture-of-clique-letters-to-the-editor.html | A Culture of Clique : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/inside-984370.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/ralph-e-knutti-92-heart-institute-leader.html | Ralph E. Knutti, 92, Heart Institute Leader | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/baybanks-inc-nms-reports-earnings-for-qtr-to-dec-31.html | BayBanks Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/suncor-inc-reports-earnings-for-qtr-to-dec-31.html | Suncor Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/plain-and-simple-a-classic-tuscan-dish-with-an-american-twist.html | PLAIN AND SIMPLE; A Classic Tuscan Dish With an American Twist | False | By Marian Burros | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/ibm-chairman-s-reward-is-linked-to-stock-price.html | I.B.M. Chairman's Reward Is Linked to Stock Price | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/sports-people-basketball-response-on-wright.html | SPORTS PEOPLE: BASKETBALL; Response on Wright | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/books/books-of-the-times-growing-up-amid-the-conflicts-of-ideology-and-life.html | Books Of The Times; Growing Up Amid the Conflicts of Ideology and Life | False | By Margo Jefferson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/british-business-legend-loses-his-empire.html | British Business Legend Loses His Empire | False | By Richard W. Stevenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/jury-stymied-in-brother-s-trial.html | Jury Stymied in Brother's Trial | False | By Seth Mydans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Armstrong World Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/business-technology-putting-car-exhaust-tests-on-the-road-to-reality.html | BUSINESS TECHNOLOGY; Putting Car-Exhaust Tests on the Road to Reality | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/college-basketball-uconn-soars-amid-visions-of-the-top.html | COLLEGE BASKETBALL; UConn Soars Amid Visions Of the Top | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/phelps-dodge-corp-reports-earnings-for-qtr-to-dec-31.html | Phelps Dodge Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/credit-markets-prices-dip-for-treasury-securities.html | CREDIT MARKETS; Prices Dip for Treasury Securities | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/super-bowl-xxviii-notebook-johnson-is-getting-down-to-business.html | SUPER BOWL XXVIII: NOTEBOOK; Johnson Is Getting Down to Business | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/sports-people-boxing-holyfield-moorer-site.html | SPORTS PEOPLE: BOXING; Holyfield-Moorer Site | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/the-media-business-advertising-addenda-people-991090.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/world/press-ahead-in-bosnia-3-nations-urge-the-un.html | Press Ahead in Bosnia, 3 Nations Urge the U.N. | False | By Paul Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/world/the-talk-of-vienna-president-s-affair.html | The Talk of Vienna: President's Affair | False | By Stephen Kinzer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/robert-e-matteson-disarmament-adviser-79.html | Robert E. Matteson; Disarmament Adviser, 79 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/hancock-holding-co-nms-reports-earnings-for-qtr-to-dec-31.html | Hancock Holding Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/once-again-reactions-differ-in-crown-heights.html | Once Again, Reactions Differ in Crown Heights | False | By Joe Sexton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/l-walsh-report-on-iran-contra-case-is-only-one-man-s-opinion-991201.html | Walsh Report on Iran-Contra Case Is Only One Man's Opinion | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/college-basketball-penn-state-s-women-roll.html | COLLEGE BASKETBALL; Penn State's Women Roll | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/sports-of-the-times-looking-to-level-the-field.html | Sports Of The Times; Looking To Level The Field | False | By William C. Rhoden | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/theater/chaos-creativity-the-scardino-era-at-playwrights.html | Chaos? Creativity? The Scardino Era At Playwrights | False | By Bruce Weber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/air-war-breaks-out-over-rerouting-plan-newark-flights-are-at-issue-in-2-states.html | Air War Breaks Out Over Rerouting Plan; Newark Flights Are at Issue in 2 States | False | By Todd S. Purdum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/theater/theater-in-review-991600.html | Theater in Review | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/american-savings-of-florida-nms-reports-earnings-for-qtr-to-dec-31.html | American Savings of Florida (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/world/cia-head-surveys-world-s-hot-spots.html | C.I.A. HEAD SURVEYS WORLD'S HOT SPOTS | False | By Tim Weiner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/company-reports-capital-cities-abc-inc-n.html | COMPANY REPORTS; CAPITAL CITIES/ABC INC. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/theater/theater-in-review-989142.html | Theater in Review | False | By D. J. R. Bruckner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/world/nicaraguan-lawmakers-meet-in-effort-to-break-deadlock.html | Nicaraguan Lawmakers Meet In Effort to Break Deadlock | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/super-bowl-xxviii-bradshaw-heads-for-fox-tv.html | SUPER BOWL XXVIII; Bradshaw Heads for Fox TV | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/the-media-business-advertising-addenda-burger-king-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burger King Narrows Review | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/defense-spars-with-chemist-on-testimony-in-bomb-case.html | Defense Spars With Chemist On Testimony In Bomb Case | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/pittston-services-group-reports-earnings-for-qtr-to-dec-31.html | Pittston Services Group reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/arts/the-pop-life-989517.html | The Pop Life | False | By Sheila Rule | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/IHT-a-moveable-feast-letters-to-the-editor.html | A Moveable Feast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/richard-p-seelig-80-a-chromalloy-founder.html | Richard P. Seelig, 80, A Chromalloy Founder | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/theater/theater-in-review-991619.html | Theater in Review | False | By Wilborn Hampton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/diamond-shamrock-reports-earnings-for-qtr-to-dec-31.html | Diamond Shamrock reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/paccar-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Paccar Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/the-rescue-racket.html | The 'Rescue' Racket | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/IHT-american-topics-92936070675.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/style/chronicle-991236.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/state-of-the-union-the-overview-clinton-vows-fight-for-his-health-plan.html | STATE OF THE UNION: The Overview; Clinton Vows Fight for His Health Plan | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/about-new-york-a-hatter-who-s-mad-but-still-coping.html | ABOUT NEW YORK; A Hatter Who's Mad but Still Coping | False | By Michael T. Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/IHT-1894spanish-anarchists-in-our-pages100-75-and-50-years-ago.html | 1894:Spanish Anarchists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/roosevelt-financial-nms-reports-earnings-for-qtr-to-dec-31.html | Roosevelt Financial (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/company-reports-ibm-has-first-profit-in-a-year.html | COMPANY REPORTS; I.B.M. Has First Profit In a Year | False | By Steve Lohr | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/worldbusiness/IHT-move-to-impose-order-spurs-shakeout-taiwan-tackles.html | Move to Impose Order Spurs Shakeout : Taiwan Tackles TV Chaos | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/in-america-are-we-awake-yet.html | In America; Are We Awake Yet? | False | By Bob Herbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/sports-people-basketball-johnson-won-t-make-a-visit-to-indonesia.html | SPORTS PEOPLE: BASKETBALL; Johnson Won't Make A Visit to Indonesia | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/style/chronicle-991210.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/style/chronicle-991228.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/pro-basketball-to-the-knicks-joy-mr-smith-goes-to-the-hoop.html | PRO BASKETBALL; To the Knicks' Joy, Mr. Smith Goes to the Hoop | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/cuomo-appoints-a-new-head-of-new-york-power-authority.html | Cuomo Appoints a New Head Of New York Power Authority | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/confronting-a-hate-speech.html | Confronting a Hate Speech | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/93-wages-and-benefits-held-to-3.5-us-says.html | '93 Wages and Benefits Held to 3.5%, U.S. Says | False | By Robert D. Hershey Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/theater/review-theater-a-midlife-crisis-as-a-hallucinogenic-mystery-story.html | Review/Theater; A Midlife Crisis as a Hallucinogenic Mystery Story | False | By Ben Brantley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/business-technology-many-ideas-but-not-all-to-detroit-s-liking.html | BUSINESS TECHNOLOGY; Many Ideas but Not All to Detroit's Liking | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/IHT-the-biggest-dragon-letters-to-the-editor.html | The Biggest Dragon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/milk-helps-to-combat-bone-loss-from-coffee.html | Milk Helps to Combat Bone Loss From Coffee | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/movies/review-television-pbs-offers-a-new-life-of-malcolm-x.html | Review/Television; PBS Offers a New Life of Malcolm X | False | By Walter Goodman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/nonya-cuisine-asian-but-with-a-light-and-delicate-stripe.html | Nonya Cuisine: Asian but With a Light and Delicate Stripe | False | By Nina Simonds | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/actors-take-leading-role-in-helping-the-neediest.html | Actors Take Leading Role in Helping the Neediest | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/world/mexico-leader-in-chiapas-hears-the-peasants-wrath.html | Mexico Leader, in Chiapas, Hears the Peasants' Wrath | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/IHT-1919-league-approved-in-our-pages100-75-and-50-years-ago.html | 1919 : League Approved : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/metropolitan-diary-989630.html | Metropolitan Diary | False | By Ron Alexander | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/pro-basketball-nets-take-wrong-turn-on-the-oregon-trail.html | PRO BASKETBALL; Nets Take Wrong Turn On the Oregon Trail | False | By Jay Privman, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/on-pro-basketball-a-team-a-master-builder-would-really-love.html | ON PRO BASKETBALL; A Team a Master Builder Would Really Love | False | By Harvey Araton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/a-dispute-over-officer-numbers.html | A Dispute Over Officer Numbers | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/r-a-radley-43-dies-national-aids-leader.html | R. A. Radley, 43, Dies; National AIDS Leader | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/the-earthquake-quake-provides-glimpse-of-future-of-commuting.html | THE EARTHQUAKE; Quake Provides Glimpse Of Future of Commuting | False | By Calvin Sims | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/quaker-state-corp-reports-earnings-for-qtr-to-dec-31.html | Quaker State Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/world/russia-seeks-un-talks-on-bosnia-as-france-tries-a-new-peace-plan.html | Russia Seeks U.N. Talks on Bosnia As France Tries a New Peace Plan | False | By Roger Cohen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/real-estate-heres-one-wall-street-company-that-new-york-didnt-let.html | Real Estate; Here's one Wall Street company that New York didn't let get away to Jersey City. | False | By Susan Scherreik | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/world/russian-premier-s-star-is-rising-fast.html | Russian Premier's Star Is Rising Fast | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/george-keble-hirst-84-is-dead-a-pioneer-in-molecular-virology.html | George Keble Hirst, 84, Is Dead; A Pioneer in Molecular Virology | False | By Gina Kolata | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/a-big-step-for-seafood-safety.html | A Big Step for Seafood Safety | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/reno-to-take-over-inquiry-in-slaying-in-crown-heights.html | RENO TO TAKE OVER INQUIRY IN SLAYING IN CROWN HEIGHTS | False | By Stephen Labaton | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/threat-at-holland-tunnel.html | Threat at Holland Tunnel | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/magna-group-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Magna Group Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/chevron-corp-reports-earnings-for-qtr-to-dec-31.html | Chevron Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/cms-energy-corp-reports-earnings-for-qtr-to-dec-31.html | CMS Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/pro-basketball-air-cleared-over-attack-on-riley-s-strategy.html | PRO BASKETBALL; Air Cleared Over Attack On Riley's Strategy | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/state-of-the-union-new-york-police-officer-gets-a-standing-ovation.html | STATE OF THE UNION; New York Police Officer Gets a Standing Ovation | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/arts/review-met-opera-le-nozze-di-figaro-figaro-returns-with-his-bag-of-tricks.html | Review/Met Opera: Le Nozze di Figaro; Figaro Returns With His Bag of Tricks | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/the-bishop-and-the-rebels.html | The Bishop and the Rebels | False | By Harvey Cox | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/l-nato-may-have-outlived-its-usefulness-991295.html | NATO May Have Outlived Its Usefulness | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/IHT-its-high-time-washington-sharpened-a-gentler-focus-on-japan.html | It's High Time Washington Sharpened a Gentler Focus on Japan | False | By William Clark Jr., International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/2-leading-house-democrats-are-retiring.html | 2 Leading House Democrats Are Retiring | False | By Adam Clymer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/craft-launched-on-first-moon-mission-since-72.html | Craft Launched on First Moon Mission Since '72 | False | By John Noble Wilford | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/hockey-same-old-tune-rangers-know-the-way-to-san-jose-s-goal.html | HOCKEY; Same Old Tune: Rangers Know the Way to San Jose's Goal | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/us-pondering-its-options-as-japan-trade-talks-falter.html | U.S. Pondering Its Options As Japan Trade Talks Falter | False | By Thomas L Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/finance-briefs-987921.html | FINANCE BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/state-union-excerpts-president-clinton-s-message-state-union.html | STATE OF THE UNION; Excerpts From President Clinton's Message on the State of the Union | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/public-private-a-tale-of-two-women.html | Public & Private; A Tale of Two Women | False | By Anna Quindlen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/food-notes-989681.html | Food Notes | False | By Florence Fabricant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/news-summary-984108.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/seymour-samuels-community-leader-74.html | Seymour Samuels; Community Leader, 74 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/super-bowl-xxviii-on-pro-football-smith-and-thomas-innovators-in-pass-catching.html | SUPER BOWL XXVIII: ON PRO FOOTBALL; Smith and Thomas: Innovators in Pass Catching | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/c-corrections-991023.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/IHT-shift-might-avert-an-exodus-hanois-neighbors-applaud-reforms.html | Shift Might Avert an Exodus : Hanoi's Neighbors Applaud Reforms | False | By Michael Richardson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/company-reports-merck-and-warner-lambert-split-on-results-for-quarter.html | COMPANY REPORTS; Merck and Warner-Lambert Split on Results for Quarter | False | By Milt Freudenheim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/state-of-the-union-news-analysis-economic-safety-zone.html | STATE OF THE UNION: News Analysis; Economic Safety Zone | False | By R. W. Apple Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/c-corrections-991031.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/dick-tracy-takes-it-on-chin-wife-splits.html | Dick Tracy Takes It on Chin: Wife Splits | False | By Elizabeth Kolbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/key-rates-988006.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/the-earthquake-los-angeles-schools-reopen-with-safety-lesson.html | THE EARTHQUAKE; Los Angeles Schools Reopen, With Safety Lesson | False | By Sam Dillon | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/IHT-panamas-uphill-quest-for-noriega-assets-in-paris.html | Panama's Uphill Quest for Noriega Assets in Paris | False | By Alan Friedman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/first-financial-management-corp-reports-earnings-for-qtr-to-dec-31.html | First Financial Management Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/world/capitol-hill-fight-erupting-over-ending-vietnam-curbs.html | Capitol Hill Fight Erupting Over Ending Vietnam Curbs | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/IHT-american-topics-93731804315.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/american-federal-bank-nms-reports-earnings-for-qtr-to-dec-31.html | American Federal Bank (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/state-union-republicans-gop-response-clinton-dole-denies-there-crisis-health.html | STATE OF THE UNION: The Republicans; In G.O.P. Response to Clinton, Dole Denies There Is 'Crisis' in Health Care | False | By Adam Clymer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/exercise-therapy-can-help-dizziness-from-inner-ear-ills.html | Exercise Therapy Can Help Dizziness From Inner-Ear Ills | False | By Melinda Henneberger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/where-apocalypse-is-never-far-away.html | Where Apocalypse Is Never Far Away | False | By David Reid | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/l-can-we-afford-so-many-unskilled-immigrants-the-mood-turns-ugly-991260.html | Can We Afford So Many Unskilled Immigrants?; The Mood Turns Ugly | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/world/political-rifts-slow-japanese-reforms.html | Political Rifts Slow Japanese Reforms | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/personal-health-988839.html | Personal Health | False | By Jane E. Brody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/japanese-stocks-post-solid-gains.html | Japanese Stocks Post Solid Gains | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/roadway-services-nms-reports-earnings-for-qtr-to-dec-31.html | Roadway Services (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/world/business/IHT-media-markets-the-electronic-format-war.html | MEDIA MARKETS : The Electronic Format War | False | By Richard Covington, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/school-public-school-harlem-that-takes-time-trouble-be-family.html | In School; A public school in Harlem that takes the time, and the trouble, to be family. | False | By Michael Winerip | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/market-place-siemens-gets-ready-for-tomorrow-but-must-navigate-a.html | Market Place; Siemens gets ready for tomorrow but must navigate a rocky today. | False | By Ferdinand Protzman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/hannaford-brothers-reports-earnings-for-14wks-to-jan-1.html | Hannaford Brothers reports earnings for 14wks to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/c-corrections-991040.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/high-school-sports-progress-is-being-made-on-new-york-competition.html | HIGH SCHOOL SPORTS; Progress Is Being Made On New York Competition | False | By Marc Bloom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/giuliani-and-bratton-begin-push-to-shift-police-aims-and-leaders.html | Giuliani and Bratton Begin Push To Shift Police Aims and Leaders | False | By Clifford Krauss | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/more-questions-about-report-of-kidnapping.html | More Questions About Report of Kidnapping | False | By Robert Hanley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/harris-corp-reports-earnings-for-qtr-to-dec-31.html | Harris Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/us-urged-to-bar-narcotic-lollipop-for-children.html | U.S. Urged to Bar Narcotic Lollipop for Children | False | By Philip J. Hilts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/golden-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Golden West Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/dr-w-m-hewlett-who-broke-barriers-of-race-dies-at-74.html | Dr. W. M. Hewlett, Who Broke Barriers Of Race, Dies at 74 | False | By David Firestone | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/IHT-1944-cassino-liberated-in-our-pages100-75-and-50-years-ago.html | 1944 Cassino Liberated : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/david-chandler-56-newspaper-reporter-who-won-pulitzer.html | David Chandler, 56, Newspaper Reporter Who Won Pulitzer | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/special-pupils-regular-classes-thorny-issues.html | Special Pupils, Regular Classes, Thorny Issues | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/assessing-community-policing.html | Assessing Community Policing | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/company-briefs-991007.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/worldbusiness/IHT-investors-cheer-lonrhos-new-bockish-style.html | Investors Cheer Lonrho's New, Bock-ish Style | False | By Erik Ipsen, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/frank-morelli-59-led-a-large-union-for-public-workers.html | Frank Morelli, 59; Led a Large Union For Public Workers | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/l-helping-hands-991309.html | Helping Hands | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/trinity-industries-reports-earnings-for-qtr-to-dec-31.html | Trinity Industries reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/review-television-what-eat-pretzels-with-all-this-on-the-screen.html | Review/Television; What? Eat Pretzels With All This on the Screen? | False | By Walter Goodman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/martin-marietta-reports-earnings-for-qtr-to-dec-31.html | Martin Marietta reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/results-plus-989096.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/civil-rights-statute-presents-legal-obstacles.html | Civil Rights Statute Presents Legal Obstacles | False | By Jan Hoffman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/IHT-recognizing-china-letters-to-the-editor.html | Recognizing China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/foxmeyer-corp-reports-earnings-for-qtr-to-dec-31.html | FoxMeyer Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/consolidated-edison-co-of-ny-reports-earnings-for-qtr-to-dec-31.html | Consolidated Edison Co. of N.Y. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/IHT-britain-too-needs-change.html | Britain, Too, Needs Change | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/at-lunch-with-ed-koch-how-s-he-doing-fine-just-ask-him.html | AT LUNCH WITH: Ed Koch; How's He Doing? Fine. Just Ask Him. | False | By Alex Witchel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/company-news-accounting-settlement-in-australia.html | COMPANY NEWS; Accounting Settlement In Australia | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/lynne-murray-johnson-king-ranch-heir-50.html | Lynne Murray Johnson; King Ranch Heir, 50 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/baxter-international-reports-earnings-for-qtr-to-dec-31.html | Baxter International reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/off-duty-officer-is-killed-in-queens-as-police-chase-a-stolen-car.html | Off-Duty Officer Is Killed in Queens as Police Chase a Stolen Car | False | By Norimitsu Onishi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/northern-telecom-reports-earnings-for-qtr-to-dec-31.html | Northern Telecom reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/health-reform-now.html | Health Reform -- "Now!" | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/angry-echoes-of-campus-speech.html | Angry Echoes of Campus Speech | False | By Jon Nordheimer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/silence-order-lifted-for-trial-over-drug-testing-program.html | Silence Order Lifted for Trial Over Drug-Testing Program | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/yankees-won-t-get-harnisch.html | Yankees Won't Get Harnisch | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/meredith-corp-reports-earnings-for-qtr-to-dec-31.html | Meredith Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/IHT-sir-matts-legacy.html | Sir Matt's Legacy | False | By Rob Hughes, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/sports-people-basketball-basket-then-a-bounce.html | SPORTS PEOPLE: BASKETBALL; Basket, Then a Bounce | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/the-media-business-conde-nast-s-visionary-to-bow-out.html | THE MEDIA BUSINESS; Conde Nast's Visionary to Bow Out | False | By Deirdre Carmody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/abbott-laboratories-reports-earnings-for-qtr-to-dec-31.html | Abbott Laboratories reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/premark-international-reports-earnings-for-qtr-to-dec-25.html | Premark International reports earnings for Qtr to Dec 25 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/IHT-in-clintons-battle-plan-no-room-for-big-government.html | In Clinton's Battle Plan, No Room for 'Big Government' | False | By Paul F. Horvitz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/company-reports-disney-walt-co-n.html | COMPANY REPORTS; "DISNEY (WALT) CO. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/smith-ao-a-reports-earnings-for-qtr-to-dec31.html | Smith (A.O.) (A) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/IHT-american-topics-93558259123.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/c-corrections-991015.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/dean-witter-discover-co-reports-earnings-for-qtr-to-dec-31.html | Dean Witter Discover & Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/grenada-sunburst-systems-nms-reports-earnings-for-qtr-to-dec-31.html | Grenada Sunburst Systems(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/change-in-direction-for-pentagon.html | Change in Direction for Pentagon | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/wine-talk-990027.html | Wine Talk | False | By Frank J. Prial | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/metro-digest-984540.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/IHT-american-topics-automakers-test-pregnant-dummy.html | American Topics : Automakers Test 'Pregnant' Dummy | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/l-can-we-afford-so-many-unskilled-immigrants-spectrum-of-support-991279.html | Can We Afford So Many Unskilled Immigrants?; Spectrum of Support | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/super-bowl-xxviii-a-common-nfl-question-how-many-fingers-do-you-see.html | SUPER BOWL XXVIII; A Common N.F.L. Question: How Many Fingers Do You See? | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/no-headline-984388.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/grumman-corp-reports-earnings-for-qtr-to-dec-31.html | Grumman Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/IHT-american-topics-91071276703.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/metropolitan-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Metropolitan Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/company-reports-exxon-and-mobil-are-aided-by-lower-crude-oil-prices.html | COMPANY REPORTS; Exxon and Mobil Are Aided By Lower Crude Oil Prices | False | By Agis Salpukas | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/the-earthquake-president-seeking-6.6-billion-for-california-quake-victims.html | THE EARTHQUAKE; President Seeking $6.6 Billion For California Quake Victims | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/nalco-chemical-co-reports-earnings-for-qtr-to-dec-31.html | Nalco Chemical Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/world/oka-journal-in-canada-too-the-indians-look-back-in-anger.html | Oka Journal; In Canada, Too, the Indians Look Back in Anger | False | By Clyde H. Farnsworth | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/l-can-we-afford-so-many-unskilled-immigrants-new-york-burden-991287.html | Can We Afford So Many Unskilled Immigrants?; New York Burden | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/IHT-fetus-and-soul-letters-to-the-editor.html | Fetus and Soul : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/quantum-corp-nms-reports-earnings-for-qtr-to-jan-1.html | Quantum Corp. (NMS) reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/IHT-computer-glitch-blamed-for-latest-delay-in-schengen-deal-enthusiasm.html | Computer Glitch Blamed for Latest Delay in Schengen Deal : Enthusiasm Wanes for Borderless Europe | False | By Tom Buerkle, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/books/book-notes-989363.html | Book Notes | False | By Sarah Lyall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/the-media-business-mtv-networks-to-test-home-shopping-service.html | THE MEDIA BUSINESS; MTV Networks to Test Home-Shopping Service | False | By Bill Carter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/company-news-mci-joins-mexican-phone-venture.html | COMPANY NEWS; MCI Joins Mexican Phone Venture | False | By Edmund L. Andrews | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/ahmanson-hf-co-n-reports-earnings-for-qtr-to-dec-31.html | Ahmanson (H.F.) & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/super-bowl-xxviii-bruce-sir-please-get-that-man-off-me.html | SUPER BOWL XXVIII; Bruce, Sir, Please Get That Man Off Me | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/business-digest-984558.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/michigan-national-nms-reports-earnings-for-qtr-to-dec-31.html | Michigan National (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/alco-standard-reports-earnings-for-qtr-to-dec-31.html | Alco Standard reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/sunamerica-inc-reports-earnings-for-qtr-to-dec-31.html | SunAmerica Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/super-bowl-xxviii-cowboy-offensive-line-sheds-anonymity-but-not-pounds.html | SUPER BOWL XXVIII; Cowboy Offensive Line Sheds Anonymity but Not Pounds | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/arts/review-music-classical-weill-the-quartet.html | Review/Music; Classical Weill: The Quartet | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/l-can-we-afford-so-many-unskilled-immigrants-991252.html | Can We Afford So Many Unskilled Immigrants? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/michael-jackson-settles-suit-for-sum-said-to-be-in-millions.html | Michael Jackson Settles Suit For Sum Said to Be in Millions | False | By Bernard Weinraub | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/IHT-witta-noble-effort-made-for-enjoyment.html | Witt:A Noble Effort Made for Enjoyment | False | By Ian Thomsen, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/business/media-business-advertising-cereal-sticker-shock-forcing-makers-well-known-brands.html | THE MEDIA BUSINESS; Advertising;Cereal sticker shock is forcing makers of well-known brands to emphasize their value. | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/us/state-of-the-union-the-scene-looking-for-rhapsody-try-a-different-address.html | STATE OF THE UNION: The Scene; Looking for Rhapsody? Try a Different Address | False | By Michael Wines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/community-police-officers-cited-on-hours-and-training.html | Community Police Officers Cited on Hours and Training | False | By Alan Finder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-26 | 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/eugene-kamenka-65-an-australian-thinker.html | Eugene Kamenka, 65, An Australian Thinker | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/us-seeks-to-curb-large-payouts-to-mutual-savings-bank-officials.html | U.S. Seeks to Curb Large Payouts To Mutual Savings Bank Officials | False | By Keith Bradsher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/pro-basketball-benjamin-is-placed-in-a-major-role-with-the-nets.html | PRO BASKETBALL; Benjamin Is Placed in a Major Role With the Nets | False | By Jay Privman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/sec-backing-a-change-for-stock-quotes.html | S.E.C. Backing a Change for Stock Quotes | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/candles-to-light-and-money-to-burn.html | Candles to Light and Money to Burn | False | By Elizabeth Heilman Brooke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/assessing-changes-in-point-and-shoots.html | Assessing Changes In Point-and-Shoots | False | By Charles Hagen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/l-scouting-makes-room-for-minorities-999300.html | Scouting Makes Room For Minorities | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/bronx-man-arrested-in-2-murder-cases.html | Bronx Man Arrested In 2 Murder Cases | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/journal-crime-crusaders-on-parade.html | Journal; Crime Crusaders On Parade | False | FRANK RICH | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/smooth-landing-for-economy.html | Smooth Landing for Economy | False | By Sylvia Nasar | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/world/king-hussein-says-he-hopes-to-meet-rabin.html | King Hussein Says He Hopes to Meet Rabin | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/c-corrections-998664.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/a-mean-political-hangover-for-seagram-in-ukraine.html | A Mean Political Hangover for Seagram in Ukraine | False | By Jane Perlez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/world/france-bluntly-calls-for-nato-to-relieve-two-bosnian-towns.html | France Bluntly Calls for NATO To Relieve Two Bosnian Towns | False | By Roger Cohen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/hospitals-chief-to-reduce-staffs.html | HOSPITALS' CHIEF TO REDUCE STAFFS | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-news-pepsi-investing-350-million-in-china-plants.html | COMPANY NEWS; PEPSI INVESTING $350 MILLION IN CHINA PLANTS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/obituaries/sumio-uematsu-neurosurgeon-59.html | Sumio Uematsu; Neurosurgeon, 59 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/centex-corp-reports-earnings-for-qtr-to-dec-31.html | Centex Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | Union Carbide Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/world/us-inquiry-on-solarz-is-ended-without-charges.html | U.S. Inquiry on Solarz Is Ended Without Charges | False | By Todd S. Purdum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/world/arms-for-the-revolution-the-bulgaria-connection.html | Arms for the Revolution: The Bulgaria Connection | False | By Raymond Bonner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-news-chairman-leaving-big-can-maker.html | COMPANY NEWS; Chairman Leaving Big Can Maker | False | By Andrea Adelson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/pop-and-jazz-in-review-999440.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/super-bowl-gant-a-special-team-man-with-a-mission.html | SUPER BOWL; Gant a Special-Team Man With a Mission | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/hockey-kovalev-is-young-slumping-and-tradable.html | HOCKEY; Kovalev Is Young, Slumping and Tradable | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/pop-and-jazz-in-review-999458.html | Pop and Jazz in Review | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-briefs-998893.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/general-dynamics-reports-earnings-for-qtr-to-dec-31.html | General Dynamics reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/review-jazz-a-former-band-pianist-steps-into-the-spotlight.html | Review/Jazz; A Former Band Pianist Steps Into the Spotlight | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/essay-kozyrev-talbott.html | Essay; Kozyrev & Talbott | False | WILLIAM SAFIRE | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-news-general-magic-attracts-investment-by-ntt.html | COMPANY NEWS; GENERAL MAGIC ATTRACTS INVESTMENT BY N.T.T. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/IHT-spielbergs-critics-letters-to-the-editor.html | Spielberg's Critics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-reports-borden-inc-n.html | COMPANY REPORTS; BORDEN INC. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/l-let-s-look-for-abuse-behind-depression-999482.html | Let's Look for Abuse Behind Depression | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/business-digest-993450.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/four-patients-at-tb-center-are-arrested-in-attack.html | Four Patients At TB Center Are Arrested In Attack | False | By Mireya Navarro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/bridge-995835.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/eg-g-inc-reports-earnings-for-qtr-to-jan-2.html | EG&G Inc. reports earnings for Qtr to Jan 2 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/media-business-advertising-cbs-walks-fine-line-between-taste-tawdriness.html | THE MEDIA BUSINESS: ADVERTISING; CBS walks a fine line between taste and tawdriness in promoting its Olympic figure skating coverage. | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/asarco-inc-reports-earnings-for-qtr-to-dec-31.html | Asarco Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/atlanta-journal-boosterism-isn-t-gone-with-the-wind.html | Atlanta Journal; Boosterism Isn't Gone With the Wind | False | By Peter Applebome | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/browning-ferris-industries-reports-earnings-for-qtr-to-dec-31.html | Browning-Ferris Industries reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/in-the-shadows-of-the-casinos.html | In the Shadows of the Casinos | False | By Jon Nordheimer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/bobsledding-bobsledder-has-friends-in-low-places.html | BOBSLEDDING; Bobsledder Has Friends in Low Places | False | By Ira Berkow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/dow-jones-co-reports-earnings-for-qtr-to-dec-31.html | Dow Jones & Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/no-headline-993115.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/IHT-approval-near-on-startup-aid-for-palestinians.html | Approval Near On Start-Up Aid For Palestinians | False | By Alan Friedman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/review-jazz-a-one-night-french-horn-festival.html | Review/Jazz; A One-Night French Horn Festival | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/sports-people-pro-basketball-utah-puts-wright-on-injured-list.html | SPORTS PEOPLE: PRO BASKETBALL; Utah Puts Wright on Injured List | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/sports-people-baseball-benes-avoids-arbitration-by-signing-pact.html | SPORTS PEOPLE: BASEBALL; Benes Avoids Arbitration by Signing Pact | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/college-basketball-seton-hall-clicks-on-12-3-point-shots.html | COLLEGE BASKETBALL; Seton Hall Clicks on 12 3-Point Shots | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/conrail-inc-reports-earnings-for-qtr-to-dec-31.html | Conrail Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/gop-stance-on-health-turns-to-no-crisis-view.html | G.O.P. Stance on Health Turns to No-Crisis View | False | By Adam Clymer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/thinking-globally-a-little-city-trolls-for-trade.html | Thinking Globally; A Little City Trolls for Trade | False | By Thomas J. Lueck | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/hockey-isles-lose-turgeon-then-lose-game-too.html | HOCKEY; Isles Lose Turgeon, Then Lose Game, Too | False | By Robin Finn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/article-997200-no-title.html | Article 997200 -- No Title | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/gop-s-no-crisis-position.html | G.O.P.'s 'No Crisis' Position | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/IHT-genetic-guidelines-letters-to-the-editor.html | Genetic Guidelines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/style/review-fashion-the-cheery-depression-look.html | Review/Fashion; The Cheery Depression Look | False | By Amy M. Spindler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/i-scrutinize-health-and-hospitals-budget-before-cutting-services-999288.html | Scrutinize Health and Hospitals Budget Before Cutting Services | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/IHT-the-inman-file-letters-to-the-editor.html | The Inman File : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/clinton-has-a-plan-that-would-pay-some-people-for-not-driving-to-work.html | Clinton Has a Plan That Would Pay Some People for Not Driving to Work | False | By David E. Rosenbaum | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/bitter-epilogue-in-afghanistan.html | Bitter Epilogue in Afghanistan | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/the-media-business-advertising-addenda-lord-dentsu-chosen-by-ast-research.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lord, Dentsu Chosen By AST Research | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/hunt-for-just-the-right-words-has-clinton-straining-for-any.html | Hunt for Just the Right Words Has Clinton Straining for Any | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/obituaries/c-w-schurmann-dutch-envoy-91-at-un-and-us.html | C. W. Schurmann, Dutch Envoy, 91, At U.N. and U.S. | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-reports-compaq-net-and-sales-set-records.html | COMPANY REPORTS; Compaq Net And Sales Set Records | False | By Kathryn Jones | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/sports-people-college-basketball-coaches-leaning-toward-mediation.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Coaches Leaning Toward Mediation | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/obituaries/stephen-c-kleene-is-dead-at-85-was-leader-in-computer-science.html | Stephen C. Kleene Is Dead at 85; Was Leader in Computer Science | False | By Eric Pace | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/IHT-european-topics-on-the-heating-fuel-front-wood-is-a-hot-subject-again.html | EUROPEAN TOPICS : On the Heating Fuel Front, Wood Is a Hot Subject Again | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/obituaries/sibley-w-hoobler-82-expert-in-hypertension.html | Sibley W. Hoobler, 82, Expert in Hypertension | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/crucial-lawmaker-criticizes-clinton-welfare-plan.html | Crucial Lawmaker Criticizes Clinton Welfare Plan | False | By Jason Deparle | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/l-americans-rebel-at-official-art-999512.html | Americans Rebel At Official Art | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/feud-between-canada-airlines-eases.html | Feud Between Canada Airlines Eases | False | By Clyde H. Farnsworth | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/IHT-remembering-tip-letters-to-the-editor.html | Remembering Tip : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/cooper-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Cooper Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/a-retailer-s-value-rises-in-chapter-11.html | A Retailer's Value Rises In Chapter 11 | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/IHT-sympathy-for-criminals-letters-to-the-editor.html | Sympathy for Criminals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/IHT-european-topics.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/obituaries/sherry-mathis-actress-44.html | Sherry Mathis, Actress, 44 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/garden-notebook-an-architectural-eye-on-classical-italian-landscaping.html | GARDEN NOTEBOOK; An Architectural Eye on Classical Italian Landscaping | False | By Anne Raver | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/more-arrests-more-therapy-in-drug-plan.html | More Arrests, More Therapy In Drug Plan | False | By Joseph B. Treaster | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/l-why-yeltsin-s-attacking-lenin-999296.html | Why Yeltsin's Attacking Lenin | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | Occidental Petroleum Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/IHT-stock-selloffs-in-singapore-and-malaysia-hurt-smalltimers-getrichquick.html | Stock Sell-Offs in Singapore and Malaysia Hurt Small-Timers : Get-Rich-Quick Wave Soaks Some Asians | False | By Michael Richardson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/tough-and-smart-on-crime.html | Tough and Smart on Crime? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/world/christian-bishop-in-iran-is-reported-missing.html | Christian Bishop in Iran Is Reported Missing | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/IHT-european-topics-928953797729.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/world/finance-minister-shuns-yeltsin-plea-and-quits-cabinet.html | FINANCE MINISTER SHUNS YELTSIN PLEA AND QUITS CABINET | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/letting-an-expert-make-the-bed-and-change-the-look-with-pillows.html | Letting an Expert Make the Bed And Change the Look With Pillows | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-reports-philip-morris-cos-n.html | COMPANY REPORTS; PHILIP MORRIS COS. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/worldbusiness/IHT-3way-merger-deals-a-setback-to-eu-antitrust.html | 3-Way Merger Deals a Setback To EU Antitrust | False | By Tom Buerkle, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/IHT-1894-beyond-the-call-in-our-pages100-75-and-50-years-ago.html | 1894: Beyond the Call : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/building-chief-was-officer-in-company-under-inquiry.html | Building Chief Was Officer In Company Under Inquiry | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/style/chronicle-998680.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/worldbusiness/IHT-mercedes-plans-to-use-suppliers-from-outside.html | Mercedes Plans To Use Suppliers From Outside | False | By Brandon Mitchener, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/louisiana-pacific-reports-earnings-for-qtr-to-dec-31.html | Louisiana-Pacific reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/sports-people-baseball-duquette-to-be-red-sox-general-manager.html | SPORTS PEOPLE: BASEBALL; Duquette to Be Red Sox General Manager | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/aqueduct-canceled-again.html | Aqueduct Canceled Again | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/bausch-lomb-reports-earnings-for-qtr-to-dec-25.html | Bausch & Lomb reports earnings for Qtr to Dec 25 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/pro-basketball-knicks-hope-offense-is-on-right-trail-now.html | PRO BASKETBALL; Knicks Hope Offense Is on Right Trail Now | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/baker-hughes-inc-reports-earnings-for-qtr-to-dec-31.html | Baker Hughes Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/style/chronicle-998699.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/world/brandt-dispute-unsettles-german-socialists.html | Brandt Dispute Unsettles German Socialists | False | By Craig R. Whitney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/credit-markets-longer-treasuries-pare-losses.html | CREDIT MARKETS; Longer Treasuries Pare Losses | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/currents-arrivederci-baroque-guten-tag-functionalism.html | CURRENTS; Arrivederci, Baroque! Guten Tag, Functionalism! | False | By Lucie Young | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/college-basketball-eagles-spread-wings-in-garden.html | COLLEGE BASKETBALL; Eagles Spread Wings In Garden | False | By Malcolm Moran | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/political-memo-new-democrats-giving-liberals-a-cold-shoulder.html | Political Memo; 'New Democrats' Giving Liberals a Cold Shoulder | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/review-music-sammy-cahn-s-wit-in-songs-and-in-clips.html | Review/Music; Sammy Cahn's Wit, In Songs and in Clips | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/figure-skating-gillooly-is-interviewed-by-authorities.html | FIGURE SKATING; Gillooly Is Interviewed By Authorities | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/helmsley-has-served-her-time.html | Helmsley Has Served Her Time | False | By Ronald Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/fmc-corp-reports-earnings-for-qtr-to-dec-31.html | FMC Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/inside-992755.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/IHT-1919-no-channel-flight-in-our-pages100-75-and-50-years-ago.html | 1919: No Channel Flight : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-reports-lotus-development-corp-nms.html | COMPANY REPORTS; LOTUS DEVELOPMENT CORP. (NMS) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-news-new-york-stock-exchange-censures-a-prudential-broker.html | COMPANY NEWS; New York Stock Exchange Censures a Prudential Broker | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/awaiting-quake-aid-and-riot-aid-too.html | Awaiting Quake Aid, and Riot Aid, Too | False | By Seth Mydans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/spectrum-says-it-is-target-of-investigation-by-sec.html | Spectrum Says It Is Target Of Investigation by S.E.C. | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/grants-to-help-groups-form-ties-with-choreographers.html | Grants to Help Groups Form Ties With Choreographers | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/united-technologies-reports-earnings-for-qtr-to-dec-31.html | United Technologies reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/ruling-gives-reprieve-to-dog-on-death-row.html | Ruling Gives Reprieve to Dog On Death Row | False | By Robert Hanley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/new-look-for-a-fast-plane.html | New Look for a Fast Plane | False | By Suzanne Slesin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/obituaries/esther-ralston-91-a-featured-actress-of-silent-film-era.html | Esther Ralston, 91, A Featured Actress Of Silent-Film Era | False | By Glenn Collins | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/l-from-a-child-s-view-999156.html | From a Child's View | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/tv-sports-jones-leads-wilson-in-sound-bites-gained.html | TV SPORTS; Jones Leads Wilson In Sound Bites Gained | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/at-last-maybe-a-vision.html | At Last, Maybe, A Vision | False | By Alan Brinkley | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/crown-hts-tension-persists-despite-healing-effort.html | Crown Hts. Tension Persists Despite Healing Effort | False | By Joe Sexton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/credit-union-placed-millions-with-seized-spanish-bank.html | Credit Union Placed Millions With Seized Spanish Bank | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/review-music-el-gato-montes-after-seven-decades-spanish-opera-regains-its-voice.html | Review/Music; El Gato Montes; After Seven Decades, a Spanish Opera Regains Its Voice | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/machinists-pass-united-deal.html | Machinists Pass United Deal | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/obituaries/margaret-e-courain-information-specialist-66.html | Margaret E. Courain; Information Specialist, 66 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/police-appeal-for-help-in-girl-s-disappearance.html | Police Appeal for Help in Girl's Disappearance | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/IHT-stones-critics-letters-to-the-editor.html | Stone's Critics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/brooklyn-union-gas-reports-earnings-for-qtr-to-dec-31.html | Brooklyn Union Gas reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/hate-literature-documents-weighed-in-bombing-trial.html | Hate-Literature Documents Weighed in Bombing Trial | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/cray-research-inc-reports-earnings-for-qtr-to-dec-31.html | Cray Research Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/style/chronicle-998672.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/super-bowl-front-and-center-for-front-5-in-bills-game-plan.html | SUPER BOWL; Front and Center for Front 5 in Bills' Game Plan | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/obituaries/phyllis-goodhart-gordan-library-trustee-80.html | Phyllis Goodhart Gordan; Library Trustee, 80 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/world/russia-policy-a-us-riddle.html | Russia Policy: A U.S. Riddle | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/explosion-at-queens-diner-traps-waitress-in-rubble.html | Explosion at Queens Diner Traps Waitress in Rubble | False | By David Firestone | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/IHT-european-topics-around-europe.html | EUROPEAN TOPICS: Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/sports-of-the-times-kerrigan-and-super-security.html | Sports of The Times; Kerrigan And 'Super' Security | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/the-media-business-advertising-addenda-nec-technologies-begins-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; NEC Technologies Begins a Review | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/world/clinton-in-bind-over-visa-for-ira-wing-leader.html | Clinton in Bind Over Visa for I.R.A. Wing Leader | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/skiing-winning-a-prize-for-best-fall-it-s-all-for-charity.html | SKIING; Winning a Prize for Best Fall. It's All for Charity. | False | By Barbara Lloyd | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/c-corrections-993255.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/du-pont-ei-de-nemours-co-n-reports-earnings-for-qtr-to-dec-31.html | Du Pont (E.I.) de Nemours & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/l-fostering-togetherness-997439.html | Fostering Togetherness | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/at-home-with-jeanne-moutoussamy-ashe-focusing-on-aids-and-life.html | AT HOME WITH: Jeanne Moutoussamy-Ashe; Focusing on AIDS, and Life | False | By Will Joyner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/super-bowl-notebook-dallas-s-haley-probable-at-defensive-end-spot.html | SUPER BOWL; Notebook; Dallas's Haley Probable At Defensive End Spot | False | Special to The New York Times | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/on-pro-football-the-johnson-journey-excoriated-to-imitated.html | ON PRO FOOTBALL; The Johnson Journey: Excoriated to Imitated | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/world/emiliano-zapata-journal-in-the-war-cry-of-the-indians-zapata-rides-again.html | Emiliano Zapata Journal; In the War Cry of the Indians, Zapata Rides Again | False | By Anthony Depalma | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/IHT-the-demjanjuk-case-letters-to-the-editor.html | The Demjanjuk Case : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/metro-digest-993964.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/kodak-to-offer-a-discount-film-and-new-photo-equipment.html | Kodak to Offer a Discount Film and New Photo Equipment | False | By John Holusha | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/the-media-business-advertising-addenda-president-named-by-industry-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Named By Industry Group | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/IHT-a-baltic-test-of-real-change-in-the-russian-psyche.html | A Baltic Test of Real Change in the Russian Psyche | False | By Max Jakobson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/hardest-medical-choices-shift-to-patients.html | Hardest Medical Choices Shift to Patients | False | By Elisabeth Rosenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/checks-in-mail-vanguard-says.html | Checks in Mail, Vanguard Says | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/pop-and-jazz-in-review-997099.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/world/muslims-again-try-to-loot-aid-convoy.html | Muslims Again Try to Loot Aid Convoy | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/news-summary-992780.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/IHT-beijings-threat-over-new-airport-gives-hong-kong-market-the-jitters.html | Beijing's Threat Over New Airport Gives Hong Kong Market the Jitters | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/books/books-of-the-times-exploring-the-body-and-the-mind.html | Books Of The Times; Exploring the Body and the Mind | False | By Christopher Lehmann-Haupt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/sports-people-pro-basketball-rodman-set-to-play-after-nose-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Rodman Set to Play After Nose Surgery | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/acid-rain-efforts-found-to-undercut-themselves.html | Acid Rain Efforts Found to Undercut Themselves | False | By William K. Stevens | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-reports-scott-paper-will-reduce-jobs-by-25.html | COMPANY REPORTS; Scott Paper Will Reduce Jobs by 25% | False | By Richard Ringer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/anytime-is-bedtime.html | Anytime is Bedtime | False | By Mitchell Owens | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/l-it-can-t-happen-here-999466.html | It Can't Happen Here? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/council-votes-historic-district-in-38-block-section-of-queens.html | Council Votes Historic District In 38-Block Section of Queens | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/better-late-than-never.html | Better Late Than Never | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/let-s-look-for-abuse-behind-depression-other-therapies-9994474.html | Let's Look for Abuse Behind Depression; Other Therapies | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/IHT-european-topics-91967900190.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/review-dance-a-hawkins-premiere-to-internal-rhythms.html | Review/Dance; A Hawkins Premiere, To Internal Rhythms | False | By Anna Kisselgoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/marion-merrell-dow-inc-reports-earnings-for-qtr-to-dec-31.html | Marion Merrell Dow Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/market-place-weighing-the-value-of-an-obscure-but-valuable-asset-of-r-h-macy.html | Market Place; Weighing the value of an obscure but valuable asset of R. H. Macy. | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/IHT-compagnonis-bold-and-painful-course-toward-superg-gold.html | Compagnoni's Bold and Painful Course Toward Super-G Gold | False | By Ken Shulman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/calendar-artists-of-many-stripes.html | Calendar: Artists Of Many Stripes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/bethlehem-steel-reports-earnings-for-qtr-to-dec-31.html | Bethlehem Steel reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/world/senator-asks-end-to-threats-against-china.html | Senator Asks End To Threats Against China | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/forecast-snow-followed-by-short-tempers.html | Forecast: Snow, Followed by Short Tempers | False | By James Barron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/mayors-uneasy-on-plan-to-shift-aid-for-transit.html | Mayors Uneasy On Plan to Shift Aid for Transit | False | By Martin Tolchin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/key-rates-996300.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/chief-of-continental-can-charged-in-insider-suit.html | Chief of Continental Can Charged in Insider Suit | False | By Diana B. Henriques | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/panhandle-eastern-co-reports-earnings-for-qtr-to-dec-31.html | Panhandle Eastern Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/reporter-s-notebook-earthquake-sends-crime-on-vacation.html | Reporter's Notebook; Earthquake Sends Crime on Vacation | False | By B. Drummond Ayres Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/world/yugoslav-army-reported-fighting-in-bosnia-to-help-serbian-forces.html | Yugoslav Army Reported Fighting In Bosnia to Help Serbian Forces | False | By John Kifner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/fina-inc-reports-earnings-for-qtr-to-dec-31.html | Fina Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/for-kitchens-the-good-the-odd-the-silly.html | For Kitchens: the Good, the Odd, the Silly | False | By Barnaby J. Feder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/economic-scene-an-ugly-subject-the-prejudice-against-hiring-homely-people.html | Economic Scene; An ugly subject: the prejudice against hiring homely people. | False | By Peter Passell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/williams-cos-reports-earnings-for-qtr-to-dec-31.html | Williams Cos. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/IHT-the-russians-need-more-shock-therapy-not-less.html | The Russians Need More Shock Therapy, Not Less | False | By Mart Laar, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/IHT-antitrust-efforts-dealt-a-setback-as-eu-panel-allows-a-3way-merger.html | Antitrust Efforts Dealt a Setback As EU Panel Allows a 3-Way Merger | False | By Tom Buerkle, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/IHT-sidelines.html | SIDELINES | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/us/us-officials-hint-at-new-flexibility-over-health-plan.html | U.S. OFFICIALS HINT AT NEW FLEXIBILITY OVER HEALTH PLAN | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/norfolk-southern-corp-reports-earnings-for-qtr-to-dec-31.html | Norfolk Southern Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/super-bowl-the-cowboys-are-a-direct-reflection-of-their-coach.html | SUPER BOWL; The Cowboys Are a Direct Reflection Of Their Coach | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/business/judge-halts-green-point-stock-offer.html | Judge Halts Green Point Stock Offer | False | By Saul Hansell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-27 | 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/IHT-1944-latin-nazis-hit-in-our-pages100-75-and-50-years-ago.html | 1944: Latin Nazis Hit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-jan-12.html | Winn-Dixie Stores Inc. reports earnings for Qtr to Jan 12 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/hynes-to-enter-democratic-race-for-new-york-attorney-general.html | Hynes to Enter Democratic Race For New York Attorney General | False | By Richard Perez-Pena | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/ipalco-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Ipalco Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/style/IHT-the-movie-guide-sakura.html | THE MOVIE GUIDE : Sakura | False | By Donald Richie, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/IHT-still-no-answers-in-the-fire-that-destroyed-airbus-in-paris.html | Still No Answers in the Fire That Destroyed Airbus in Paris | False | By Barry James, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/agent-explains-why-cult-raid-was-moved-up.html | Agent Explains Why Cult Raid Was Moved Up | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/american-president-cos-reports-earnings-for-qtr-to-dec-31.html | American President Cos. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/IHT-1944-march-of-death-in-our-pages100-75-and-50-years-ago.html | 1944: March of Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/schlumberger-ltd-reports-earnings-for-qtr-to-dec-31.html | Schlumberger Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/jets-hope-they-ve-struck-gold-in-49ers-sherman.html | Jets Hope They've Struck Gold in 49ers' Sherman | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/augat-inc-reports-earnings-for-qtr-to-dec-31.html | Augat Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/japan-s-leader-broadens-his-battle-to-win-reform.html | Japan's Leader Broadens His Battle to Win Reform | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/house-bill-asks-8.4-payroll-tax-for-canadian-style-health-plan.html | House Bill Asks 8.4% Payroll Tax For Canadian-Style Health Plan | False | By Adam Clymer | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/piper-jaffray-cos-reports-earnings-for-qtr-to-Dec-31 | Piper Jaffray Cos. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/review-photography-gestures-as-a-vocabulary-for-reading-personality.html | Review/Photography; Gestures as a Vocabulary for Reading Personality | False | By Charles Hagen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/abroad-at-home-whistling-past-weimar.html | Abroad at Home; Whistling Past Weimar | False | By Anthony Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/tyco-international-reports-earnings-for-qtr-to-dec-31.html | Tyco International reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/company-reports-coca-cola-co-n.html | COMPANY REPORTS; "COCA-COLA CO. (N)" | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/lafarge-corp-reports-earnings-for-qtr-to-dec-31.html | Lafarge Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/rutgers-sued-for-ban-on-health-benefits-to-gay-partners.html | Rutgers Sued for Ban on Health Benefits to Gay Partners | False | By Maria Newman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/destec-energy-reports-earnings-for-qtr-to-dec-31.html | Destec Energy reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/article-009741-no-title.html | Article 009741 -- No Title | False | By Eric Asimov | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/obituaries/paul-berna-dies-at-85-wrote-for-youngsters.html | Paul Berna Dies at 85; Wrote for Youngsters | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/cortines-to-cut-board-staff-with-layoffs.html | Cortines to Cut Board Staff With Layoffs | False | By Josh Barbanel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/cilcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Cilcorp Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/mexican-parties-agree-to-reforms.html | MEXICAN PARTIES AGREE TO REFORMS | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/enron-oil-gas-reports-earnings-for-qtr-to-dec-31.html | Enron Oil & Gas reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/IHT-1919-a-labor-dispute-in-our-pages100-75-and-50-years-ago.html | 1919: A Labor Dispute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/figure-skating-but-they-re-all-so-so-you-know-common.html | FIGURE SKATING; But They're All So, So, You Know, Common | False | By Robert Lipsyte | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/trinova-corp-reports-earnings-for-qtr-to-dec-31.html | Trinova Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/clark-equipment-reports-earnings-for-qtr-to-dec-31.html | Clark Equipment reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/results-plus-007927.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/l-to-the-four-winds-010995.html | To the Four Winds | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/style/chronicle-010669.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/ambiguity-of-evidence-in-bomb-case.html | Ambiguity Of Evidence In Bomb Case | False | By Richard Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/multimedia-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Multimedia Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/marketing-of-housing-apartment-not-selling-some-turn-to-an-auction.html | Marketing of Housing; Apartment Not Selling? Some Turn to an Auction | False | By Diana Shaman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/company-reports-solid-sales-increases-for-mci-and-at-t.html | COMPANY REPORTS; Solid Sales Increases For MCI and A.T.&T. | False | By Edmund L Andrews | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/vulcan-materials-co-reports-earnings-for-qtr-to-dec-31.html | Vulcan Materials Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/movies/for-children.html | For Children | False | By Dulcie Leimbach | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/c-corrections-010928.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/400-jobs-for-lawyers-who-don-t-want-to-be-lawyers.html | 400 Jobs for Lawyers Who Don't Want to Be Lawyers | False | By James Barron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/obituaries/sherman-hayden-85-diplomacy-historian.html | Sherman Hayden, 85, Diplomacy Historian | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/a-big-jump-in-orders-of-durables.html | A Big Jump In Orders Of Durables | False | By Robert D. Hershey Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/stock-fund-investment-soaring-in-january.html | Stock Fund Investment Soaring In January | False | By Floyd Norris | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/on-my-mind-police-and-prisons.html | On My Mind; Police and Prisons | False | By A. M. Rosenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/the-new-pinball-music-lights-voices.html | The New Pinball: Music, Lights, Voices | False | By William Grimes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/gannett-co-reports-earnings-for-qtr-to-dec-26.html | Gannett Co. reports earnings for Qtr to Dec 26 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/super-bowl-xxviii-a-long-running-role-as-the-bills-heart-and-soul.html | SUPER BOWL XXVIII; A Long-Running Role as the Bills' Heart and Soul | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/guns-gaining-on-cars-as-a-leading-us-killer.html | Guns Gaining on Cars as a Leading U.S. Killer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/bay-state-gas-reports-earnings-for-qtr-to-dec-31.html | Bay State Gas reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/salomon-inc-reports-earnings-for-qtr-to-dec-31.html | Salomon Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/bce-inc-reports-earnings-for-qtr-to-dec-31.html | BCE Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/super-bowl-xxviii-notebook-after-13-seasons-and-8-pro-bowls-long-calls-it-quits.html | SUPER BOWL XXVIII: NOTEBOOK; After 13 Seasons And 8 Pro Bowls, Long Calls It Quits | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/company-briefs-011118.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/dow-jones-co-reports-earnings-for-qtr-to-dec-31.html | Dow Jones & Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/market-place-silicon-graphics-hot-run-goes-on.html | Market Place; Silicon Graphics' Hot Run Goes On | False | By Lawrence M. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/obituaries/kim-sang-man-dead-korean-publisher-84.html | Kim Sang Man Dead; Korean Publisher, 84 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/fred-friendly-honored-in-broadcasting-awards.html | Fred Friendly Honored In Broadcasting Awards | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/alltel-corp-reports-earnings-for-qtr-to-dec-31.html | Alltel Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/worldbusiness/IHT-singapore-stocks-leave-forecasters-at-odds.html | Singapore Stocks Leave Forecasters at Odds | False | By Michael Richardson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/in-2-lines-of-jeeps-115000-are-recalled.html | In 2 Lines of Jeeps, 115,000 Are Recalled | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/mead-corp-reports-earnings-for-qtr-to-dec-31.html | Mead Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/mcdonald-s-corp-reports-earnings-for-qtr-to-dec-31.html | McDonald's Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/restaurants-009520.html | Restaurants | False | By Ruth Reichl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/IHT-protection-for-israel-letters-to-the-editor.html | Protection for Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/potlatch-corp-reports-earnings-for-qtr-to-dec-31.html | Potlatch Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/c-corrections-010677.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/theater/annie-sequel-closing.html | 'Annie' Sequel Closing | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/sonat-inc-reports-earnings-for-qtr-to-dec-31.html | Sonat Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/company-news-ameritech-sets-4.4-billion-more-for-video.html | COMPANY NEWS; Ameritech Sets $4.4 Billion More for Video | False | By Anthony Ramirez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/aided-suicide-law-invalidated-again.html | AIDED-SUICIDE LAW INVALIDATED AGAIN | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/qvc-talks-are-seen-on-new-bid.html | QVC Talks Are Seen On New Bid | False | By Geraldine Fabrikant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/new-york-state-electric-gas-reports-earnings-for-qtr-to-dec-31.html | New York State Electric & Gas reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/carolina-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Carolina Power & Light Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/dial-corp-reports-earnings-for-qtr-to-dec-31.html | Dial Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/movies/review-film-chinatown-takes-a-role-as-a-setting-for-intrigue.html | Review/Film; Chinatown Takes a Role As a Setting For Intrigue | False | By Janet Maslin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/chief-of-hospitals-details-plan-to-dismiss-managers.html | Chief of Hospitals Details Plan to Dismiss Managers | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/sports-people-olympics-sun-sets-on-team-too.html | SPORTS PEOPLE: OLYMPICS; Sun Sets on Team, Too | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/defense-time-bomb.html | Defense Time Bomb | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/smith-s-food-drug-centers-inc-reports-earnings-for-qtr-to-jan-1.html | Smith's Food & Drug Centers Inc. reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/movies/reviews-film-finding-illumination-in-the-shadow-of-death.html | Reviews/ Film; Finding Illumination In the Shadow of Death | False | By Janet Maslin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/obituaries/joseph-k-davie-dean-of-nursing-39.html | Joseph K. Davie; Dean of Nursing, 39 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/servicemaster-lp-reports-earnings-for-qtr-to-dec-31.html | Servicemaster L.P. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/sci-systems-nms-reports-earnings-for-qtr-to-dec-26.html | SCI Systems (NMS) reports earnings for Qtr to Dec 26 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/vlsi-technology-inc-nms-reports-earnings-for-qtr-to-dec-25.html | VLSI Technology Inc. (NMS) reports earnings for Qtr to Dec 25 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/rollins-to-aid-black-in-race-for-the-senate.html | Rollins to Aid Black in Race For the Senate | False | By Iver Peterson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/company-reports-procter-gamble-co-nl.html | COMPANY REPORTS; PROCTER & GAMBLE CO. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/the-media-business-advertising-addenda-people-011134.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/sports-of-the-times-harding-the-games-and-us.html | Sports of The Times; Harding, The Games, And Us | False | By Ira Berkow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/e-systems-inc-reports-earnings-for-qtr-to-dec-31.html | E-Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/murphy-oil-corp-reports-earnings-for-qtr-to-dec-31.html | Murphy Oil Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/blessings-from-papa-doc.html | Blessings From Papa Doc | False | By Simon Fass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/franklin-resources-reports-earnings-for-qtr-to-dec-31.html | Franklin Resources reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/giuliani-begins-talks-to-keep-nfl-offices-in-new-york.html | Giuliani Begins Talks to Keep N.F.L. Offices in New York | False | By Jonathan P. Hicks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/donnelley-rr-sons-n-reports-earnings-for-qtr-to-dec-31.html | Donnelley (R.R.) & Sons (N) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/shell-canada-reports-earnings-for-qtr-to-dec-31.html | Shell Canada reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/stocks-at-another-high-in-busy-day.html | Stocks at Another High in Busy Day | False | By Michael Quint | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/the-media-business-advertising-addenda-a-dozen-companies-chosen-for-lemons.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Dozen Companies Chosen for 'Lemons' | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/the-media-business-fcc-retreats-on-infinity-purchase.html | THE MEDIA BUSINESS; F.C.C. Retreats on Infinity Purchase | False | By Edmund L. Andrews | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/no-headline-003484.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/basque-peace-hopes-rise-as-the-separatists-wane.html | Basque Peace Hopes Rise as the Separatists Wane | False | By Alan Riding | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/us-sets-terms-on-visa-for-ira-political-chief.html | U.S. Sets Terms on Visa for I.R.A. Political Chief | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/dreyfus-corp-reports-earnings-for-qtr-to-dec-31.html | Dreyfus Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/figure-skating-harding-to-get-olympic-spot-but-inquiry-continues.html | FIGURE SKATING; Harding to Get Olympic Spot but Inquiry Continues | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/officer-shot-apparently-by-another-officer-during-scuffle-in-a-drug-case.html | Officer Shot, Apparently by Another Officer, During Scuffle in a Drug Case | False | By Ronald Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-011223.html | Art in Review | False | By Charles Hagen | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/from-recession-california-is-emerging-into-earthquake-boomlet.html | From Recession, California Is Emerging Into Earthquake 'Boomlet' | False | By Jonathan Rabinovitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/knight-enters-italian-politics.html | 'Knight' Enters Italian Politics | False | By Alan Cowell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/obituaries/adolph-baller-pianist.html | Adolph Baller, Pianist | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/service-merchandise-co-reports-earnings-for-qtr-to-jan-1.html | Service Merchandise Co. reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/business-digest-004618.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/cummins-engine-reports-earnings-for-qtr-to-dec-31.html | Cummins Engine reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/the-mayor-s-badly-aimed-ax.html | The Mayor's Badly Aimed Ax | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/alberto-culver-co-reports-earnings-for-qtr-to-dec-31.html | Alberto-Culver Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/l-what-the-plumber-told-the-doctor-s-wife-010820.html | What the Plumber Told the Doctor's Wife | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/l-in-virginia-innocent-man-stays-in-prison-010987.html | In Virginia, Innocent Man Stays in Prison | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/books/viking-and-spender-near-settlement.html | Viking and Spender Near Settlement | False | By Sarah Lyall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/ibp-inc-reports-earnings-for-qtr-to-dec-25.html | IBP Inc. reports earnings for Qtr to Dec 25 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/chicago-north-western-holdings-corp-reports-earnings-for-qtr-to-dec-31.html | Chicago & North Western Holdings Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/cleveland-cliffs-reports-earnings-for-qtr-to-dec-31.html | Cleveland Cliffs reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/tandycrafts-inc-reports-earnings-for-qtr-to-dec-31.html | Tandycrafts Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/cabot-corp-reports-earnings-for-qtr-to-dec-31.html | Cabot Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/niagara-mohawk-power-reports-earnings-for-qtr-to-dec-31.html | Niagara Mohawk Power reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/tecumseh-products-co-nms-reports-earnings-for-qtr-to-dec-31.html | Tecumseh Products Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/the-media-business-advertising-addenda-lintas-creates-a-spinoff-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas Creates A Spinoff Shop | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/gop-leaders-support-whitman-s-tax-cut-bills.html | G.O.P. Leaders Support Whitman's Tax-Cut Bills | False | By Joseph F. Sullivan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/sports-people-baseball-the-rage-in-the-cage-jordan-takes-more-bp.html | SPORTS PEOPLE: BASEBALL; The Rage in the Cage: Jordan Takes More B.P. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/the-media-business-esquire-gets-former-conde-nast-publisher.html | THE MEDIA BUSINESS; Esquire Gets Former Conde Nast Publisher | False | By Deirdre Carmody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/sounds-around-town-009989.html | Sounds Around Town | False | By Peter Watrous | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/2-held-in-attempt-to-kill-car-towing-rival.html | 2 Held in Attempt to Kill Car-Towing Rival | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-011193.html | Art in Review | False | By Roberta Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/college-accreditors-feeling-criticism.html | College Accreditors Feeling Criticism | False | By Samuel Weiss | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/theater/review-theater-a-battlefield-of-words-and-wills.html | Review/Theater; A Battlefield Of Words And Wills | False | By David Richards | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/minnesota-mining-mfg-co-reports-earnings-for-qtr-to-dec-31.html | Minnesota Mining & Mfg. Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/key-rates-007536.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/media-business-advertising-new-campaign-gap-sheds-its-usual-attire-for-look-its.html | THE MEDIA BUSINESS: Advertising; In a new campaign, Gap Inc. sheds its usual attire for a look at its charitable giving. | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/sarajevo-reports-raise-fears-of-serbian-offensive.html | Sarajevo Reports Raise Fears of Serbian Offensive | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/a-festival-of-chamber-music-from-mexico.html | A Festival of Chamber Music From Mexico | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/company-reports-united-and-delta-narrow-losses-for-the-quarter.html | COMPANY REPORTS; United and Delta Narrow Losses for the Quarter | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/obituaries/clare-c-baldwin-school-administrator-90.html | Clare C. Baldwin; School Administrator, 90 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/lsi-logic-corp-reports-earnings-for-qtr-to-dec-31.html | LSI Logic Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/IHT-1894-disorder-in-japan-in-our-pages100-75-and-50-years-ago.html | 1894: Disorder in Japan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/30-years-later-3d-trial-begins-in-evers-killing.html | 30 Years Later, 3d Trial Begins in Evers Killing | False | By Ronald Smothers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/worldbusiness/IHT-thinking-ahead-the-time-bomb-of-early-retirement.html | Thinking Ahead : The Time Bomb of Early Retirement | False | By Reginald Dale, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/will-last-leave-please-turn-lights-fleeing-ice-snow-seeking-sun-new-yorkers-know.html | Will the Last to Leave Please Turn Out the Lights?; Fleeing the Ice and Snow, Seeking the Sun; New Yorkers Know When They're Beat. | False | By Douglas Martin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/i-inman-raised-the-right-issue-the-news-media-reliable-sources-010944.html | Inman Raised the Right Issue, the News Media; Reliable Sources? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/india-says-22-die-in-kashmir-as-rebels-clash-with-police.html | India Says 22 Die in Kashmir As Rebels Clash With Police | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/hon-industries-nms-reports-earnings-for-qtr-to-jan-1.html | HON Industries (NMS) reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/alexander-baldwin-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Alexander & Baldwin Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/a-million-mrs-bobbitts.html | A Million Mrs. Bobbitts | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/danaher-corp-reports-earnings-for-qtr-to-dec-31.html | Danaher Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/acting-editor-quits-new-york.html | Acting Editor Quits New York | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/two-black-lawyers-crazy-idea-that-worked.html | Two Black Lawyers' 'Crazy Idea' That Worked | False | By Karen de Witt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/books/critic-s-notebook-opinion-vs-reality-in-an-age-of-pundits.html | Critic's Notebook; Opinion vs. Reality In an Age of Pundits | False | By Michiko Kakutani | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/expecting-a-fizzle-gm-puts-electric-car-to-test.html | Expecting a Fizzle, G.M. Puts Electric Car to Test | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/kelly-defends-record-as-head-of-police-dept.html | Kelly Defends Record as Head Of Police Dept. | False | By George James | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/IHT-expect-a-different-world-after-kim-il-sungs-bomb.html | Expect a Different World After Kim Il Sung's Bomb | False | By Brian Beedham, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/who-owns-savings-bank-riches.html | Who Owns Savings Bank Riches? | False | By Saul Hansell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/gillette-co-reports-earnings-for-qtr-to-dec-31.html | Gillette Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-011207.html | Art in Review | False | By Michael Kimmelman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/unifi-inc-reports-earnings-for-qtr-to-dec-26.html | Unifi Inc. reports earnings for Qtr to Dec 26 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/super-bowl-xxviii-the-cowboys-harper-a-flashing-light-in-irvin-s-fleet-shadow.html | SUPER BOWL XXVIII; The Cowboys' Harper: A Flashing Light In Irvin's Fleet Shadow | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/los-angeles-bracing-for-losses-in-tourism.html | Los Angeles Bracing For Losses in Tourism | False | By B. Drummond Ayres Jr. | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/schering-plough-corp-reports-earnings-for-qtr-to-dec-31.html | Schering-Plough Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/belarus-says-aide-s-ouster-won-t-stop-reform.html | Belarus Says Aide's Ouster Won't Stop Reform | False | By Steven Erlanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/pro-basketball-nets-williams-arrested-on-weapon-charges.html | PRO BASKETBALL; Nets' Williams Arrested on Weapon Charges | False | By Al Harvin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/metro-digest-004600.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/inside-003786.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/theater/last-chance.html | Last Chance | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/washington-gas-light-reports-earnings-for-qtr-to-dec-31.html | Washington Gas Light reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/asarco-inc-reports-earnings-for-qtr-to-dec-31.html | Asarco Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/bj-services-co-reports-earnings-for-qtr-to-dec-31.html | BJ Services Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/tv-sports-yes-fox-sports-lives-and-offers-answers.html | TV SPORTS; Yes, Fox Sports Lives, And Offers Answers | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/books/the-spoken-word.html | The Spoken Word | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/pro-basketball-coleman-no-star-as-sonics-trim-nets.html | PRO BASKETBALL; Coleman No Star As Sonics Trim Nets | False | By Jay Privman, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-008320.html | Art in Review | False | By Roberta Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/l-inman-raised-the-right-issue-the-news-media-010936.html | Inman Raised the Right Issue, the News Media | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/IHT-opening-wall-street-stock-trading-data.html | Opening Wall Street Stock Trading Data | False | By Lawrence Malkin, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/bar-madness-excuse-two-similar-arguments-same-court-with-starkly-different.html | At the Bar; Madness as an excuse: Two similar arguments in the same court, with starkly different results. | False | By David Margolick | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/credit-markets-bond-prices-jump-in-late-trading.html | CREDIT MARKETS; Bond Prices Jump in Late Trading | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/super-bowl-xxviii-papa-wilson-34-years-and-still-counting.html | SUPER BOWL XXVIII; Papa Wilson: 34 Years and Still Counting | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/curtice-burns-foods-reports-earnings-for-qtr-to-dec-25.html | Curtice Burns Foods reports earnings for Qtr to Dec 25 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/on-walls-memories-of-the-slain-are-kept.html | On Walls, Memories of the Slain Are Kept | False | By Rick Bragg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/russian-in-chemical-arms-expose-arrested.html | Russian in Chemical Arms Expose Arrested | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/laclede-gas-co-reports-earnings-for-qtr-to-dec-31.html | Laclede Gas Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/kerr-mcgee-reports-earnings-for-qtr-to-dec-31.html | Kerr-McGee reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/salahaddin-journal-a-son-s-promise-that-kurds-dream-doesn-t-die.html | Salahaddin Journal; A Son's Promise: That Kurds' Dream Doesn't Die | False | By John Darnton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/boston-edison-reports-earnings-for-qtr-to-dec-31.html | Boston Edison reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/marsh-mclennan-cos-reports-earnings-for-qtr-to-dec-31.html | Marsh & McLennan Cos. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/l-inman-raised-the-right-issue-the-news-media-south-africa-link-010952.html | Inman Raised the Right Issue, the News Media; South Africa Link | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/IHT-very-good-sir-letters-to-the-editor.html | Very Good, Sir : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/baseball-abbott-and-yanks-have-an-easy-inning.html | BASEBALL; Abbott and Yanks Have an Easy Inning | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/interlake-corp-reports-earnings-for-qtr-to-dec-26.html | Interlake Corp. reports earnings for Qtr to Dec 26 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/amc-entertainment-inc-reports-earnings-for-qtr-to-dec-30.html | AMC Entertainment Inc. reports earnings for Qtr to Dec 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/movies/home-video-009750.html | Home Video | False | By Peter M. Nichols | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/spain-gives-varied-support-to-strike-over-labor-reform.html | Spain Gives Varied Support To Strike Over Labor Reform | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/political-memo-oliver-north-looking-to-join-the-senate-he-once-defied.html | Political Memo; Oliver North Looking to Join The Senate He Once Defied | False | By Maureen Dowd | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-011215.html | Art in Review | False | By Roberta Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/figure-skating-this-is-my-last-chance.html | FIGURE SKATING; 'This Is My Last Chance' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/the-media-business-advertising-addenda-accounts-011142.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/transactions-009865.html | TRANSACTIONS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/thousands-of-quake-victims-moving-out-of-tent-cities.html | Thousands of Quake Victims Moving Out of Tent Cities | False | By Sara Rimer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/18000-investors-submit-claims-to-prudential.html | 18,000 Investors Submit Claims to Prudential | False | By Kurt Eichenwald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/lHT-death-of-an-activist-letters-to-the-editor.html | Death of an Activist : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/duracell-international-inc-reports-earnings-for-qtr-to-dec-25.html | Duracell International Inc. reports earnings for Qtr to Dec 25 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/l-florio-made-tough-choices-for-the-benefit-of-new-jerseyans-010960.html | Florio Made Tough Choices for the Benefit of New Jerseyans | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/senate-urges-end-to-us-embargo-against-vietnam.html | SENATE URGES END TO U.S. EMBARGO AGAINST VIETNAM | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/super-bowl-xxviii-bills-move-to-right-on-passing-strategy.html | SUPER BOWL XXVIII; Bills Move To Right On Passing Strategy | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/hockey-messier-beats-the-clock-in-overtime.html | HOCKEY; Messier Beats the Clock in Overtime | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/rabin-welcomes-offer-by-jordanian-king-to-meet.html | Rabin Welcomes Offer by Jordanian King to Meet | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/justin-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Justin Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/style/lHT-in-hanoi-shades-of-a-french-past.html | In Hanoi, Shades of a French Past | False | By Sherry Buchanan, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/cuomo-now-backs-expansion-of-children-s-health-coverage.html | Cuomo Now Backs Expansion Of Children's Health Coverage | False | By Kevin Sack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/church-dwight-reports-earnings-for-qtr-to-dec-31.html | Church & Dwight reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/gerry-adams-s-visa.html | Gerry Adams's Visa | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/movies/critic-s-notebook-sundance-some-surprises-amid-the-frivolity.html | Critic's Notebook; Sundance: Some Surprises Amid the Frivolity | False | By Caryn James | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/news-summary-003530.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/alex-brown-inc-reports-earnings-for-qtr-to-dec-31.html | Alex. Brown Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/movies/review-film-incremental-changes-in-a-peaceful-world-saigon-1951.html | Review/Film; Incremental Changes in a Peaceful World, Saigon 1951 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/bard-cr-inc-n-reports-earnings-for-qtr-to-dec-31.html | Bard (C.R.) Inc. (N) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/danka-business-systems-nms-reports-earnings-for-qtr-to-dec-31.html | Danka Business Systems (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/pro-basketball-ewing-proves-he-is-knicks-go-to-guy.html | PRO BASKETBALL; Ewing Proves He Is Knicks' Go-To Guy | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/sara-lee-corp-reports-earnings-for-qtr-to-jan-1.html | Sara Lee Corp. reports earnings for Qtr to Jan 1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/wang-laboratories-reports-earnings-for-qtr-to-dec-31.html | Wang Laboratories reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/IHT-farmers-not-peasants-letters-to-the-editor.html | Farmers, Not Peasants : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/figure-skating-in-the-fading-light-of-the-brilliant-henie.html | FIGURE SKATING; In the Fading Light Of the Brilliant Henie | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/hockey-struggling-isles-lose-turgeon-for-2-weeks.html | HOCKEY; Struggling Isles Lose Turgeon for 2 Weeks | False | By Robin Finn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/c-corrections-010685.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/review-music-cello-piece-pays-tribute-to-departed-composers.html | Review/Music; Cello Piece Pays Tribute To Departed Composers | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/battle-with-echoes-floridians-fight-a-power-line.html | Battle With Echoes: Floridians Fight a Power Line | False | By John H. Cushman Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/reactor-s-status-upgraded.html | Reactor's Status Upgraded | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/inacom-corp-nms-reports-earnings-for-qtr-to-dec-25.html | Inacom Corp. (NMS) reports earnings for Qtr to Dec 25 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/sports-people-college-football-cornell-coach-re-signs.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Cornell Coach Re-Signs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/belden-inc-reports-earnings-for-qtr-to-dec-31.html | Belden Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/media-general-inc-reports-earnings-for-qtr-to-dec-26.html | Media General Inc. reports earnings for Qtr to Dec 26 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/l-florio-made-tough-choices-for-the-benefit-of-new-jerseyans-didn-t-do-the-job-010979.html | Florio Made Tough Choices for the Benefit of New Jerseyans; Didn't Do the Job | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/market-proposals-by-sec-receive-a-tepid-response.html | Market Proposals by S.E.C. Receive a Tepid Response | False | By Kenneth N. Gilpin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/phillips-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | Phillips Petroleum Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/sherwin-williams-co-reports-earnings-for-qtr-to-dec-31.html | Sherwin-Williams Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/figure-skating-harding-concedes-she-learned-of-attack-but-then-kept-silent.html | FIGURE SKATING; Harding Concedes She Learned Of Attack but Then Kept Silent | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/world/who-can-make-peace-in-bosnia.html | Who Can Make Peace in Bosnia? | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/company-news-ford-plans-lease-program-for-used-cars.html | COMPANY NEWS; Ford Plans Lease Program for Used Cars | False | By Doron P. Levin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/port-authority-chairman-is-resigning-in-april.html | Port Authority Chairman Is Resigning in April | False | By Jerry Gray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/albany-moves-to-regulate-long-term-auto-leasing.html | Albany Moves to Regulate Long-Term Auto Leasing | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/reno-s-top-deputy-resigns-abruptly-citing-differences.html | RENO'S TOP DEPUTY RESIGNS ABRUPTLY, CITING DIFFERENCES | False | By David Johnston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/critic-s-choice-dance-unscientific-research.html | Critic's Choice/Dance; Unscientific Research | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-011231.html | Art in Review | False | By Holland Cotter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/obituaries/ruth-pruyn-field-86-promoted-civic-causes.html | Ruth Pruyn Field, 86; Promoted Civic Causes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/singer-co-reports-earnings-for-qtr-to-dec-31.html | Singer Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/IHT-white-mans-burden-letters-to-the-editor.html | White Man's Burden : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Kenneth N. Cukier, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/sports-people-tennis-official-rebuts-becker.html | SPORTS PEOPLE: TENNIS; Official Rebuts Becker | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/IHT-kohl-stresses-risks-of-bosnia-intervention.html | Kohl Stresses Risks of Bosnia Intervention | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/sports-people-baseball-balboni-returns-to-kc.html | SPORTS PEOPLE: BASEBALL; Balboni Returns to K.C. | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/tennis-red-white-and-who-it-s-martin-vs-sampras.html | TENNIS; Red, White And Who? It's Martin Vs. Sampras | False | By David Higdon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/style/IHT-the-movie-guide-trois-couleursblanc.html | THE MOVIE GUIDE : Trois Couleurs:Blanc | False | By Joan Dupont, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/software-spectrum-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Software Spectrum Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-011240.html | Art in Review | False | By Charles Hagen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/c-corrections-010693.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/o-sullivan-corp-reports-earnings-for-qtr-to-dec-31.html | O'Sullivan Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/dun-bradstreet-reports-earnings-for-qtr-to-dec-31.html | Dun & Bradstreet reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/intertan-inc-reports-earnings-for-qtr-to-dec-31.html | Intertan Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/movies/reviews-film-about-prostitutes-plying-the-manhattan-streets.html | Reviews/ Film; About Prostitutes Plying The Manhattan Streets | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/new-england-electric-sys-reports-earnings-for-qtr-to-dec-31.html | New England Electric Sys reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/obituaries/stanley-adams-86-ex-ascap-president.html | Stanley Adams, 86, Ex-Ascap President | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/c-corrections-010707.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/review-art-ideal-home-opens-a-series-on-american-crafts.html | Review/Art; 'Ideal Home' Opens a Series on American Crafts | False | By Roberta Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-dec-31.html | Public Service Co. of Colorado reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/levitz-furniture-reports-earnings-for-qtr-to-dec-31.html | Levitz Furniture reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/IHT-with-words-alone-letters-to-the-editor.html | With Words Alone : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/worldbusiness/IHT-bank-of-france-sets-a-longterm-target-for-money.html | Bank of France Sets a Long-Term Target for Money Growth | False | By Carl Gewirtz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/sounds-around-town-011126.html | Sounds Around Town | False | By John S. Wilson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/style/chronicle-007650.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/airgas-inc-reports-earnings-for-qtr-to-dec-31.html | Airgas Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/scripps-ew-co-n-reports-earnings-for-qtr-to-dec-31.html | Scripps (E.W.) Co. (N) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/super-bowl-xxviii-nfl-players-live-longer.html | SUPER BOWL XXVIII; N.F.L. Players Live Longer | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/business/enron-corp-reports-earnings-for-qtr-to-dec-31.html | Enron Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-28 | 1994-01-28 | https://www.nytimes.com/1994/01/28/us/forecast-is-new-clinton-weapon-in-debate-over-balanced-budget.html | Forecast Is New Clinton Weapon In Debate Over Balanced Budget | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/world/japanese-public-s-ardor-over-vote-reform-fades.html | Japanese Public's Ardor Over Vote Reform Fades | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/shared-police-units.html | Shared Police Units | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/new-york-s-crumbling-schools.html | New York's Crumbling Schools | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/review-dance-a-site-specific-work-with-apparel-optional.html | Review/Dance; A Site-Specific Work With Apparel Optional | False | By Anna Kisselgoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/super-bowl-xxviii-football-coach-s-tale-lit-crit-and-hard-hits.html | SUPER BOWL XXVIII; Football Coach's Tale, Lit-Crit and Hard Hits | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/us/oregon-governor-won-t-seek-re-election-to-second-term.html | Oregon Governor Won't Seek Re-election to Second Term | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/business-digest-018619.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/hockey-no-time-to-savor-a-special-game.html | HOCKEY; No Time to Savor a Special Game | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/super-bowl-xxvii-xxv-bowls-later-no-namath-guarantee.html | SUPER BOWL XXVII; XXV Bowls Later, No Namath Guarantee | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/your-money/IHT-their-careers-hint-at-where-not-to-go-a-tip-from-harvard-mbas.html | Their Careers Hint at Where Not to Go : A Tip From Harvard MBAs | False | By J.I. Pfeffer, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/your-money/IHT-a-look-at-technical-analysts-wizardry.html | A Look at Technical Analysts' Wizardry | False | By Aline Sullivan, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/us/jurors-in-medgar-evers-case-handle-rifle-from-the-past.html | Jurors in Medgar Evers Case Handle Rifle From the Past | False | By Ronald Smothers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/review-pop-cowboy-hat-jacket-and-tie.html | Review/Pop; Cowboy Hat, Jacket and Tie | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/company-news-federated-hires-ex-macy-official-for-a-s.html | COMPANY NEWS; Federated Hires Ex-Macy Official for A.&S. | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/IHT-closer-ties-could-create-an-important-new-regional-axis-asean-nations-an.html | Closer Ties Could Create an Important New Regional Axis : ASEAN Nations and India Warm Up | False | Michael Richardson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/super-bowl-xxviii-rozelle-to-skip-sunday-s-game.html | SUPER BOWL XXVIII; Rozelle to Skip Sunday's Game | False | Special to The New York Times | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/IHT-france-grounds-airbus-for-landing-gear-fault.html | France Grounds Airbus For Landing Gear Fault | False | By Barry James, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/behind-tinted-windows-life-styles-middle-class-obscure-now-include-occasional.html | Behind the Tinted Windows; Life Styles of the Middle Class and Obscure Now Include the Occasional Limousine | False | By Jonathan Rabinovitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/your-money/IHT-a-relative-look-at-absolute-returns.html | A Relative Look at Absolute Returns | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/l-new-york-republicans-offer-two-fisted-gun-violence-answer-024139.html | New York Republicans Offer Two-Fisted Gun-Violence Answer | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/winter-winks-as-cruel-cold-quickly-turns-wet-and-wild.html | Winter Winks as Cruel Cold Quickly Turns Wet and Wild | False | By Robert D. McFadden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/c-corrections-020958.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/q-a-020648.html | Q & A | False | By Leonard Sloane | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/IHT-indiachange-is-beginning-to-look-irreversible.html | India:Change Is Beginning to Look Irreversible | False | By Philip Bowring, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/learning-from-russia-s-reverse.html | Learning From Russia's Reverse | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/public-private-a-woman-scorned.html | Public & Private; A Woman Scorned | False | By Anna Quindlen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/l-abstinence-courses-aren-t-equally-enlightened-024163.html | Abstinence Courses Aren't Equally Enlightened | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/dialogue-three-strikes-two-views-harsh-sure-but-fair.html | DIALOGUE: 'Three Strikes' -- Two Views; Harsh, Sure, But Fair | False | By Mario M. Cuomo | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/shea-gould-partners-vote-to-close-law-firm.html | Shea & Gould Partners Vote to Close Law Firm | False | By James Barron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/review-dance-vienna-along-the-hudson-as-waltzed-by-city-ballet.html | Review/Dance; Vienna Along the Hudson, As Waltzed by City Ballet | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/bridge-020427.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/classical-music-in-review-024503.html | Classical Music in Review | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/uncovered-short-sales-on-nasdaq-rise-to-record.html | Uncovered Short Sales on Nasdaq Rise to Record | False | By Leslie Eaton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/funds-watch-new-offerings-small-companies-and-bonds.html | FUNDS WATCH; New Offerings: Small Companies and Bonds | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/obituaries/reuben-mattus-81-the-founder-of-haagen-dazs.html | Reuben Mattus, 81, the Founder of Haagen-Dazs | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/world/japanese-premier-agrees-with-foes-on-voting-reform.html | JAPANESE PREMIER AGREES WITH FOES ON VOTING REFORM | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/investing-convertible-securities-aids-for-the-ambivalent.html | INVESTING; Convertible Securities: Aids for the Ambivalent | False | By Francis Flaherty | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/metro-digest-018910.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/l-abstinence-courses-aren-t-equally-enlightened-two-part-message-024457.html | Abstinence Courses Aren't Equally Enlightened; Two-Part Message | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/bright-economy-report-puts-dow-ahead-19.13.html | Bright Economy Report Puts Dow Ahead 19.13 | False | By Robert Hurtado | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/boy-hit-by-bullet-in-home.html | Boy Hit by Bullet in Home | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/us/when-the-dying-enroll-in-studies-a-debate-over-false-hopes.html | When the Dying Enroll in Studies: A Debate Over False Hopes | False | By Gina Kolata | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/dog-s-death-sentence-is-reduced-to-exile.html | Dog's Death Sentence Is Reduced to Exile | False | By Jerry Gray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/us/finding-windfalls-in-quake-s-rubble.html | Finding Windfalls in Quake's Rubble | False | By Sam Dillon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/hockey-fogbound-islanders-grounded-by-bruins.html | HOCKEY; Fogbound Islanders Grounded by Bruins | False | By Robin Finn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/pro-basketball-knicks-prepare-for-a-test-in-the-northwest.html | PRO BASKETBALL; Knicks Prepare for a Test in the Northwest | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/IHT-american-topics-short-takes-92091440417.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/sports-of-the-times-a-cookie-that-never-crumbled.html | Sports of The Times; A Cookie That Never Crumbled | False | By William C. Rhoden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/for-some-teachers-an-unwanted-lesson.html | For Some Teachers, an Unwanted Lesson | False | By Josh Barbanel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/world/us-set-to-limit-role-of-military-in-peacekeeping.html | U.S. Set to Limit Role of Military In Peacekeeping | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/c-corrections-020966.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/us/political-memo-selling-chips-or-is-it-quayle-it-s-all-a-blur.html | Political Memo; Selling Chips? Or Is it Quayle? It's All a Blur | False | By Maureen Dowd | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/world/peres-and-arafat-to-meet-with-lot-of-work-to-do.html | Peres and Arafat to Meet, With 'Lot of Work' to Do | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/l-new-york-republicans-offer-two-fisted-gun-violence-answer-death-penalty-needed-024473.html | New York Republicans Offer Two-Fisted Gun-Violence Answer; Death Penalty Needed | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/us/inside-016888.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/c-corrections-020931.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/the-senate-s-green-light-on-vietnam.html | The Senate's Green Light on Vietnam | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/in-a-venerable-french-city-the-comic-book-seeks-a-future.html | In a Venerable French City, the Comic Book Seeks a Future | False | By John Rockwell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/aides-say-giuliani-plans-to-cut-14000-to-18000-jobs-by-1995.html | Aides Say Giuliani Plans to Cut 14,000 to 18,000 Jobs by 1995 | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/l-let-s-normalize-relations-with-vietnam-024465.html | Let's Normalize Relations With Vietnam | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/one-is-freed-in-sex-attack-in-glen-ridge.html | One Is Freed In Sex Attack In Glen Ridge | False | By Robert Hanley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/us/president-appeals-to-mayors-to-lobby-for-anti-crime-bill.html | President Appeals to Mayors To Lobby for Anti-Crime Bill | False | By Gwen Ifill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/how-they-do-it-after-the-earthquake-insurance-pays-a-little.html | HOW THEY DO IT; After the Earthquake, Insurance Pays (a Little) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/figure-skating-details-of-gillooly-plea-offer-emerge.html | FIGURE SKATING; Details Of Gillooly Plea Offer Emerge | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/l-professor-advanced-science-education-024155.html | Professor Advanced Science Education | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/dialogue-three-strikes-two-views-wrong-way-to-get-tough.html | DIALOGUE: 'Three Strikes' -- Two Views; Wrong Way To Get Tough | False | By Mimi Silbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/world/st-petersburg-journal-city-that-defeated-hitler-remembers-its-fallen.html | St. Petersburg Journal; City That Defeated Hitler Remembers Its Fallen | False | By Serge Schmemann | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/about-new-york-central-park-parrots-what-price-freedom.html | ABOUT NEW YORK; Central Park Parrots: What Price Freedom? | False | By Michael T. Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/company-briefs-024880.html | COMPANY BRIEFS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/your-money/IHT-handson-managers-dinosaurs-of-the-investment-game.html | 'Hands-On' Managers: Dinosaurs of the Investment Game? | False | By Iain Jenkins, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/us/drift-and-turmoil-in-justice-dept.html | Drift and Turmoil in Justice Dept. | False | By David Johnston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/obituaries/state-justice-ivan-warner-74-served-25-years-on-bronx-bench.html | State Justice Ivan Warner, 74; Served 25 Years on Bronx Bench | False | By Wolfgang Saxon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/sprint-in-polish-venture.html | Sprint in Polish Venture | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/l-abstinence-courses-aren-t-equally-enlightened-tie-it-to-values-024430.html | Abstinence Courses Aren't Equally Enlightened; Tie It to Values | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/mayor-moves-to-combine-three-forces.html | Mayor Moves To Combine Three Forces | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/aetna-life-to-cut-4000-jobs-and-take-1.3-billion-charge.html | Aetna Life to Cut 4,000 Jobs And Take $1.3 Billion Charge | False | By Michael Quint | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/classical-music-in-review-024538.html | Classical Music in Review | False | By James R. Oestreich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/your-money/IHT-is-this-bubble-really-punctureproof.html | Is This Bubble Really Puncture-Proof? | False | By Conrad De Aenlle, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/IHT-inflation-remains-under-control-too-us-economic-growth-is-fastest-in-6.html | Inflation Remains Under Control, Too : U.S. Economic Growth Is Fastest in 6 Years | False | By Lawrence Malkin, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/after-ruling-green-point-goes-public.html | After Ruling, Green Point Goes Public | False | By Saul Hansell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/2-banks-set-1.9-billion-merger.html | 2 Banks Set $1.9 Billion Merger | False | By Saul Hansell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/c-corrections-020940.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/o-rourke-attacks-proposal-to-reroute-air-traffic-from-newark.html | O'Rourke Attacks Proposal to Reroute Air Traffic From Newark | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/strategies-avoiding-unnecessary-costs-in-switching-among-mutual-funds.html | STRATEGIES; Avoiding Unnecessary Costs in Switching Among Mutual Funds | False | By Andree Brooks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/super-bowl-xxvii-notebook-europe-exhibition-likely-for-giants.html | SUPER BOWL XXVII: NOTEBOOK; Europe Exhibition Likely for Giants | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/justice-in-disarray.html | Justice in Disarray | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/company-news-small-polish-company-wins-major-tv-license.html | COMPANY NEWS; Small Polish Company Wins Major TV License | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/IHT-american-topics-short-takes-90195827327.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/classical-music-in-review-024511.html | Classical Music in Review | False | By James R. Oestreich | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/company-news-macy-gets-extension-on-right-to-sue-federated.html | COMPANY NEWS; Macy Gets Extension on Right to Sue Federated | False | By Stephanie Strom | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/obituaries/william-j-levitt-86-pioneer-of-suburbs-dies.html | William J. Levitt, 86, Pioneer of Suburbs, Dies | False | By Eric Pace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/IHT-american-topics-postal-carriers-are-tapped-in-the-fight-against-crime.html | American Topics : Postal Carriers Are Tapped In The Fight Against Crime | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/shirking-charges-against-custodian-are-dropped.html | Shirking Charges Against Custodian Are Dropped | False | By Craig Wolff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/tennis-us-friends-across-net-in-final-across-world.html | TENNIS; U.S. Friends Across Net In Final Across World | False | By David Higdon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/uconn-s-coach-is-hospitalized.html | UConn's Coach Is Hospitalized | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/economy-grows-5.9-in-quarter.html | Economy Grows 5.9% In Quarter | False | By Robert D. Hershey Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/tennis-graf-zips-to-her-4th-straight-slam-title.html | TENNIS; Graf Zips to Her 4th Straight Slam Title | False | By David Higdon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/news-summary-016608.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/home-insurance-replacement-policies-have-lots-of-fine-print.html | HOME INSURANCE; 'Replacement' Policies Have Lots of Fine Print | False | By Michael Quint | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/super-bowl-xxvii-the-coach-they-want-most-norv-turner.html | SUPER BOWL XXVII; The Coach They Want Most: Norv Turner | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/l-abstinence-courses-aren-t-equally-enlightened-not-by-ads-alone-024449.html | Abstinence Courses Aren't Equally Enlightened; Not by Ads Alone | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/style/chronicle-024490.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/tennis-becker-clarifies-view-on-drugs.html | TENNIS; Becker Clarifies View on Drugs | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/style/chronicle-024481.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/IHT-the-bills-are-going-to-win.html | The Bills Are Going to Win | False | By Ian Thomsen, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/review-rock-dream-pop-shimmering-with-meshed-guitars.html | Review/Rock; Dream Pop, Shimmering With Meshed Guitars | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/world/asserting-croatia-invaded-bosnia-appeals-to-un.html | Asserting Croatia Invaded, Bosnia Appeals to U.N. | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/us/hillary-clinton-tells-doctors-crisis-in-health-care-is-real.html | Hillary Clinton Tells Doctors Crisis in Health Care Is Real | False | By Adam Clymer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/annuities-vs-ira-s-the-winner-is.html | Annuities vs. I.R.A.'s: The Winner Is . . . | False | By Leonard Sloane | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/with-winds-of-change-a-quick-thaw.html | With Winds of Change, a Quick Thaw | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/transactions-022411.html | Transactions | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/IHT-japannew-remedies-to-try-when-old-ones-fail.html | Japan:New Remedies to Try When Old Ones Fail | False | By Kenneth S. Courtis, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/us/after-trickery-stories-of-woe-don-t-win-aid.html | After Trickery, Stories of Woe Don't Win Aid | False | By B. Drummond Ayres Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/us/the-other-menendez-trial-too-ends-with-the-jury-deadlocked.html | The Other Menendez Trial, Too, Ends With the Jury Deadlocked | False | By Seth Mydans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/company-news-spectrum-information-stock-continues-slide.html | COMPANY NEWS; SPECTRUM INFORMATION STOCK CONTINUES SLIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/us/images-and-action-weighed-at-democrats-retreat.html | Images and Action Weighed at Democrats' Retreat | False | By Robin Toner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/observer-soother-of-the-beast.html | Observer; Soother Of the Beast | False | By Russell Baker | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/key-rates-020621.html | Key Rates | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/columbia-u-may-be-sued-in-sex-case.html | Columbia U. May Be Sued In Sex Case | False | By Jan Hoffman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/no-headline-016616.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/IHT-american-topics-short-takes-91757573752.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/world/crossroads-for-china-with-democratic-stirrings-among-chinese-us-pressing-beijing.html | Crossroads for China; With Democratic Stirrings Among Chinese, U.S. Is Pressing Beijing on Crucial Choices | False | By Patrick E. Tyler | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/world/un-secretary-general-warns-serbs-of-air-strikes.html | U.N. Secretary General Warns Serbs of Air Strikes | False | By Paul Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/hockey-the-rangers-wind-up-in-duck-soup.html | HOCKEY; The Rangers Wind Up In Duck Soup | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/euro-disney-reserve-fund.html | Euro Disney Reserve Fund | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/olympics-goalie-skates-into-spotlight.html | OLYMPICS; Goalie Skates Into Spotlight | False | By Gerald Eskenazi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/review-music-the-english-horn-steps-forward.html | Review/Music; The English Horn Steps Forward | False | By Alex Ross | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/pro-basketball-night-ends-early-for-exasperated-coleman.html | PRO BASKETBALL; Night Ends Early for Exasperated Coleman | False | By Jay Privman, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/results-plus-021814.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/the-giulianis-front-burner.html | The Giulianis' Front Burner | False | By Rozanne Gold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/classical-music-in-review-024520.html | Classical Music in Review | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/baseball-yankees-sign-ojeda-as-pitching-insurance.html | BASEBALL; Yankees Sign Ojeda As Pitching Insurance | False | By Jack Curry | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/company-reports-oil-companies-capitalize-on-disruptions-in-supplies.html | COMPANY REPORTS; Oil Companies Capitalize On Disruptions in Supplies | False | By Agis Salpukas | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/super-bowl-xxvii-field-goals-are-up-up-but-nfl-says-no-good.html | SUPER BOWL XXVII; Field Goals Are Up . . . Up But N.F.L. Says: No Good | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/world/4-former-secretaries-of-state-grade-clinton-s-policies.html | 4 Former Secretaries of State Grade Clinton's Policies | False | By Elaine Sciolino | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/business/worldbusiness/IHT-german-cleaves-to-tight-credit-policy-us-irks.html | German Cleaves to Tight Credit Policy : U.S. Irks Bundesbank Chief | False | By Alan Friedman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-29 | 1994-01-29 | https://www.nytimes.com/1994/01/29/your-money/IHT-mammons-agnostics-win-the-day.html | Mammon's Agnostics Win the Day | False | By M.b., International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/wall-street-pssst-have-i-got-a-deal-for-you.html | Wall Street; Pssst! Have I Got a Deal for You! | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/westchester-qa-george-m-lyons-fostering-little-league-in-white.html | Westchester Q&A;: George M. Lyons; Fostering Little League in White Plains | False | By Donna Greene | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/weather-was-frightful-but-not-a-showstopper.html | Weather Was Frightful But Not a Showstopper | False | By Roberta Hershenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/two-day-event-seeks-to-encourage-reading.html | Two-Day Event Seeks to Encourage Reading | False | By Roberta Hershenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/pop-culture-channel-surfing-through-us-culture-20-lands-south-africa-fluke.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; South Africa: A Fluke Of British Unionism | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/behind-the-headlines-in-the-leno-letterman-war.html | BEHIND THE HEADLINES IN THE LENO -- LETTERMAN WAR | False | BY Bill Carter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/soapbox-i-need-civility-calm-wnyc.html | SOAPBOX; I Need Civility, Calm . . . WNYC | False | By Jules Feiffer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/art-images-and-fantasies-from-down-on-the-old-english-farm.html | ART; Images and Fantasies From Down on the Old English Farm | False | By Vivien Raynor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-brooklyn-heights-in-other-words-just-make-it-perfect.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; In Other Words, Just Make It Perfect | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/baseball-notebook-some-recent-losers-have-understanding-bills-position-today.html | BASEBALL: NOTEBOOK; Some Recent 'Losers' Have an Understanding of the Bills' Position Today | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/l-or-maybe-it-s-just-director-somnolence-033014.html | Or Maybe It's Just Director Somnolence | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/a-warm-conclusion-in-part-to-a-tale-of-2-tropical-birds.html | A Warm Conclusion (in Part) to a Tale of 2 Tropical Birds | False | By Norimitsu Onishi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-nonfiction-921858.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/fyi-16391.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/travel-advisory-amusement-parks-put-visitors-in-movies.html | TRAVEL ADVISORY; Amusement Parks Put Visitors in 'Movies' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/obituaries/allan-f-smith-law-school-dean-82.html | Allan F. Smith; Law School Dean, 82 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/menendez-trials-collapse-discourages-both-sides.html | Menendez Trials' Collapse Discourages Both Sides | False | By Seth Mydans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-katherine-bishop-thomas-wyckoff.html | WEDDINGS; Katherine Bishop, Thomas Wyckoff | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/theater-southern-exposure.html | THEATER; Southern Exposure | False | By Leah D. Frank | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/l-honest-now-that-s-all-folks-033030.html | Honest, Now -- That's All Folks! | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/3-4-time-will-music-minus-one-be-fab.html | 3/4 Time: Will Music Minus One Be Fab? | False | By Allan Kozinn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/jan-23-29-prepping-for-surgery-a-la-la-pop-for-kids-leaves-a-sour-taste.html | Jan. 23-29: Prepping for Surgery; A La-La-Pop for Kids Leaves a Sour Taste | False | By Philip J. Hilts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/l-hi-tech-porn-heinous-whore-oglyphics-998729.html | HI-TECH PORN; 'Heinous Whore-Oglyphics' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/the-nation-can-t-tell-viacom-from-qvc.html | The Nation; Can't Tell Viacom From QVC? | False | By Floyd Norris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-bay-ridge-the-warring-of-the-green.html | NEIGHBORHOOD REPORT: BAY RIDGE; The Warring of the Green | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/travel-advisory-recalling-a-world-s-fair.html | TRAVEL ADVISORY; Recalling a World's Fair | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/childrens-books.html | CHILDREN'S BOOKS | False | By Lisa Shea | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/on-the-job-with-cathy-quaranta-dresses-to-fulfill-brides-dreams.html | On the Job With Cathy Quaranta; Dresses to Fulfill Brides' Dreams | False | By Cathy Singer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/reluctance-turns-witness-into-defendant-memory-lapse-claim-murder-trial-brings.html | Reluctance Turns Witness Into a Defendant; Memory-Lapse Claim in Murder Trial Brings Rare (and Vigorous) Perjury Prosecution | False | By Jan Hoffman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/habitats-kansas-with-boats.html | Habitats; Kansas, With Boats | False | By Tracie Rozhon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/l-minorities-adult-education-give-women-s-colleges-boost-not-for-middle-class-033502.html | Minorities and Adult Education Give Women's Colleges a Boost; Not for Middle Class | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/quake-brings-down-walls-and-neighborhood-emerges.html | Quake Brings Down Walls, And Neighborhood Emerges | False | By Sara Rimer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-debra-a-clark-louis-v-fasulo.html | WEDDINGS; Debra A. Clark, Louis V. Fasulo | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/sports-people-basketball-pippen-comments-on-gun-charge.html | SPORTS PEOPLE: BASKETBALL; Pippen Comments on Gun Charge | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/making-it-work-animal-house-calls.html | MAKING IT WORK; Animal House Calls | False | By Michel Marriott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/in-the-regionlong-island-pulling-two-coops-from-the-brink-in.html | In the Region/Long Island; Pulling Two Co-ops From the Brink in Amityville | False | By Diana Shaman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/have-shareholder-activists-lost-their-edge.html | Have Shareholder Activists Lost Their Edge? | False | By Leslie Wayne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-ms-berman-mr-mcclimon.html | WEDDINGS; Ms. Berman, Mr. McClimon | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/ideas-trends-big-disaster-maybe-it-is-but-it-s-our-big-disaster.html | Ideas & Trends; Big Disaster? Maybe It Is, But It's OUR Big Disaster. | False | By Isabel Wilkerson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-maspeth-an-alternative-to-sludge-plants-move-it-out.html | NEIGHBORHOOD REPORT: MASPETH; An Alternative to Sludge Plants: Move It Out | False | By Bruce Lambert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/commercial-property-purchasing-rather-than-renting-belief-recovery-jogs-both.html | Commercial Property: Purchasing Rather Than Renting, A Belief in Recovery Jogs Both Buyers and Banks | False | By Claudia H. Deutsch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/l-say-what-you-will-921904.html | Say What You Will | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/also-inside-015059.html | ALSO INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/l-the-loss-of-a-bookstore-turns-pocketbook-issue-012629.html | The Loss of a Bookstore Turns Pocketbook Issue | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/evening-hours-remembering-the-80-s-the-1880-s.html | EVENING HOURS; Remembering the 80's (the 1880's) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/crown-heights-case-very-difficult.html | Crown Heights Case 'Very Difficult' | False | By Joseph P. Fried | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/un-aide-reproves-us-on-somalia-pullout.html | U.N. Aide Reproves U.S. on Somalia Pullout | False | By Paul Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/the-words-getting-out-in-the-region.html | The Word's Getting Out in the Region | False | By Diana Shaman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/tapping-home-equity-to-cushion-old-age.html | Tapping Home Equity to Cushion Old Age | False | By Peter Passell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/the-night-them-that-s-got-or-not.html | THE NIGHT; 'Them' That's Got (or Not) | False | By Bob Morris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/children-s-books-bookshelf-922323.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/pop-culture-the-new-colossus-american-culture-as-power-export.html | POP CULTURE; The New Colossus: American Culture As Power Export | False | By John Rockwell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/some-say-yes-some-say-no.html | SOME SAY YES, SOME SAY NO | False | By Robert Waddell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-brazil-killer-judges.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Brazil: Killer Judges, Just Like America's | False | By James Brooke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/dining-out-a-new-menu-with-a-new-focus-in-canaan.html | DINING OUT; A New Menu With a New Focus in Canaan | False | By Patricia Brooks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/us-to-base-balkans-spy-plane-in-albania.html | U.S. to Base Balkans Spy Plane in Albania | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/out-of-order-the-new-growth-industry-consultancy.html | OUT OF ORDER; The New Growth Industry: Consultancy | False | By David Bouchier | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/sound-bytes-tough-talk-consultant-to-a-darwinian-industry.html | Sound Bytes; Tough-Talk Consultant To a Darwinian Industry | False | By Glenn Rifkin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/new-yorkers-co-money-and-metaphysics-new-age-wall-street.html | NEW YORKERS & CO.; Money and Metaphysics: New-Age Wall Street | False | By Douglas Martin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/focus-newry-me-condo-sales-thaw-in-new-englands-ski-resorts.html | Focus/Newry, Me.; Condo Sales Thaw in New England's Ski Resorts | False | By Christine Kukka | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/l-don-t-blame-the-druids-033111.html | Don't Blame The Druids | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/skiing-world-cup-skiing-star-dies-after-crashing-during-race.html | SKIING; World Cup Skiing Star Dies After Crashing During Race | False | By Christopher Clarey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/mushing-through-the-arctic.html | Mushing Through the Arctic | False | By Anne Reiniger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-midtown-gum-targets-for-sticky-problem.html | NEIGHBORHOOD REPORT: MIDTOWN; Gum Targets for Sticky Problem | False | BY Marvin Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/l-or-maybe-it-s-just-director-somnolence-033006.html | Or Maybe It's Just Director Somnolence | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/the-rising-role-of-youths-in-crime.html | The Rising Role of Youths in Crime | False | By Elsa Brenner | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-japan-someplace-it-s.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Japan: Someplace It's Still Hip to Be Hep | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/dining-out-french-fare-thats-like-home-cooking.html | DINING OUT; French Fare That's Like Home Cooking | False | By Valerie Sinclair | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-spain-polygraphs-mr-gelb.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Spain: Polygraphs By Mr. Gelb, L.A.P.D. | False | By Ana Westley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-ms-rosenstock-mr-kessler.html | WEDDINGS; Ms. Rosenstock, Mr. Kessler | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/a-la-carte-some-hamptons-restaurants-experiment-in-the-off-season.html | A la Carte; Some Hamptons Restaurants Experiment in the Off Season | False | By Richard Jay Scholem | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/film-and-in-the-beginning-there-was-gaumont-making-films.html | FILM; And in the Beginning, There Was Gaumont Making Films | False | By Peter Brunette | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/mayor-fills-two-top-land-use-positions.html | Mayor Fills Two Top Land-Use Positions | False | By David W. Dunlap | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/sculpture-captures-grief-of-plane-bombing.html | Sculpture Captures Grief of Plane Bombing | False | By Sophia M. Fischer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-upper-east-side-new-passbook-program-planned.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; New Passbook Program Planned for the Homeless | False | BY Marvin Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-midtown-railroad-tries-to-terminate-video.html | NEIGHBORHOOD REPORT: MIDTOWN; Railroad Tries to Terminate Video Arcade | False | BY Marvin Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/port-washington-police-enmeshed-in-suits-contending-bias.html | Port Washington Police Enmeshed in Suits Contending Bias | False | By Linda Saslow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/film-view-the-philadelphia-scribe-fights-back.html | FILM VIEW; The 'Philadelphia' Scribe Fights Back | True | By Ron Nyswaner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/l-say-what-you-will-999415.html | Say What You Will | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/the-designers-who-saved-chrysler.html | The Designers Who Saved Chrysler | False | By James Bennet | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/film-bringing-you-a-musical-with-no-music.html | FILM; Bringing You a Musical . . . With No Music | False | By Jamie Diamond | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/l-winning-at-cost-033375.html | Winning at Cost | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/television-when-tnt-produces-a-movie-ted-turner-opens-his-checkbook.html | TELEVISION; When TNT Produces a Movie, Ted Turner Opens His Checkbook | False | By Ann Hornaday | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/political-memo-gop-tv-new-image-in-appeal-to-voters.html | Political Memo; G.O.P.-TV: New Image In Appeal To Voters | False | By Richard L. Berke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/postings-199-bed-bronx-nursing-home-st-barnabas-expands.html | POSTINGS: 199-Bed Bronx Nursing Home; St. Barnabas Expands | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/c-corrections-020923.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-sally-cooke-ike-lawrence.html | WEDDINGS; Sally Cooke, Ike Lawrence | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-fiction-330653.html | IN SHORT: FICTION | False | By Fran Handman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/endpaper-narrow-blasting.html | ENDPAPER; Narrow-Blasting | False | By Jack Hitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/residential-resales-000167.html | Residential Resales | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/tech-notes-rocking-to-solar-power.html | Tech Notes; Rocking to Solar Power | False | By Roy Furchgott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/where-women-can-turn-for-aid.html | Where Women Can Turn for Aid | False | By Penny Singer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/streetscapes-375-canal-street-on-a-garish-thoroughfare-oh-so-slow-compliance.html | Streetscapes/375 Canal Street; On a Garish Thoroughfare, Oh-So-Slow Compliance | False | By Christopher Gray | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/c-corrections-024554.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/new-jersey-q-a-paula-williams-when-bed-and-breakfast-inns-team-up.html | New Jersey Q & A: Paula Williams; When Bed-and-Breakfast Inns Team Up | False | By Helen Pike | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/l-a-tour-exists-033367.html | A Tour Exists | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-egypt.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Egypt: Some Like It Decadent | True | By Michael Georgy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/alternative-super-bowl-halftime-activity-second-place-runner-up-not-quite-there.html | An Alternative Super Bowl Halftime Activity; The Second-Place, Runner-Up, Not-Quite-There Quiz | False | By Anne Cronin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/travel-advisory-ferry-terminal-with-heliport-open-on-macao.html | TRAVEL ADVISORY; Ferry Terminal With Heliport Open on Macao | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/sarajevo-family-s-pain-is-soothed-by-neediest.html | Sarajevo Family's Pain Is Soothed By Neediest | False | By Randy Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/l-say-what-you-will-999407.html | Say What You Will | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/soapbox-angry-afraid-unwilling-to-leave.html | SOAPBOX; Angry, Afraid, Unwilling to Leave | False | By Eric Wakin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/viewpoints-do-your-duty-retirement-managers.html | Viewpoints; Do Your Duty, Retirement Managers | False | By Nell Minow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/l-in-favor-of-golfing-at-liberty-state-park-023426.html | In Favor of Golfing At Liberty State Park | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/jan-23-29-kerry-and-mccain-clinton-gets-political-cover-to-end-vietnams-embargo.html | Jan. 23-29: Kerry and McCain; Clinton Gets Political Cover To End Vietnam's Embargo | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/l-hi-tech-porn-sumerian-poetry-vs-penthouse-pet-998737.html | HI-TECH PORN; Sumerian Poetry Vs. Penthouse Pet | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/dining-out-the-not-so-mysterious-dishes-of-india.html | DINING OUT; The Not-So-Mysterious Dishes of India | False | By Joanne Starkey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/about-long-island-can-love-go-along-with-lamaze.html | ABOUT LONG ISLAND; Can Love Go Along With Lamaze? | False | By Diane Ketcham | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/college-basketball-coach-sick-uconn-couldn-t-be-better.html | COLLEGE BASKETBALL; Coach Sick; UConn Couldn't Be Better | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/someone-spying-so-are-the-teddy-bear-and-the-potted-plant.html | Someone Spying? So Are the Teddy Bear and the Potted Plant | False | By Jay Romano | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-czech.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Czech Republic: See Woody, Skip Batman | True | By Burton Bollag | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/about-cars-after-22-years-a-new-dodge-ram.html | ABOUT CARS; After 22 Years, a New Dodge Ram | False | By Marshall Schuon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/benefits-021270.html | BENEFITS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/market-watch-a-timely-call-for-reform-in-nasdaq-trading.html | MARKET WATCH; A Timely Call For Reform in Nasdaq Trading | False | By Floyd Norris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/obituaries/daisy-newman-writer-89.html | Daisy Newman; Writer, 89 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/if-it-s-dry-and-mild-can-it-be-the-new-york-area.html | If It's Dry and Mild, Can It Be the New York Area? | False | By Robert D. McFadden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/kilns-fired-by-tradition.html | Kilns Fired By Tradition | False | By Denise Couture | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/obituaries/richard-falk-81-noted-publicist-known-for-his-outlandish-stunts.html | Richard Falk, 81, Noted Publicist Known for His Outlandish Stunts | False | By Richard D. Lyons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/l-rock-and-religion-sustained-sour-notes-998702.html | ROCK AND RELIGION; Sustained Sour Notes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/france-tells-us-i-oppose-therefore-i-am.html | France Tells U.S., 'I Oppose, Therefore I Am' | False | By Roger Cohen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/news-summary-025801.html | NEWS SUMMARY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/woman-favored-as-finland-president.html | Woman Favored as Finland President | False | By William E. Schmidt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-fiction-335796.html | IN SHORT: FICTION | False | By Fran Handman | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/jan-23-29-reno-s-troubles-yet-another-job-opening-this-time-at-justice.html | Jan. 23-29: Reno's Troubles; Yet Another Job Opening, This Time at Justice | False | By David Johnston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/super-bowl-xxviii-the-eyes-of-texas-are-on-the-bills-thomas.html | SUPER BOWL XXVIII; The Eyes of Texas Are on the Bills' Thomas | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/college-officials-agree-to-change.html | COLLEGE OFFICIALS AGREE TO CHANGE | False | By Samuel Weiss | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/owner-of-store-fatally-stabbed-in-bronx.html | Owner of Store Fatally Stabbed in Bronx | False | By Garry Pierre-Pierre | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/the-identity-myth.html | The Identity Myth | False | By Richard Sennett | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/cuttings-midwinter-night-s-dream-fragrant-sweet-peas.html | CUTTINGS; Midwinter Night's Dream: Fragrant Sweet Peas | False | By Anne Raver | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/theater/sunday-view-two-angels-two-journeys-in-london-and-new-york.html | SUNDAY VIEW; Two 'Angels,' Two Journeys, In London And New York | False | By Vincent Canby | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/sports-people-basketball-contract-extension-for-dean-smith.html | SPORTS PEOPLE: BASKETBALL; Contract Extension for Dean Smith | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/a-fresh-view-of-art-from-the-neuberger-s-curator.html | A Fresh View of Art From the Neuberger's Curator | False | By Roberta Hershenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/l-speaking-of-japan-america-needs-engineers-013072.html | Speaking of Japan -- America Needs Engineers | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-england-sunset-for-yanks.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; England: Sunset For the Yanks! | False | By John Darnton | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/a-book-in-search-of-a-buzz-the-marketing-of-a-first-novel.html | A Book in Search of a Buzz: The Marketing of a First Novel | False | By Michael Norman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/hockey-a-ranger-misses-new-york-city-weather.html | HOCKEY; A Ranger Misses New York City Weather | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/at-work-crashing-temping-coping-sneering.html | At Work; Crashing, Temping, Coping, Sneering | False | By Barbara Presley Noble | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-brooklyn-heights-keeping-a-vista-in-the-view.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Keeping a Vista in the View | False | By Lynette Holloway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/evening-hours-here-s-looking-at-you.html | EVENING HOURS; Here's Looking at You | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/celebrating-words-and-music.html | Celebrating Words and Music | False | By Ina Aronow | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/cuomos-budget-marks-shift-in-attitude-toward-east-end.html | Cuomo's Budget Marks Shift In Attitude Toward East End | False | By John Rather | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/escape-from-new-york.html | Escape From New York | False | By Chip Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/art-global-exotica-create-a-greenhouse-effect.html | ART; Global Exotica Create a Greenhouse Effect | False | By Vivien Raynor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/joycelyn-elders.html | Joycelyn Elders | False | By Claudia Dreifus | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/on-language-welcome-to-icity-city.html | ON LANGUAGE; Welcome to - icity City | False | By William Safire | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-upper-east-side-update-trying-to-curb-sidewalk-biking.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- UPDATE; Trying to Curb Sidewalk Biking | False | BY Marvin Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/l-post-quake-california-will-recreate-a-transportation-system-034472.html | Post-Quake California Will Recreate a Transportation System | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-linda-a-breda-k-dean-neely.html | WEDDINGS; Linda A. Breda, K. Dean Neely | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/music-recitals-abound-with-ensembles-and-returning-celebrities.html | MUSIC; Recitals Abound With Ensembles and Returning Celebrities | False | By Robert Sherman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/l-performance-based-compensation-more-firings-033049.html | Performance-Based Compensation = More Firings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/college-basketball-cold-spell-after-half-dooms-seton-hall.html | COLLEGE BASKETBALL; Cold Spell After Half Dooms Seton Hall | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/l-road-to-acapulco-980420.html | Road to Acapulco | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-harlem-copeland-s-cooks-on-125th-street.html | NEIGHBORHOOD REPORT: HARLEM; Copeland's Cooks On 125th Street | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/l-flood-tunnel-project-is-a-boondoggle-002275.html | Flood Tunnel Project Is a 'Boondoggle' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-russia.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Russia: The Subtitles Are In Chinese | True | By Judith Ingram | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/new-yorkers-co-15715.html | NEW YORKERS & CO. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/about-men-first-blood.html | ABOUT MEN; First Blood | False | BY Derek H. Suite | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/pro-basketball-nets-road-recipe-hit-em-with-a-bench.html | PRO BASKETBALL; Nets' Road Recipe: Hit 'em With a Bench | False | By Jay Privman, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/inside-025950.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-williamsbridge-trying-to-freeze-out-a-strip-joint.html | NEIGHBORHOOD REPORT: WILLIAMSBRIDGE; Trying to Freeze Out a Strip Joint | False | RANDY KENNEDY | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/oregon-governor-decides-against-re-election-bid.html | Oregon Governor Decides Against Re-election Bid | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/l-the-wet-shirt-coolant-033090.html | The Wet-Shirt Coolant | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/silver-linings-winter-hills-sledding-sites.html | SILVER LININGS; Winter Hills, Sledding Sites | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/guides-worth-carrying-to-tokyo-and-kyoto.html | Guides Worth Carrying To Tokyo and Kyoto | False | By David M. Kahn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/playing-in-the-neighborhood-16784.html | PLAYING IN THE NEIGHBORHOOD | False | By Nina Reyes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/un-says-ethnic-cleansing-by-serbs-intensifies.html | U.N. Says 'Ethnic Cleansing' by Serbs Intensifies | False | By Chuck Sudetic | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-china.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; China: Rock, as It Used to Be (Outlaw) | True | By Tyler Pike | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/larkinh-without-apologies.html | Larkinh Without Apologies | False | By Alfred Corn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/englewood-journal-where-bits-of-vaudeville-live-on.html | Englewood Journal; Where Bits of Vaudeville Live On | False | By Linda Lynwander | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/connecticut-q-a-peter-aaronson-assessing-the-clinton-health-care-proposal.html | Connecticut Q&A: Peter Aaronson; Assessing the Clinton Health Care Proposal | False | By Nancy Polk | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/india-s-election-commissioner-gains-a-following.html | India's Election Commissioner Gains a Following | False | By Sanjoy Hazarika | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-midtown-sony-s-plaza-plan-peace-and-quiet.html | NEIGHBORHOOD REPORT: MIDTOWN; Sony's Plaza Plan: Peace and Quiet, Banners and TV | False | BY Marvin Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/wall-street-a-question-of-timing-for-diana-corp-stock.html | Wall Street; A Question of Timing for Diana Corp. Stock | False | By Susan Antilla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/tennis-it-s-sampras-in-straight-sets.html | TENNIS; It's Sampras in Straight Sets | False | By David Higdon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/the-outcome-in-japan-business-almost-as-usual.html | The Outcome in Japan: Business Almost as Usual | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/an-urbanite-composing-in-rural-sagaponack.html | An Urbanite Composing in Rural Sagaponack | False | By Barbara Kaplan Lane | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/after-florio-localities-fear-impact-of-aid-cuts.html | After Florio, Localities Fear Impact Of Aid Cuts | False | By Iver Peterson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/recordings-view-tin-pan-alley-with-a-twist.html | RECORDINGS VIEW; Tin Pan Alley With a Twist | True | By K. Leander Williams | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/haiti-businessmen-protest-sanctions-by-work-stoppage.html | Haiti Businessmen Protest Sanctions by Work Stoppage | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/a-taste-of-wright-in-japan.html | A Taste Of Wright In Japan | False | By Naomi R. Pollock | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/arts-artifacts-nurturing-a-passion-for-the-designs-of-a-modernist.html | ARTS/ARTIFACTS; Nurturing a Passion For the Designs Of a Modernist | False | By Rita Reif | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/the-view-from-meriden-taking-to-the-skies-to-deliver-an-aviation.html | The View From: Meriden; Taking to the Skies to Deliver an Aviation Newspaper | False | By Frances Chamberlain | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-ellen-h-marcus-eric-d-marcus.html | WEDDINGS; Ellen H. Marcus, Eric D. Marcus | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/political-notes-salary-roster-provides-look-at-where-power-is.html | POLITICAL NOTES; Salary Roster Provides Look at Where Power Is | False | By Alison Mitchell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/this-way-to-the-egress.html | This Way to the Egress | False | By William F. Buckley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/film-dr-strangelove-turns-30-can-it-still-be-trusted.html | FILM; 'Dr. Strangelove' Turns 30. Can It Still Be Trusted? | True | By Eric Lefcowitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/l-hi-tech-porn-untapped-potential-998745.html | HI-TECH PORN; Untapped Potential | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/jan-23-29-first-challenge-korea-for-the-top-defense-job-you-can-t-be-too-choosy.html | Jan. 23-29; First Challenge: Korea; For the Top Defense Job, You Can't Be Too Choosy | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Christine Schwartz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/it-took-a-heap-of-living.html | It Took a Heap of Living | False | By Candia McWilliam | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/a-simmer-of-hope.html | A Simmer of Hope | False | By Molly O'Neill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/hockey-canucks-overpower-devils.html | HOCKEY; Canucks Overpower Devils | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-eliot-armstrong-jonathan-foote-jr.html | WEDDINGS; Eliot Armstrong, Jonathan Foote Jr. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/slaves-to-fate.html | Slaves to Fate | False | By Janet Burroway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/l-denali-waivers-983128.html | Denali Waivers | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/q-and-a-0000469.html | Q and A | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/daly-to-return-march-31.html | Daly to Return March 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-haiti-malcolm-x-sure-but.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Haiti: Malcolm X, Sure. But Demi? | False | By Howard W. French | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/l-smoking-aloft-983110.html | Smoking Aloft | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/north-korea-warns-us-on-patriot-missiles.html | North Korea Warns U.S. on Patriot Missiles | False | By David E. Sanger | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/profile-an-unusual-climb-at-kodak-wins-her-a-place-at-the-top.html | Profile; An Unusual Climb At Kodak Wins Her A Place at the Top | False | By Joshua Shapiro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/conversations-patrick-t-murphy-defender-chicago-s-children-refuses-be-polite.html | Conversations/Patrick T. Murphy; A Defender of Chicago's Children Refuses to Be Polite About Abuse | False | By Susan Chira | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/the-big-bouquet.html | The Big Bouquet | False | By Allen Lacy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/theater-in-hartford-a-revised-production-of-women.html | THEATER; In Hartford, A Revised Production Of 'Women' | False | By Alvin Klein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-israel-bring-clint-hold.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Israel: Bring on Clint, Hold the Neurotics | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-france-deja-vu-au.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; France: Deja Vu Is Au Courant | False | By John Rockwell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/three-strong-aftershocks-cause-more-destruction-in-los-angeles.html | Three Strong Aftershocks Cause More Destruction in Los Angeles | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-fiction-327360.html | IN SHORT: FICTION | False | By Fran Handman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/white-house-memo-clinton-nominations-come-slowly-and-with-many-setbacks.html | White House Memo; Clinton Nominations Come Slowly and With Many Setbacks | False | By Douglas Jehl | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/dining-out-a-taste-of-the-southwest-in-tarrytown.html | DINING OUT; A Taste of the Southwest in Tarrytown | False | By M. H. Reed | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/art-view-an-artist-s-chronicle-of-a-death-foretold.html | ART VIEW; An Artist's Chronicle Of a Death Foretold | False | By Roberta Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/evening-hours-oh-how-very-downtown.html | EVENING HOURS; Oh, How Very Downtown | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/evening-hours-chinatown-benefit.html | EVENING HOURS; Chinatown Benefit | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/in-the-regionnew-jersey-the-moving-force-behind-lowincome-rentals.html | In the Region/New Jersey; The Moving Force Behind Low-Income Rentals | False | By Rachelle Garbarine | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-karen-naughton-cj-killmurray.html | WEDDINGS; Karen Naughton, C.J. Killmurray | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/giuliani-to-use-layoff-threat-to-demand-union-concessions.html | Giuliani to Use Layoff Threat to Demand Union Concessions | False | By Steven Lee Myers | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/arrest-in-shooting-of-boy.html | Arrest in Shooting of Boy | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/cousteau-at-83-emphasizes-the-most-important-species-mankind.html | Cousteau, at 83, Emphasizes the Most Important Species: Mankind | False | By Marlise Simons | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/journal-the-road-to-neverland.html | Journal; The Road to Neverland | False | By Frank Rich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/a-leap-of-faith.html | A Leap Of Faith | False | By Russell Miller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/the-world-south-africa-s-communists-arise-and-the-west-yawns.html | The World; South Africa's Communists Arise, and the West Yawns | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/classical-view-the-bad-guy-is-a-mogul-find-an-exit.html | CLASSICAL VIEW; The Bad Guy Is a Mogul? Find an Exit | False | By Edward Rothstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/major-aftershocks-felt.html | Major Aftershocks Felt | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/music-new-series-of-programs-for-the-organ.html | MUSIC; New Series of Programs for the Organ | False | ROBERT SHERMAN | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/whats-doing-in-ottawa.html | WHAT'S DOING IN; Ottawa | False | By Katherine Ashenburg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/film-a-trafficker-in-sexy-lingerie-and-deadly-women.html | FILM; A Trafficker in Sexy Lingerie and Deadly Women | True | By Susan Dworkin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/l-speaking-of-the-breakup-what-of-bell-labs-033081.html | Speaking of the Breakup: What of Bell Labs? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/on-location-at-15-a-prodigy-en-route-to-virtuoso.html | ON LOCATION; At 15, a Prodigy En Route to Virtuoso | False | By Barbara Kaplan Lane | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/l-say-what-you-will-999431.html | Say What You Will | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/l-northeast-ski-areas-report-hefty-snowfall-999539.html | Northeast Ski Areas Report Hefty Snowfall | False | By Janet Nelson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/pop-culture-channel-surfing-through-us-culture-20-lands-italy-voting-with-their.html | POP CULTURE; Channel-Surfing Through U.S. Culture in 20 Lands; Italy: Voting With Their Footwear | False | By Alan Cowell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-dale-shumate-and-norman-leff.html | WEDDINGS; Dale Shumate and Norman Leff | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-maspeth-acquittal-revives-fear-of-the-maze.html | NEIGHBORHOOD REPORT: MASPETH; Acquittal Revives Fear Of 'The Maze' | False | By Bruce Lambert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/l-clinton-health-plan-beats-what-we-have-now-024767.html | Clinton Health Plan Beats What We Have Now | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-upper-east-side-running-a-red-light-smile.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Running a Red Light. Smile | False | BY Marvin Howe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/sunday-january-30-1994-most-human-guinea-pig.html | SUNDAY, January 30, 1994; Most Human Guinea Pig? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/does-anybody-here-know-what-time-it-is.html | 'Does Anybody Here Know What Time It Is?' | False | By James Barron | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/classical-music-an-abnormal-symphony-tailored-to-inhuman-times.html | CLASSICAL MUSIC; An Abnormal Symphony Tailored to Inhuman Times | False | By Kenneth Furie | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/hockey-islanders-can-t-reach-bigger-goal.html | HOCKEY; Islanders Can't Reach Bigger Goal | False | By Robin Finn | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/art-view-coming-to-grips-with-an-original-in-fort-worth.html | ART VIEW; Coming to Grips With an Original In Fort Worth | False | By Keith Christiansen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/paperback-best-sellers-january-30-1994.html | PAPERBACK BEST SELLERS: January 30, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/television/behind-the-headlines-in-the-letterman-leno-war-jan-30-1994.html | Behind the Headlines in the Letterman - Leno War (Jan. 30, 1994) | False | By Bill Carter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/l-minorities-and-adult-education-give-women-s-colleges-a-boost-fueled-by-ideals-033499.html | Minorities and Adult Education Give Women's Colleges a Boost; Fueled by Ideals | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/food-introduction-to-the-new-florida-cuisine.html | FOOD; Introduction to the New Florida Cuisine | False | By Moira Hodgson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/travel-advisory-season-house-that-ice-built.html | TRAVEL ADVISORY: SEASON; House That Ice Built | False | By Terry Trucco | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/data-bank-january-30-1994.html | Data Bank/January 30, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/mother-was-right-after-all.html | Mother Was Right After All | False | By Jill Ker Conway | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/long-island-journal-001570.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/peres-and-arafat-begin-swiss-talks.html | PERES AND ARAFAT BEGIN SWISS TALKS | False | By Youssef M. Ibrahim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/no-headline-025780.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/thing-super-bowl-rings.html | THING; Super Bowl Rings | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/c-correction-980234.html | Correction | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/infoline-a-service-to-call-in-times-of-need.html | Infoline: A Service to Call in Times of Need | False | By Kathleen Saluk Failla | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/that-mess-hudson-street-infrastructure-blues-when-neighborhood-improvement.html | That Mess on Hudson Street; Infrastructure Blues: When Neighborhood Improvement Becomes Neighborhood Plague | False | By Constance L. Hays | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-chinatown-both-sides-battered-over-strike.html | NEIGHBORHOOD REPORT: CHINATOWN; Both Sides Battered Over Strike | False | By Bruce Lambert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-madlyn-gleich-and-richard-primoff.html | WEDDINGS; Madlyn Gleich and Richard Primoff | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/on-sunday-gently-pressing-for-women-in-priesthood.html | On Sunday; Gently Pressing For Women In Priesthood | False | By Francis X. Clines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/l-why-edith-wharton-was-a-pain-in-the-neck-921920.html | Why Edith Wharton Was a Pain in the Neck | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/playing-in-the-neighborhood-015008.html | PLAYING IN THE NEIGHBORHOOD | False | By Nina Reyes | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/sunday-january-30-1994-matryoshka-madness.html | SUNDAY, January 30, 1994; Matryoshka Madness | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/tenant-rift-roils-calm-in-gramercy.html | Tenant Rift Roils Calm In Gramercy | False | By Shawn G. Kennedy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/crafts-indian-objects-full-of-spirit.html | CRAFTS; Indian Objects, Full of Spirit | False | By Betty Freudenheim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/truth-and-justice-why-the-best-hope-in-a-war-on-crime-may-be-a.html | Truth And Justice; Why the Best Hope In a 'War' on Crime May Be a Stalemate | False | By Charles E. Silberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/change-in-welfare-is-likely-to-need-big-jobs-program.html | CHANGE IN WELFARE IS LIKELY TO NEED BIG JOBS PROGRAM | False | By Jason Deparle | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/l-the-myth-of-community-development-944041.html | THE MYTH OF COMMUNITY DEVELOPMENT | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/combining-tots-and-the-elderly-in-day-care.html | Combining Tots and the Elderly in Day Care | False | By Vivien Kellerman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/also-inside-16872.html | ALSO INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/eyeshades-and-objectivity.html | Eyeshades and Objectivity | False | By Terry Teachout | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/in-ibm-deal-state-offers-a-loan-to-create-700-jobs.html | In I.B.M. Deal, State Offers A Loan to Create 700 Jobs | False | By Dennis Hevesi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/the-big-city-she-knows-her-lines.html | THE BIG CITY; She Knows Her Lines | False | By John Tierney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/l-school-buildings-double-duty-101-998753.html | SCHOOL BUILDINGS; Double Duty 101 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/technology-fresh-approaches-to-a-familiar-problem-skin-replacement.html | Technology; Fresh Approaches to a Familiar Problem: Skin Replacement | False | By Jonathan D. Beard | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/duke-cools-off-maryland.html | Duke Cools Off Maryland | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/latvians-appeal-to-us-for-assurances-on-russia.html | Latvians Appeal to U.S. for Assurances on Russia | False | By William E. Schmidt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/dueling-scissors.html | Dueling Scissors | False | By N. R. Kleinfield | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/l-2-telephone-exchangs-a-mysterious-inevitability-48101.html | 2 Telephone Exchanges, A 'Mysterious Inevitability' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/backtalk-imagine-dallas-as-the-yanks-and-the-bills-as-the-bums.html | BACKTALK; Imagine Dallas as the Yanks and the Bills as the Bums | False | By Heywood Hale Broun | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/your-own-account-getting-on-the-meritgoround.html | Your Own Account; Getting on the Merit-Go-Round | False | By Mary Rowland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/t-trollope-and-mail-980471.html | Trollope and Mail | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/but-can-they-make-cars.html | But Can They Make Cars? | False | By Les Daly | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-nigeria-bruce-lee-no.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Nigeria: Bruce Lee Is No Fresh Prince | False | By Kenneth B. Noble | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/television-burying-the-frito-bandito-once-and-for-all.html | TELEVISION; Burying the Frito Bandito Once and For All | True | By Guy Garcia | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/jan-23-29-shock-chiapas-spurred-rebellion-mexico-promises-reforms-fair-election.html | Jan. 23-29: The Shock of Chiapas; Spurred by a Rebellion, Mexico Promises Reforms And a Fair Election | False | By Tim Golden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-germany-blame-it-butt-head.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Germany: Blame It On Butt-head | False | By Stephen Kinzer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/sunday-january-30-1994-are-we-missing-something-here.html | SUNDAY, January 30, 1994; Are We Missing Something Here? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/westchester-guide-002569.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/sports-of-the-times-decision-means-the-mick-might-make-it-to-65-or-70.html | Sports of The Times; Decision Means the Mick Might Make It to 65 or 70 | False | By George Vecsey | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/jan-23-29-betcha-can-t-watch-more-than-1.html | Jan. 23-29; Betcha Can't Watch More Than 1 | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/an-american-from-paris.html | An American From Paris | False | By Mindy Aloff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/fingerprints-for-welfare-may-widen.html | Fingerprints-for-Welfare May Widen | False | By Jacques Steinberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-brooklyn-heights-the-hatman-closeth.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; The Hatman Closeth | False | By Erin St. John Kelly | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/dance-is-there-a-ballet-in-rachmaninoff-s-symphonic-dances.html | DANCE; Is There a Ballet In Rachmaninoff's Symphonic Dances? | False | By James R. Oestreich | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/l-ad-in-women-033359.html | Ad In, Women | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/another-bumper-crop-of-lawyers-but-job-pickings-are-slim.html | Another Bumper Crop of Lawyers, but Job Pickings Are Slim | False | By Linda Lynwander | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/your-home-breaks-in-filing-returns.html | YOUR HOME; Breaks In Filing Returns | False | By Andree Brooks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/horse-racing-holy-bull-goes-front-and-center-at-hutcheson.html | HORSE RACING; Holy Bull Goes Front and Center at Hutcheson | False | By Joseph Durso | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/celebrating-the-other-blossom.html | Celebrating the Other Blossom | False | By Carol Lutfy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/postings-in-the-metropolitan-club-a-fifth-avenue-link-to-the-janiculum-hill.html | POSTINGS: In the Metropolitan Club; A Fifth Avenue Link To the Janiculum Hill | False | By David W. Dunlap | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/gardening-turning-trash-into-treasure-for-the-soil.html | GARDENING; Turning Trash Into Treasure for the Soil | False | By Joan Lee Faust | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/if-youre-thinking-of-living-incanarsie-a-place-that-attracts.html | If You're Thinking of Living In/Canarsie; A Place That Attracts Other New Yorkers | False | By Jon Elsen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/yes-there-is-a-health-crisis.html | Yes, There Is a Health Crisis | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/l-post-quake-california-will-recreate-a-transportation-system-time-doesn-t-count-033456.html | Post-Quake California Will Recreate a Transportation System; Time Doesn't Count | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/l-news-from-museums-033480.html | News From Museums | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/medical-students-become-volunteers.html | Medical Students Become Volunteers | False | By Felice Buckvar | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/a-store-clerks-first-film-earns-a-festival-showing.html | A Store Clerk's First Film Earns a Festival Showing | False | By Eileen N. Moon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/trial-by-fire.html | Trial By Fire | False | By Dan Shaw | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/art-ranging-across-6-centuries-in-guccione-private-collection.html | ART; Ranging Across 6 Centuries In Guccione's Private Collection | False | By Phyllis Braff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/super-bowl-xxviii-matchups.html | SUPER BOWL XXVIII; MATCHUPS | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-fiction-999369.html | IN SHORT: FICTION | False | By Suzanne Charle | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-fiction.html | IN SHORT: FICTION | False | By Anne Whitehouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-pelham-parkway-awaited-for-decade-project-gets-started-too.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY; Awaited for a Decade, Project Gets Started Too Suddenly | False | RANDY KENNEDY | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/sunday-january-30-1994-sexually-incorrect-sand.html | SUNDAY, January 30, 1994; Sexually Incorrect Sand | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-poland.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Poland: 'Dynasty' and Avant-Garde Too | True | By Matthew Brzezinski | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/surfacing.html | SURFACING | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/innovative-programs-offer-ray-of-hope-for-alzheimers-patients.html | Innovative Programs Offer Ray of Hope for Alzheimer's Patients | False | By Dan Markowitz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/some-good-out-of-chiapas.html | Some Good Out of Chiapas | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-chelsea.html | NEIGHBORHOOD REPORT: CHELSEA; | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/l-in-truth-age-and-beauty-mix-033120.html | In Truth, Age And Beauty Mix | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-india-only-pirates-are.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; India: Only Pirates Are Even in the Game | False | By Edward A. Gargan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/boxing-macho-no-more-camacho-looks-more-like-a-has-been-in-his-loss-to-trinidad.html | BOXING; 'Macho' No More: Camacho Looks More Like a Has-Been in His Loss to Trinidad | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/super-bowl-xxviii-could-one-victory-ever-mean-more.html | SUPER BOWL XXVIII; Could One Victory Ever Mean More? | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/style-state-of-the-union.html | STYLE; State of the Union | False | By Molly O'Neill | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/new-yorkers-co-014346.html | NEW YORKERS & CO. | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-upper-west-side-challenge-to-trump-plan-loses.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Challenge to Trump Plan Loses | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/mutual-funds-putting-money-behind-your-beliefs.html | Mutual Funds; Putting Money Behind Your Beliefs | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/music-opera-at-rutgers-takes-on-werther.html | MUSIC; Opera at Rutgers Takes On 'Werther' | False | By Rena Fruchter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/early-grade-sex-course-is-debated.html | Early-Grade Sex Course Is Debated | False | By Jacqueline Shaheen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/theater-yale-rep-offers-america-premiere.html | THEATER; Yale Rep Offers 'America' Premiere | False | By Alvin Klein | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/2-aid-groups-quit-somali-city-after-a-looting.html | 2 Aid Groups Quit Somali City After a Looting | False | MOGADISHU, Somalia, Jan. 29, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/super-bowl-xxviii-team-so-cool-it-should-play-in-leather-jackets-sunglasses.html | SUPER BOWL XXVIII; A Team So Cool It Should Play in Leather Jackets and Sunglasses | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/the-executive-life-in-personal-mergers-the-trend-is-low-key.html | The Executive Life; In Personal Mergers, The Trend Is Low Key | False | By Sarah Mahoney | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/theater-mixing-present-and-past-in-hartford.html | THEATER; Mixing Present And Past In Hartford | False | By Alvin Klein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/artists-revive-a-landmark-factory-building-in-bantam.html | Artists Revive a Landmark Factory Building in Bantam | False | By Frances Chamberlain | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/an-islamic-identity-crisis.html | An Islamic Identity Crisis | False | By Marvin Zonis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/parents-pressuring-schools-for-alternatives-to-pesticides.html | Parents Pressuring Schools For Alternatives to Pesticides | False | By Adam L. Penenberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/brighter-foodpatch-menu.html | Brighter Food-Patch Menu | False | By Lynne Ames | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/why-cant-a-woman-be-less-like-a-man.html | Why Can't a Woman Be Less Like a Man? | False | By Alice Kessler-Harris | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/triumph-of-the-frill.html | TRIUMPH OF THE FRILL | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/super-bowl-xxviii-in-kotites-opinion-a-good-close-game.html | SUPER BOWL XXVIII; In Kotite's Opinion, A Good, Close Game | False | By Rich Kotite | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/soccer-everyone-is-getting-in-on-the-game.html | Soccer: Everyone Is Getting In on the Game | False | By Carol A. Leonetti | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/the-dirty-detective.html | The Dirty Detective | False | By D. Keith Mano | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/mining-genome-big-science-big-business-special-report-profits-ethics-clash.html | Mining the Genome: Big Science as Big Business -- A special report.; PROFITS AND ETHICS CLASH IN RESEARCH ON GENETIC CODING | False | By Lawrence M. Fisher | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/finally-there-s-lots-of-snow-but-the-cold-deters-skiers.html | Finally, There's Lots of Snow, But the Cold Deters Skiers | False | By Jack Cavanaugh | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/l-secure-rental-oasis-for-east-new-york-000272.html | 'Secure Rental Oasis For East New York' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/l-the-loss-of-a-bookstore-turns-pocketbook-issue-13369.html | The Loss of a Bookstore Turns Pocketbook Issue | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/q-and-a-982750.html | Q and A | False | By Terence Neilan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/in-new-haven-taking-action-against-aids.html | In New Haven, Taking Action Against AIDS | False | By Andi Rierden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/a-washington-city-full-of-prozac.html | A Washington City Full of Prozac | False | By Timothy Egan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/playing-in-the-neighborhood-corona-why-pop-up-books-pop-and-soda-fizzes.html | PLAYING IN THE NEIGHBORHOOD: CORONA; Why Pop-Up Books Pop and Soda Fizzes | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/good-eating-upper-east-side-stylish-or-homey.html | GOOD EATING; UPPER East Side, Stylish or Homey | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/dance-coaching-aims-at-putting-teenagers-on-paths-to-careers.html | Dance Coaching Aims At Putting Teen-Agers On Paths to Careers | False | By Barbara Gilford | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/l-say-what-you-will-999423.html | Say What You Will | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/travel-advisory-correspondent-s-report-the-channel-is-ready-but-are-the-english.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; The Channel Is Ready, But Are the English? | False | By Richard W. Stevenson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/in-the-region-westchester-outpaced-by-neighbors-office-market-struggles.html | In the Region/Westchester; Outpaced by Neighbors, Office Market Struggles | False | By Mary McAleer Vizard | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/l-let-s-hear-from-the-nurses-033022.html | Let's Hear From the Nurses | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-lebanon.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Lebanon: Hezbollah Critics Use Paint | True | By Tewfik A. Mishlawi | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/sports-of-the-times-the-backup-qb-s-stand-and-wait.html | Sports of The Times; The Backup QB's Stand And Wait | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-harlem-troubled-students-dropping-back-in.html | NEIGHBORHOOD REPORT: HARLEM; Troubled Students Dropping Back In | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-jamie-rosen-and-dennis-scurletis.html | WEDDINGS; Jamie Rosen and Dennis Scurletis | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/2-front-runners-emerge-for-no-2-justice-job.html | 2 Front-Runners Emerge for No. 2 Justice Job | False | By David Johnston | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/the-view-from-rye-an-ice-skating-clubs-focus-on-commitment.html | The View From: Rye; An Ice Skating Club's Focus on Commitment | False | By Lynne Ames | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/mentors-point-students-toward-success.html | Mentors Point Students Toward Success | False | By Fay Ellis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/theater/theater-david-rabe-plays-a-double-part-writer-director.html | THEATER; David Rabe Plays a Double Part: Writer-Director | False | By Francis X. Clines | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/architecture-view-in-pittsburgh-a-question-of-too-little-history.html | ARCHITECTURE VIEW; In Pittsburgh, a Question of Too Little History | False | By Herbert Muschamp | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/obeying-the-tax-laws-small-business-burden.html | Obeying the Tax Laws: Small Business' Burden | False | By Robert D. Hershey Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/lift-for-defense-in-cultists-trial.html | LIFT FOR DEFENSE IN CULTISTS' TRIAL | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/a-glimpse-of-the-times.html | A Glimpse of The Times | False | By Tom Goldstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/road-to-acapulco-999610.html | Road to Acapulco | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/in-zambia-a-legacy-of-graft-and-a-drug-scandal-taint-democratic-reforms.html | In Zambia, a Legacy of Graft and a Drug Scandal Taint Democratic Reforms | False | By Donatella Lorch | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/arts-groups-busy-second-life.html | Arts Group's Busy Second Life | False | By Barbara Gilford | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/us-urged-to-shift-china-policy-on-trade.html | U.S. Urged to Shift China Policy on Trade | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-upper-west-side-tower-on-tower-records-site.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Tower on Tower Records Site? | False | By Emily M. Bernstein | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/recordings-view-raw-country-via-miami.html | RECORDINGS VIEW; Raw Country, Via Miami | False | By Ken Tucker | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/travel-advisory-taiwan-to-drop-visas-for-americans-visits.html | TRAVEL ADVISORY; Taiwan to Drop Visas For Americans' Visits | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/coping-no-news-just-another-day-in-the-soup-line.html | COPING; No News. Just Another Day in the Soup Line. | False | By Robert Lipsyte | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/sunday-january-30-1994-have-a-nice-super-bowl.html | SUNDAY, January 30, 1994; Have a Nice Super Bowl | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/viewpoints-sell-united-to-its-workers-it-may-soar.html | Viewpoints; Sell United to Its Workers. It May Soar. | False | By Joseph Blasi and Douglas Kruse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/hockey-young-olympic-squad-penalized-by-penalties.html | HOCKEY; Young Olympic Squad Penalized by Penalties | False | By Gerald Eskenazi | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/2-telephone-exchanges-a-mysterious-inevitability-046140.html | 2 Telephone Exchanges, A 'Mysterious Inevitability' | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/giuliani-urges-new-tack-on-homeless.html | Giuliani Urges New Tack on Homeless | False | By Douglas Martin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-thailand.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Thailand: Gloved One And Gunless One | True | By Gordan Fairclough | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/in-america-an-embargo-in-the-dark.html | In America; An Embargo in the Dark | False | By Bob Herbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/yacht-racing-female-crew-s-skipper-may-try-america-s-cup.html | YACHT RACING; Female Crew's Skipper May Try America's Cup | False | By Barbara Lloyd | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/l-rock-and-religion-commentary-or-shlock-998710.html | ROCK AND RELIGION; Commentary Or Shlock? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/panel-drawing-nassau-district-lines-ready-for-public-views.html | Panel Drawing Nassau District Lines Ready for Public Views | False | By Stewart Ain | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/evening-hours-a-gig-at-lincoln-center.html | EVENING HOURS; A Gig at Lincoln Center | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/coast-guard-accused-of-error-leading-to-spill.html | Coast Guard Accused of Error Leading to Spill | False | By Matthew L. Wald | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/executive-computer-curtain-s-rising-third-generation-line-services.html | The Executive Computer; Curtain's Rising on a Third Generation of On-Line Services | False | By John Markoff | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/results-plus-030236.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/travel-advisory-books-rock-bottom-rooms.html | TRAVEL ADVISORY: BOOKS; Rock-Bottom Rooms | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/states-and-health-care.html | States and Health Care | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-mary-ann-gibney-gordon-e-loh.html | WEDDINGS; Mary Ann Gibney, Gordon E. Loh | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/graft-and-gangsterism-in-russia-blight-the-entrepreneurial-spirit.html | Graft and Gangsterism in Russia Blight the Entrepreneurial Spirit | False | By Celestine Bohlen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/vows-clare-rooney-david-butler.html | VOWS; Clare Rooney, David Butler | False | By Lois Smith Brady | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/jan-23-29-there-s-no-escaping-sad-and-sordid-reality-even-in-the-comic-pags.html | Jan. 23-29; There's No Escaping Sad and Sordid Reality. Even in the Comic Pages. | False | By Tom Kuntz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-mexico-up.html | POP CULTURE: Channel-Surfing Through U.S. Culture in 20 Lands; Mexico: Up North, Abyss or Paradise | True | By Paul Sherman | 1994-03-07 | | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/sunday-january-30-1994-list-internet-hot-spots.html | SUNDAY, January 30, 1994; List: Internet Hot Spots | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/tv-sports-reminder-to-trumpy-madden-has-pizazz.html | TV SPORTS; Reminder to Trumpy: Madden Has Pizazz | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/best-sellers-january-30-1994.html | BEST SELLERS: January 30, 1994 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/let-her-skate.html | Let Her Skate | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/the-nation-when-is-protest-not-protest-when-you-call-it-extortion.html | The Nation; When Is Protest Not Protest? When You Call It Extortion | False | By Laura Mansnerus | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/american-style.html | American Style | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/travel-advisory-usair-is-latest-to-offer-more-flights-for-less.html | TRAVEL ADVISORY; USAir Is Latest to Offer More Flights for Less | False | By Adam Bryant | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/world-markets-turkeys-bull-hits-a-wall.html | World Markets; Turkey's Bull Hits a Wall | False | By Thomas Goltz | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/governors-ask-for-power-over-self-insurance-plans.html | Governors Ask for Power Over Self-Insurance Plans | False | By Robert Pear | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/are-there-lessons-in-the-weimar-republic.html | Are There Lessons in the Weimar Republic? | False | By Richard J. Evans | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/on-the-street-real-life-runway.html | ON THE STREET; Real-Life Runway | False | By Bill Cunningham | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/l-post-quake-california-will-recreate-a-transportation-system-the-big-shake-up-033464.html | Post-Quake California Will Recreate a Transportation System; The Big Shake-Up | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-katherine-hewitt-bruce-r-goin.html | WEDDINGS; Katherine Hewitt, Bruce R. Goin | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-chinatown-plenty-of-banks-but-fewer-loans.html | NEIGHBORHOOD REPORT: CHINATOWN; Plenty of Banks, But Fewer Loans | False | By Bruce Lambert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/the-world-russian-reform-lingers-near-life.html | The World; Russian Reform Lingers Near Life | False | By Serge Schmemann | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/practical-traveler-getting-on-line-before-you-go.html | PRACTICAL TRAVELER; Getting on Line Before You Go | False | By L. R. Shannon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/a-westport-bookstore-bids-the-business-goodbye.html | A Westport Bookstore Bids the Business Goodbye | False | By James Lomuscio | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/outdoors-the-brutal-winter-is-taking-its-toll-on-the-wildlife-too.html | OUTDOORS; The Brutal Winter Is Taking Its Toll on the Wildlife, Too | False | By Pete Bodo | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/theater-and-its-neighbors-face-off.html | Theater and Its Neighbors Face Off | False | BY Rachel Kreier | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/l-political-art-listening-to-unheard-voices-998761.html | POLITICAL ART; Listening To Unheard Voices | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/foundations-help-without-fanfare.html | Foundations Help Without Fanfare | False | By Elisabeth Ginsburg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/l-wanted-news-of-mother-s-farm-033103.html | Wanted: News Of Mother's Farm | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/fyi-014800.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-nonfiction-one-man-s-follies.html | IN SHORT: NONFICTION; One Man's Follies | False | By David Kaufman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/budding-scientist-s-success-breaks-the-mold.html | Budding Scientist's Success Breaks the Mold | False | By Matthew Purdy | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/the-world-let-s-play-geo-monopoly-diplomacy-is-minding-other-nations-business.html | The World: Let's Play Geo-Monopoly; Diplomacy Is Minding Other Nations' Business | False | By Thomas L. Friedman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/super-triumphs-and-super-flops.html | Super Triumphs and Super Flops | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/school-copes-after-ceiling-collapses.html | School Copes After Ceiling Collapses | False | By Merri Rosenberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/new-noteworthy-paperbacks-999504.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/currency.html | CURRENCY | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/pop-view-hall-of-fame-or-shrine-to-nostalgia.html | POP VIEW; Hall of Fame or Shrine to Nostalgia? | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/c-corrections-024546.html | Corrections | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-elmhurst-update-disabled-truck-near-the.html | NEIGHBORHOOD REPORT: ELMHURST -- UPDATE; Disabled Truck Near the . . .? | False | By Bruce Lambert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/home-clinic-shhhh-from-white-noise-to-entirely-soundproofed-walls.html | HOME CLINIC; Shhhh! From White Noise to Entirely Soundproofed Walls | False | By John Warde | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-kirsty-hamilton-and-harrison-young-3d.html | WEDDINGS; Kirsty Hamilton and Harrison Young 3d | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/connecticut-guide-000035.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/l-moscow-s-metro-983047.html | Moscow's Metro | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/the-hair-stratosphere.html | The Hair Stratosphere | False | By Anne-Marie Schiro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/pro-basketball-for-a-half-knicks-are-flawless-in-seattle.html | PRO BASKETBALL; For a Half, Knicks Are Flawless in Seattle | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/rebels-in-mexico-promised-change.html | REBELS IN MEXICO PROMISED CHANGE | False | By Anthony Depalma | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/l-minorities-and-adult-education-give-women-s-colleges-a-boost-033510.html | Minorities and Adult Education Give Women's Colleges a Boost | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/bulgarian-hunts-criminals-of-communist-era.html | Bulgarian Hunts Criminals of Communist Era | False | By Raymond Bonner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/luck-helps-freeways-in-quake-prone-tokyo.html | Luck Helps Freeways in Quake-Prone Tokyo | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-nonfiction-999385.html | IN SHORT: NONFICTION | False | By William Ferguson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/the-big-uneasy.html | The Big Uneasy | False | By Ann Arensberg | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/l-the-myth-of-community-development-999520.html | THE MYTH OF COMMUNITY DEVELOPMENT | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/figure-skating-for-many-in-oregon-harding-is-still-hero.html | FIGURE SKATING; For Many in Oregon, Harding Is Still Hero | False | By Michael Janofsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/art-showing-the-emotions-of-loss.html | ART; Showing the Emotions of Loss | False | By William Zimmer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/pro-football-hall-of-fame-taps-5-players-and-coach-for-class-of-94.html | PRO FOOTBALL; Hall of Fame Taps 5 Players and Coach for Class of '94 | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/welcoming-the-winter.html | Welcoming the Winter | False | By Paula Diperna | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/frugal-traveler-big-sur-costs-high-and-not-so-low.html | FRUGAL TRAVELER; Big Sur Costs, High And Not So Low | False | By Susan Spano | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/us/in-us-study-ethicist-gets-a-dream-job.html | In U.S. Study, Ethicist Gets A Dream Job | False | By Philip J. Hilts | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/world/zulu-and-afrikaner-leaders-rally-the-wrathful.html | Zulu and Afrikaner Leaders Rally the Wrathful | False | By Bill Keller | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/recordings-view-eloquent-movies-with-eloquent-soundtracks.html | RECORDINGS VIEW; Eloquent Movies With Eloquent Soundtracks | False | By Stephen Holden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/sunday-january-30-1994-blue-noses-greensleeves.html | SUNDAY, January 30, 1994; Blue Noses: Greensleeves! | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/business/business-diary-january-23-28.html | Business Diary: January 23-28 | False | By Hubert B. Herring and Frederik Eliason | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/style/weddings-alden-jones-richard-perkins-3d.html | WEDDINGS; Alden Jones, Richard Perkins 3d | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-30 | 1994-01-30 | https://www.nytimes.com/1994/01/30/books/the-magician.html | The Magician | False | By John Simon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/l-people-of-middle-east-share-a-desert-problem-mojave-ecosystem-039241.html | People of Middle East Share a Desert Problem; Mojave Ecosystem | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/in-west-russia-still-hails-the-market.html | In West, Russia Still Hails the Market | False | By Roger Cohen | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/compuware-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Compuware Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/review-television-bill-cosby-as-spy-cop-and-producer.html | Review/Television; Bill Cosby as Spy, Cop and Producer | False | By John J. O'Connor | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/us/kevorkian-begins-ballot-drive-for-suicide-measure.html | Kevorkian Begins Ballot Drive for Suicide Measure | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/dallas-wins-super-bowl-bills-0-for-4.html | Dallas Wins Super Bowl; Bills 0 for 4 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/worldbusiness/IHT-yavlinsky-and-fyodorov-talk-over-joining-forces.html | Yavlinsky and Fyodorov Talk Over Joining Forces | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/world/arafat-s-group-set-back-in-professionals-voting.html | Arafat's Group Set Back in Professionals' Voting | False | By Clyde Haberman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/welfare-work-and-the-real-world.html | Welfare, Work And the Real World | False | By Richard P. Nathan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/us/administration-plans-revision-to-ease-toxic-cleanup-criteria.html | Administration Plans Revision To Ease Toxic Cleanup Criteria | False | By John H. Cushman Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/baseball-is-souvenir-chief-out-baseball-keeps-it-under-its-cap.html | BASEBALL; Is Souvenir Chief Out? Baseball Keeps It Under Its Cap | False | By Murray Chass | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-ex-keystone-kop-lett-has-key-role.html | SUPER BOWL XXVIII; Ex-Keystone Kop Lett Has Key Role | False | By William C. Rhoden | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-football-can-t-hurt-any-more-than-this.html | SUPER BOWL XXVIII; Football Can't Hurt Any More Than This | False | By Timothy W. Smith | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-tv-sports-cowboys-and-nbc-take-2-straight.html | SUPER BOWL XXVIII; TV Sports; Cowboys And NBC Take 2 Straight | False | By Richard Sandomir | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/l-radiation-experiment-met-ethical-tests-039268.html | Radiation Experiment Met Ethical Tests | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/first-moves-in-the-battle-of-the-budget.html | First Moves In the Battle Of the Budget | False | By Jonathan P. Hicks | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-it-s-fourth-and-heartbreak-as-the-bills-lose-one-more.html | SUPER BOWL XXVIII; It's Fourth-and-Heartbreak as the Bills Lose One More | False | By Thomas George | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-towers-accused-by-trustee-of-misusing-400-million.html | THE MEDIA BUSINESS; Towers Accused by Trustee Of Misusing $400 Million | False | By Joshua Mills | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/review-music-celebrating-the-variety-of-the-world-s-rhythms.html | Review/Music; Celebrating the Variety Of the World's Rhythms | False | By Jon Pareles | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/movies/review-film-dopey-as-ever-partners-patrol-the-streets-again.html | Review/Film; Dopey as Ever, Partners Patrol the Streets Again | False | By Janet Maslin | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/boxing-in-his-own-mind-chavez-unbeaten.html | BOXING; In His Own Mind, Chavez Unbeaten | False | By Joe Lapointe | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/bridge-036587.html | Bridge | False | By Alan Truscott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/dance-in-review-039306.html | Dance in Review | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/books/books-of-the-times-dying-a-necessary-end-seems-not-an-easy-job.html | Books of The Times; Dying, a Necessary End, Seems Not an Easy Job | False | By Christopher Lehmann-Haupt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/enquirer-star-group-reports-earnings-for-qtr-to-dec-27.html | Enquirer/Star Group reports earnings for Qtr to Dec 27 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/kaman-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Kaman Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/IHT-american-topics-90704891150.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/obituaries/aleksandr-adamovich-66-writer-and-activist-democrat-in-belarus.html | Aleksandr Adamovich, 66, Writer And Activist Democrat in Belarus | False | By Eric Pace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/company-reports-texas-instruments-inc-n.html | COMPANY REPORTS; TEXAS INSTRUMENTS INC. (N) | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/davis-distributing-reports-earnings-for-qtr-to-dec-25.html | Davis Distributing reports earnings for Qtr to Dec 25 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/patents-035149.html | Patents | False | By Sabra Chartrand | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-fcc-pioneer-policy-under-attack.html | THE MEDIA BUSINESS; F.C.C. 'Pioneer' Policy Under Attack | False | By Peter Passell | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/l-do-it-yourself-justice-039250.html | Do-It-Yourself Justice | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/us/clearing-san-fernando-valley-s-image.html | Clearing San Fernando Valley's Image | False | By Calvin Sims | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/abroad-at-home-running-the-gantlet.html | Abroad at Home; Running The Gantlet | False | By Anthony Lewis | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/l-high-school-equivalency-guarantees-second-class-status-039225.html | High School Equivalency Guarantees Second-Class Status | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/IHT-1919-german-colonies-in-our-pages100-75-and-50-years-ago.html | 1919: German Colonies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-smith-grabs-ball-dallas-grabs-game.html | SUPER BOWL XXVIII; Smith Grabs Ball, Dallas Grabs Game | False | By Frank Litsky | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/metro-digest-034819.html | METRO DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/harman-international-reports-earnings-for-qtr-to-dec-31.html | Harman International reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/buffets-inc-nms-reports-earnings-for-qtr-to-dec-29.html | Buffets Inc.(NMS) reports earnings for Qtr to Dec 29 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/after-passage-of-reforms-japanese-stocks-soar.html | After Passage of Reforms, Japanese Stocks Soar | False | By James Sterngold | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/pro-basketball-brown-comes-off-bench-to-pick-up-nets-tempo.html | PRO BASKETBALL; Brown Comes Off Bench To Pick Up Nets' Tempo | False | By Jay Privman, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/woman-83-slain-in-her-apartment.html | Woman, 83, Slain In Her Apartment | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/world/cartagena-journal-on-tranquil-coast-colombia-traffics-in-tourists.html | Cartagena Journal; On Tranquil Coast, Colombia Traffics in Tourists | False | By James Brooke | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/honeywell-s-route-back-to-south-africa-market.html | Honeywell's Route Back To South Africa Market | False | By Barnaby J. Feder | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-gm-profit-may-top-goal-for-93.html | THE MEDIA BUSINESS; G.M. Profit May Top Goal for '93 | False | By James Bennet | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/alliance-capital-management-lp-reports-earnings-for-qtr-to-dec-31.html | Alliance Capital Management L.P. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/dance-in-review-039314.html | Dance in Review | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/continuum-co-reports-earnings-for-qtr-to-dec-31.html | Continuum Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/delmarva-power-light-reports-earnings-for-qtr-to-dec-31.html | Delmarva Power & Light reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/commonwealth-edison-reports-earnings-for-qtr-to-dec-31.html | Commonwealth Edison reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/ethyl-corp-reports-earnings-for-qtr-to-dec-31.html | Ethyl Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/cilcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Cilcorp Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/chronicle-039357.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-buffalo-fans-turn-ugly-as-hopes-fade-away.html | SUPER BOWL XXVIII; Buffalo Fans Turn Ugly As Hopes Fade Away | False | By Lindsey Gruson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/devry-inc-nms-reports-earnings-for-qtr-to-dec-31.html | DeVry Inc(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/worldbusiness/IHT-capital-markets-canada-and-australia-lead.html | CAPITAL MARKETS : Canada and Australia Lead Investors' Paper Chase | False | By Carlgewirtz, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-sports-times-for-battered-buffalo-it-will-be-colder-longer.html | SUPER BOWL XXVIII: Sports of The Times; For Battered Buffalo, It Will Be a Colder And Longer Winter | False | By Dave Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/review-opera-kurt-weill-goes-back-to-the-hood-in-a-near-forgotten-street-scene.html | Review/Opera; Kurt Weill Goes Back to the 'Hood In a Near-Forgotten 'Street Scene' | False | By Bernard Holland | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/obituaries/bahjat-talhouni-of-jordan-is-dead-at-82-served-8-times-as-premier.html | Bahjat Talhouni of Jordan Is Dead At 82; Served 8 Times as Premier | False | By Eric Pace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/world/israel-and-plo-said-to-be-close-to-peace-accord.html | ISRAEL AND P.L.O. SAID TO BE CLOSE TO PEACE ACCORD | False | By Youssef M. Ibrahim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/crompton-knowles-corp-reports-earnings-for-qtr-to-dec-25.html | Crompton & Knowles Corp. reports earnings for Qtr to Dec 25 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-advertising-addenda-awards-issued-for-tv-spots.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Awards Issued For TV Spots | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/world/us-to-give-ira-political-chief-visa-to-attend-talks-in-new-york.html | U.S. to Give I.R.A. Political Chief Visa to Attend Talks in New York | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/market-place-copley-pharmaceutical-reports-some-good-news-for-investors.html | Market Place; Copley Pharmaceutical reports some good news for investors. | False | By Milt Freudenheim | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-advertising-addenda-tea-maker-settles-dispute-with-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tea Maker Settles Dispute With Shop | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/ambac-inc-reports-earnings-for-qtr-to-dec-31.html | Ambac Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/more-teachers-write-textbooks-out-of-the-curriculum.html | More Teachers Write Textbooks Out of the Curriculum | False | By Lynda Richardson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/pro-basketball-knicks-head-for-home-their-game-reborn.html | PRO BASKETBALL; Knicks Head for Home, Their Game Reborn | False | By Clifton Brown | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/advanta-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Advanta Corp(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/anadarko-petroleum-reports-earnings-for-qtr-to-dec-31.html | Anadarko Petroleum reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/worldbusiness/IHT-singapore-to-expand-in-east-asia.html | Singapore To Expand In East Asia | False | By Michael Richardson, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/us/indiana-journal-yes-ma-am-actor-has-a-museum.html | Indiana Journal; Yes, Ma'am, Actor Has A Museum | False | By Michael Decoursy Hinds | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/albany-international-corp-reports-earnings-for-qtr-to-dec-31.html | Albany International Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/callaway-golf-co-reports-earnings-for-qtr-to-dec-31.html | Callaway Golf Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/cdw-computer-centers-inc-reports-earnings-for-qtr-to-dec-31.html | CDW Computer Centers Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/world/veterans-challenging-the-view-hanoi-helps-fully-on-the-mia-s.html | Veterans Challenging the View Hanoi Helps Fully on the M.I.A.'s | False | By Steven Greenhouse | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/worldbusiness/IHT-russia-outlook-hyperinflation-falling-output-and.html | Russia Outlook: Hyperinflation, Falling Output and Reform Paralysis | False | By Alan Friedman et Jonathan Gage, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/geon-corp-reports-earnings-for-qtr-to-dec-31.html | Geon Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/l-americans-got-value-in-iran-contra-inquiry-039233.html | Americans Got Value In Iran-Contra Inquiry | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-simms-doubtful-for-pro-bowl.html | SUPER BOWL XXVIII; Simms Doubtful for Pro Bowl | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-tenneco-chief-is-recovering.html | THE MEDIA BUSINESS; Tenneco Chief Is Recovering | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/gatx-corp-reports-earnings-for-qtr-to-dec-31.html | GATX Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/cadmus-communications-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Cadmus Communications Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-advertising-addenda-bbdo-gets-more-sterling-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Gets More Sterling Business | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/exide-electronics-group-nms-reports-earnings-for-qtr-to-dec-31.html | Exide Electronics Group (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/figure-skating-harding-s-participation-likely-up-to-usoc.html | FIGURE SKATING; Harding's Participation Likely Up to U.S.O.C. | False | By Jere Longman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/world/pulse-city-workers.html | PULSE; CITY WORKERS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/homedco-group-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Homedco Group Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/dozens-flee-oil-spill.html | Dozens Flee Oil Spill | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/tennis-for-no-1-sampras-it-s-now-a-big-three-in-a-row.html | TENNIS; For No. 1 Sampras, It's Now a Big Three in a Row | False | By David Higdon | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/obituaries/frank-schuld-2d-66-owner-of-bridge-club.html | Frank Schuld 2d, 66, Owner of Bridge Club | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/right-on-the-money.html | Right on the Money | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/c-correction-034142.html | Correction | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/dividend-meetings-037060.html | Dividend Meetings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/dance-in-review-039322.html | Dance in Review | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-the-bills-no-1-draft-pick-in-1994-sisyphus.html | SUPER BOWL XXVIII; The Bills' No. 1 Draft Pick in 1994: Sisyphus? | False | By Bill Brink | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/beat-policing-assessing-the-impact.html | Beat Policing Assessing the Impact | False | By Alan Finde | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/chesapeake-corp-reports-earnings-for-qtr-to-dec-31.html | Chesapeake Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/worldbusiness/IHT-frankfurt-bank-tries-unusual-selling-point.html | Frankfurt Bank Tries Unusual Selling Point: Political Correctness | False | By Brandon Mitchener, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/no-headline-033693.html | No Headline | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/movies/critic-s-notebook-innovation-and-incest-glitches-and-tinsel.html | Critic's Notebook; Innovation And Incest, Glitches And Tinsel | False | By Caryn James | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/commonwealth-energy-system-reports-earnings-for-qtr-to-dec-31.html | Commonwealth Energy System reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/IHT-nunn-is-urging-moderation-on-china-trade-ban.html | Nunn Is Urging Moderation on China Trade Ban | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/fiserv-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Fiserv Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/candidate-seeks-new-armor-for-crusade-against-cuomo.html | Candidate Seeks New Armor For Crusade Against Cuomo | False | By James Dao | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/community-policing-case-study-precinct-queens-mixture-praise-opposition.html | Community Policing A Case Study; In a Precinct in Queens, a Mixture of Praise and Opposition | False | By Ralph Blumenthal | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/levitt-s-legacy-families-took-root-in-his-town.html | Levitt's Legacy: Families Took Root in His Town | False | By John T. McQuiston | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/college-basketball-st-john-s-new-name-how-about-red-faced.html | COLLEGE BASKETBALL; St. John's New Name: How About Red-Faced? | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/IHT-1944-another-armada-in-our-pages100-75-and-50-years-ago.html | 1944: Another Armada : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-the-defense-wrests-washington-got-everything-but-the-mvp.html | SUPER BOWL XXVIII; The Defense Wrests: Washington Got Everything but the M.V.P. | False | By Mike Freeman | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/media-business-advertising-people-people-discuss-magazine-s-first-20-years.html | THE MEDIA BUSINESS: Advertising; The people at People discuss the magazine's first 20 years. | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/l-power-s-fast-track-039276.html | Power's Fast Track | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-dec-31.html | Louisiana Land & Exploration Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/worldbusiness/IHT-finance-chief-seeks-to-widen-indian-reforms.html | Finance Chief Seeks to Widen Indian Reforms | False | By Kevin Murphy, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-advertising-addenda-good-housekeeping-has-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Good Housekeeping Has New Campaign | False | By Stuart Elliott | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/community-policing-bratton-style.html | Community Policing, Bratton Style | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/theater/review-theater-would-be-lovers-find-little-but-sex-in-an-endless-dance.html | Review/Theater; Would-Be Lovers Find Little but Sex In an Endless Dance | False | By David Richards | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/us/rocket-program-faces-budget-ax.html | ROCKET PROGRAM FACES BUDGET AX | False | By Warren E. Leary | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/hershey-foods-corp-reports-earnings-for-qtr-to-dec-31.html | Hershey Foods Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/corning-inc-reports-earnings-for-qtr-to-jan-2.html | Corning Inc. reports earnings for Qtr to Jan 2 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-a-new-york-and-magazine-start-up-guide.html | THE MEDIA BUSINESS; A New York, and Magazine Start-Up, Guide | False | By Deirdre Carmody | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/horse-racing-holy-bull-runs-to-the-head-of-the-class.html | HORSE RACING; Holy Bull Runs to the Head of the Class | False | By Joseph Durso | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/media-business-publishing-houses-shrink-their-authors-face-decision-leave.html | THE MEDIA BUSINESS; As Publishing Houses Shrink, Their Authors Face a Decision to Leave | False | By Sarah Lyall | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/butler-manufacturing-co-nms-reports-earnings-for-qtr-to-dec-31.html | Butler Manufacturing Co.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/foundation-health-corp-reports-earnings-for-qtr-to-dec-31.html | Foundation Health Corp reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/washington-s-secret-garden.html | Washington's Secret Garden | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/world/separatist-winning-crimea-presidency.html | Separatist Winning Crimea Presidency | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/us/hillary-clinton-rebuffs-pessimists-on-health-plan.html | Hillary Clinton Rebuffs Pessimists on Health Plan | False | By Adam Clymer | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/business-digest-034606.html | BUSINESS DIGEST | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/international-a2-9-israeli-plo-accord-near-israel-palestine-liberation.html | International A2-9 ISRAELI-P.L.O. ACCORD NEAR Israel and the Palestine Liberation Organization, meeting in Switzerland, said that they were close to breaking their deadlock on the details of Palestinian self-rule for the Gaza Strip and Jericho. A1 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/federal-signal-corp-reports-earnings-for-qtr-to-dec-31.html | Federal Signal Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/obituaries/mary-moorman-dies-poet-s-biographer-88.html | Mary Moorman Dies; Poet's Biographer, 88 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/dance-in-review-037699.html | Dance in Review | False | By Jennifer Dunning | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/world/democracy-brings-turmoil-in-congo.html | Democracy Brings Turmoil in Congo | False | By Kenneth B. Noble | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/l-people-of-middle-east-share-a-desert-problem-039217.html | People of Middle East Share a Desert Problem | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/us/a-puerto-rican-boom-for-florida.html | A Puerto Rican Boom for Florida | False | By Larry Rohter | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/us-hopes-japan-will-turn-its-attention-to-trade.html | U.S. Hopes Japan Will Turn Its Attention to Trade | False | By Andrew Pollack | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/us/seeking-fair-deal-for-a-black-cadet.html | Seeking 'Fair Deal' for a Black Cadet | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/us/new-defense-nominee-is-taking-on-pentagon-s-unwieldy-buying-system.html | New Defense Nominee Is Taking On Pentagon's Unwieldy Buying System | False | By Eric Schmitt | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/dance-in-review-039330.html | Dance in Review | False | By Jack Anderson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/the-subway-of-the-future-isn-t-a-straphanger-s-delight.html | The Subway of the Future Isn't a Straphanger's Delight | False | By Lisa W. Foderaro | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/neediest-cases-neediest-cases-helps-woman-regain-control-of-life.html | NEEDIEST CASES; Neediest Cases Helps Woman Regain Control of Life | False | By Lori Nickel | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/IHT-american-topics-dont-resell-confiscated-guns-mayors-urge-melt-them-down.html | American Topics : Don't Resell Confiscated guns, Mayors Urge, Melt Them Down | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/world/while-its-neighbors-founder-czech-republic-is-succeeding.html | While Its Neighbors Founder, Czech Republic Is Succeeding | False | By Jane Perlez | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/world/foes-troops-pouring-in-bosnia-says.html | Foes' Troops Pouring In, Bosnia Says | False | By John Kifner | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-a-full-docket-but-no-profits-for-court-tv.html | THE MEDIA BUSINESS; A Full Docket, but No Profits, for Court TV | False | By Elizabeth Kolbert | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/IHT-1894-drama-in-dublin-in-our-pages100-75-and-50-years-ago.html | 1894: Drama in Dublin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/us/inside-033588.html | INSIDE | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/us/today-s-tv-listings.html | Today's TV Listings | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/IHT-what-theyre-reading.html | What they're reading | False | Michael Balter, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/brush-wellman-inc-reports-earnings-for-qtr-to-dec-31.html | Brush Wellman Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/college-basketball-connecticut-finds-itself-in-the-land-of-the-elite.html | COLLEGE BASKETBALL; Connecticut Finds Itself In the Land of the Elite | False | By William N. Wallace | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/chronicle-034738.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/obituaries/milton-j-bluestein-clothier-90.html | Milton J. Bluestein, Clothier, 90 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/IHT-american-topics-93265944713.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/results-plus-038245.html | RESULTS PLUS | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/cadence-design-systems-reports-earnings-for-qtr-to-dec-31.html | Cadence Design Systems reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/hbo-co-nms-reports-earnings-for-qtr-to-dec-31.html | HBO & Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/giuliani-plan-for-hospitals-facing-fight.html | Giuliani Plan For Hospitals Facing Fight | False | By James C. McKinley Jr. | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-confederate-emblem-waves-amid-protest.html | SUPER BOWL XXVIII; Confederate Emblem Waves Amid Protest | False | By Jerry Schwartz, | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/treasury-to-sell-bills-this-week.html | Treasury To Sell Bills This Week | False | | 1994-03-07 | TX 3-773-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/corel-corp-reports-earnings-for-qtr-to-nov-30.html | Corel Corp. reports earnings for Qtr to Nov 30 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/media-business-press-journalists-acceptance-big-fees-for-speeches-brings-new.html | THE MEDIA BUSINESS: Press; Journalists' acceptance of big fees for speeches brings a new round of questions about objectivity | False | By William Glaberson | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/freeport-mcmoran-copper-gold-inc-reports-earnings-for-qtr-to-dec-31.html | Freeport McMoRan Copper & Gold Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/lemieux-is-almost-ready.html | Lemieux Is Almost Ready | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/conspiracy-claim-raised-in-meadowlands-death.html | Conspiracy Claim Raised In Meadowlands Death | False | By Robert Hanley | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/alc-communications-corp-reports-earnings-for-qtr-to-dec-31.html | ALC Communications Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/belo-ah-n-reports-earnings-for-qtr-to-dec-31.html | Belo (A.H.) (N) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/chronicle-039365.html | CHRONICLE | False | By Nadine Brozan | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-dec-31.html | Freeport McMoRan Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/world/both-sides-describe-ulster-talks-as-on-track.html | Both Sides Describe Ulster Talks as 'on Track' | False | By James F. Clarity | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/IHT-qa-a-bankers-prescription-for-europe-and-japan.html | Q&A: A Banker's Prescription for Europe and Japan | False | By Alan Friedman, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/beverly-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Beverly Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/IHT-asians-suddenly-in-the-spotlight-will-now-have-to-do-better.html | Asians, Suddenly in the Spotlight, Will Now Have to Do Better | False | By Anwar Ibrahim, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/connecticut-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Connecticut Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/gerber-products-reports-earnings-for-qtr-to-dec-31.html | Gerber Products reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/worldbusiness/IHT-german-metal-workers-take-risky-path.html | German Metal Workers Take Risky Path | False | By Brandon Mitchener, International Herald Tribune | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/economic-calendar.html | Economic Calendar | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/ingersoll-rand-co-reports-earnings-for-qtr-to-dec-31.html | Ingersoll-Rand Co. reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/coachman-industries-reports-earnings-for-qtr-to-dec-31.html | Coachman Industries reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/essay-who-lost-russia.html | Essay; Who Lost Russia? | False | By William Safire | 1994-03-07 | TX 3-773-792 | | |
| 1994-01-31 | 1994-01-31 | https://www.nytimes.com/1994/01/31/business/block-drug-co-nms-reports-earnings-for-qtr-to-dec-31.html | Block Drug Co.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-03-07 | TX 3-773-792 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/bergen-prosecutor-takes-over-local-police-force.html | Bergen Prosecutor Takes Over Local Police Force | False | By Clifford J. Levy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/the-doomsday-machines-safety-catch.html | The Doomsday Machine's Safety Catch | False | By Valery Yarynich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/the-media-business-advertising-addenda-accounts-046124.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/folk-art-auction-approaches-fine-art-prices.html | Folk-Art Auction Approaches Fine-Art Prices | False | By Rita Reif | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/bridge-041564.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/IHT-lets-put-a-proper-price-on-trees.html | Let's Put a Proper Price on Trees | False | By Alan Thein Durning, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/obituaries/emily-douglas-94-congresswoman-and-author.html | Emily Douglas, 94, Congresswoman and Author | False | By Wolfgang Saxon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/home-rule-s-exclusive-costly-kingdoms.html | Home Rule's Exclusive, Costly Kingdoms | False | By Peter Marks | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/lHT-punitive-indeed-letters-to-the-editor.html | Punitive Indeed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/rhone-poulenc-rorer-inc-reports-earnings-for-qtr-to-dec-31.html | Rhone-Poulenc Rorer Inc. reports earnings for Qtr for Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/properties-chief-dismissed.html | Properties Chief Dismissed | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/l-here-s-to-the-taxpayer-as-patron-of-research-045942.html | Here's to the Taxpayer As Patron of Research | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/kendall-international-inc-reports-earnings-for-qtr-to-dec-31.html | Kendall International Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | Loctite Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/super-bowl-xxviii-notebook-super-headache-keeping-the-stars.html | SUPER BOWL XXVIII: NOTEBOOK; Super Headache: Keeping the Stars | False | By Frank Litsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/imperial-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | Imperial Oil Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/l-before-nuclear-wastes-seep-into-water-supply-not-a-federal-report-046167.html | Before Nuclear Wastes Seep Into Water Supply; Not a Federal Report | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/classical-music-in-review-043907.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/gop-plans-on-surpluses-to-make-up-for-tax-cuts.html | G.O.P. Plans On Surpluses To Make Up For Tax Cuts | False | By Jerry Gray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/review-opera-lucia-di-lammermoor-divine-dreadful-diva-kicks-up-some-dust.html | Review/Opera: Lucia di Lammermoor; Divine? Dreadful? Diva Kicks Up Some Dust | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/shifting-money-to-help-poor-students.html | Shifting Money to Help Poor Students | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/obituaries/sir-neville-stack-74-an-air-chief-marshal.html | Sir Neville Stack, 74, An Air Chief Marshal | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/imperial-holly-corp-reports-earnings-for-qtr-to-dec-31.html | Imperial Holly Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/aflac-inc-reports-earnings-for-qtr-to-dec-31.html | Aflac Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/indiana-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Indiana Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/results-plus-043273.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/for-cleaner-air-a-cleaner-car.html | For Cleaner Air, a Cleaner Car | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/style/chronicle-045640.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/style/chronicle-045624.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/lg-e-energy-reports-earnings-for-qtr-to-dec-31.html | LG&E Energy reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/obituaries/pierre-boulle-novelist-is-dead-author-of-river-kwai-was-81.html | Pierre Boulle, Novelist, Is Dead; Author of 'River Kwai' Was 81 | False | By William Grimes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/style/patterns-043222.html | Patterns | False | By Amy M. Spindler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/science/scientist-at-work-jim-hammill-a-scientific-passion-for-wolves.html | SCIENTIST AT WORK: Jim Hammill; A Scientific Passion for Wolves | False | By David Binder | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/no-headline-042897.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/ex-congressman-again-joining-hartford-race-for-governor.html | Ex-Congressman Again Joining Hartford Race for Governor | False | By Kirk Johnson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/weirton-steel-corp-reports-earnings-for-qtr-to-dec-31.html | Weirton Steel Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/l-before-nuclear-wastes-seep-into-water-supply-045926.html | Before Nuclear Wastes Seep Into Water Supply | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/ltv-corp-reports-earnings-for-qtr-to-dec-31.html | LTV Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/progressive-corp-reports-earnings-for-qtr-to-dec-31.html | Progressive Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/company-briefs-045969.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/science/personal-computers-the-computer-store-at-the-end-of-the-phone.html | PERSONAL COMPUTERS; The Computer Store At the End of the Phone | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/legent-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Legent Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/sports-people-basketball-rollins-to-finish-season.html | SPORTS PEOPLE: BASKETBALL; Rollins to Finish Season | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/IHT-wall-street-bulls-run-past-interest-rate-caution-light.html | Wall Street Bulls Run Past Interest Rate Caution Light | False | By Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/sports-of-the-times-break-up-cowboys-money-might.html | Sports of The Times ; Break Up Cowboys? Money Might | False | By Dave Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/logicon-inc-reports-earnings-for-qtr-to-dec-31.html | Logicon Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/hayes-dana-inc-reports-earnings-for-qtr-to-dec-31.html | Hayes-Dana Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/style/by-design-skinny-skin-dresses.html | By Design; Skinny Skin Dresses | False | By Anne-Marie Schiro | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/obituaries/flora-stieglitz-straus-philanthropist-98.html | Flora Stieglitz Straus, Philanthropist, 98 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/basketball-karnishovas-3-pointer-wins-for-seton-hall.html | BASKETBALL; Karnishovas 3-Pointer Wins for Seton Hall | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/lilly-industries-inc-nms-reports-earnings-for-qtr-to-nov-30.html | Lilly Industries Inc.(NMS) reports earnings for Qtr to Nov 30 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/sports-people-baseball-a-4-year-contract-for-chicago-s-ventura.html | SPORTS PEOPLE: BASEBALL; A 4-Year Contract For Chicago's Ventura | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/olympics-a-steady-diet-of-records-on-a-steady-diet-of-worms.html | OLYMPICS; A Steady Diet of Records on a Steady Diet of Worms | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/sports-people-basketball-calhoun-is-still-out.html | SPORTS PEOPLE: BASKETBALL; Calhoun Is Still Out | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/IHT-citrus-and-them-letters-to-the-editor.html | Citrus and Them : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/tv-sports-surprise-nobody-watched-old-movies.html | TV SPORTS; Surprise! Nobody Watched Old Movies | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/l-studies-in-us-back-needle-exchanges-046175.html | Studies in U.S. Back Needle Exchanges | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/c-corrections-046078.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/when-us-troops-fly-a-un-flag.html | When U.S. Troops Fly a U.N. Flag | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/science/peripherals-growing-your-garden-on-a-computer-disk.html | PERIPHERALS; Growing Your Garden On a Computer Disk | False | By L. R. Shannon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/observer-bullish-on-prisons.html | Observer; Bullish On Prisons | False | By Russell Baker | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/IHT-constructive-differences-letters-to-the-editor.html | Constructive Differences : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/science/hidden-rules-often-distort-ideas-of-risk.html | Hidden Rules Often Distort Ideas of Risk | False | By Daniel Goleman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/hoffenberg-takes-backing-from-newspaper.html | Hoffenberg Takes Backing From Newspaper | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/aviall-inc-reports-earnings-for-qtr-to-dec-31.html | Aviall Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/on-pro-football-emmitt-gets-the-credit-but-he-spreads-it-around.html | ON PRO FOOTBALL; Emmitt Gets the Credit, but He Spreads It Around | False | By Thomas George | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/science/support-for-early-date-of-arrival-in-america.html | Support for Early Date of Arrival in America | False | By John Noble Wilford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/super-bowl-xxviii-defections-may-prove-cowboys-defect.html | SUPER BOWL XXVIII; Defections May Prove Cowboys' Defect | False | By Mike Freeman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/golden-poultry-co-nms-reports-earnings-for-qtr-to-dec-25.html | Golden Poultry Co.(NMS) reports earnings for Qtr to Dec 25 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/IHT-labelconscious-shoppers-binge-in-paris-boutiques.html | Label-Conscious Shoppers Binge In Paris Boutiques | False | By Alexander Lobrano, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/cash-america-international-inc-reports-earnings-for-qtr-to-dec-31.html | Cash America International Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/ulsters-man-of-the-dark.html | Ulster's Man of The Dark | False | By Edna O'Brien | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/greenfield-industries-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Greenfield Industries Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/federal-mogul-reports-earnings-for-qtr-to-dec-31.html | Federal-Mogul reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/obituaries/b-a-warner-83-a-banker-who-led-community-efforts.html | B. A. Warner, 83, A Banker Who Led Community Efforts | False | By Wolfgang Saxon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/giuliani-seeks-concessions-from-unions.html | Giuliani Seeks Concessions From Unions | False | By Alison Mitchell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/national-steel-corp-reports-earnings-for-qtr-to-dec-31.html | National Steel Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/science/the-extent-of-monogamy-in-britain.html | The Extent of Monogamy in Britain | False | By John Darnton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/ex-civil-rights-chief-named-housing-agency-chairman.html | Ex-Civil Rights Chief Named Housing Agency Chairman | False | By Jonathan P. Hicks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/IHT-1944a-liberator-raid-in-our-pages100-75-and-50-years-ago.html | 1944:A Liberator Raid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/classical-music-in-review-045616.html | Classical Music in Review | False | By Ales Ross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/movies/review-television-even-the-real-diamonds-have-some-artificiality.html | Review/Television; Even the Real Diamonds Have Some Artificiality | False | By Walter Goodman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/l-counting-californians-046183.html | Counting Californians | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/style/chronicle-045632.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/tellabs-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Tellabs Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/IHT-correction.html | Correction | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/great-lakes-chemical-reports-earnings-for-qtr-to-dec-31.html | Great Lakes Chemical reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/southern-pacific-rail-corp-reports-earnings-for-qtr-to-dec-31.html | Southern Pacific Rail Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/obituaries/lejaren-hiller-69-first-composer-to-write-music-with-a-computer.html | Lejaren Hiller, 69, First Composer To Write Music With a Computer | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/idaho-power-reports-earnings-for-qtr-to-dec-31.html | Idaho Power reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/abex-inc-reports-earnings-for-qtr-to-dec-31.html | Abex Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/dance-troupe-tries-to-go-back-by-moving-on.html | Dance Troupe Tries to Go Back by Moving On | False | By Jennifer Dunning | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/albany-deal-eases-rules-on-banking.html | Albany Deal Eases Rules On Banking | False | By James Dao | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/science/q-a-043290.html | Q&A | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/still-winless-buffalo-bills-fans-dig-their-heels-brace-for-another-round-waiting.html | Still Winless in Buffalo; Bills Fans Dig in Their Heels and Brace for Another Round of Waiting for Next Year | False | By Lindsey Gruson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/summerall-helps-mantle.html | Summerall Helps Mantle | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/worldbusiness/IHT-but-passengers-wise-up-to-promotional-air-fares.html | But Passengers Wise Up to Promotional Air Fares : Competition Lags in Europe's Sky | False | By Tom Buerkle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/pro-football-simms-may-require-shoulder-surgery.html | PRO FOOTBALL; Simms May Require Shoulder Surgery | False | By Mike Freeman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/IHT-a-magnets-attraction-letters-to-the-editor.html | A Magnet's Attraction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/IHT-east-asian-business-searches-for-right-brandname-mix.html | East Asian Business Searches for Right Brand-Name Mix | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/science/new-test-forecasts-progress-of-aids.html | New Test Forecasts Progress Of AIDS | False | By Lawrence K. Altman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/IHT-1894they-had-a-ball-in-our-pages100-75-and-50-years-ago.html | 1894:They Had A Ball : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/midwest-resources-reports-earnings-for-qtr-to-dec-31.html | Midwest Resources reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/worldbusiness/IHT-european-ceos-bemoan-leadership-void-governments.html | European CEOs Bemoan Leadership Void : Governments in the Dock | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/dow-corning-corp-reports-earnings-for-qtr-to-dec-31.html | Dow Corning Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/upjohn-co-reports-earnings-for-qtr-to-dec-31.html | Upjohn Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/hockey-gartner-gartner-gartner-for-the-rangers.html | HOCKEY; Gartner, Gartner, Gartner for the Rangers | False | By Robin Finn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/tyson-foods-inc-nms-reports-earnings-for-qtr-to-jan-1.html | Tyson Foods Inc.(NMS) reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/classical-music-in-review-045594.html | Classical Music in Review | False | By Alex Ross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/nova-corp-reports-earnings-for-qtr-to-dec-31.html | Nova Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/nipsco-industries-reports-earnings-for-qtr-to-dec-31.html | Nipsco Industries reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/fisher-scientific-international-reports-earnings-for-qtr-to-dec-31.html | Fisher Scientific International reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/worldbusiness/IHT-india-aims-for-credit-upgrade-it-says-reform-is.html | India Aims For Credit Upgrade It Says Reform Is 'Irreversible' | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/2-west-pointers-are-stabbed-outside-a-bar-in-newburgh.html | 2 West Pointers Are Stabbed Outside a Bar in Newburgh | False | By Joseph Berger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/harte-hanks-communications-reports-earnings-for-qtr-to-dec-31.html | Harte-Hanks Communications reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/IHT-yaohan-usa-brings-japan-to-california.html | Yaohan U.S.A. Brings Japan to California | False | By Conrad De Aenlle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/IHT-golf-craze-pits-developers-against-ecologists.html | Golf Craze Pits Developers Against Ecologists | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/minerals-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Minerals Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/newell-co-reports-earnings-for-qtr-to-dec-31.html | Newell Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/sonoco-products-co-nms-reports-earnings-for-qtr-to-dec-31.html | Sonoco Products Co.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/science/us-blood-supply-hits-lowest-level-since-world-war-ii.html | U.S. BLOOD SUPPLY HITS LOWEST LEVEL SINCE WORLD WAR II | False | By Lawrence K. Altman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/oxford-health-plans-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Oxford Health Plans Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/simulated-terror-videotape-shown-at-trade-center-bombing-trial.html | Simulated Terror Videotape Shown at Trade Center Bombing Trial | False | By Richard Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/avery-dennison-corp-reports-earnings-for-qtr-to-jan-1.html | Avery Dennison Corp. reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/IHT-hollywood-rides-wave-of-fascination-with-american-life.html | Hollywood Rides Wave of Fascination With American Life | False | By Joseph Fitchett, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/court-backs-privacy-right-over-hiv.html | Court Backs Privacy Right Over H.I.V. | False | By Mary B. W. Tabor | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/science/study-bolsters-value-of-species-diversity.html | Study Bolsters Value Of Species Diversity | False | By William K. Stevens | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/figure-skating-lawyer-for-skater-s-ex-husband-says-he-has-tied-her-to-attack.html | FIGURE SKATING; Lawyer for Skater's Ex-Husband Says He Has Tied Her to Attack | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/on-pro-basketball-will-coleman-walk-the-aisle.html | ON PRO BASKETBALL; Will Coleman Walk the Aisle? | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/science/japan-postpones-rocket-launching.html | Japan Postpones Rocket Launching | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/super-bowl-xxviii-sure-it-hurts-but-the-bills-aren-t-ready-to-give-up-yet.html | SUPER BOWL XXVIII; Sure, It Hurts, but the Bills Aren't Ready to Give Up Yet | False | By Timothy W. Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/c-corrections-042951.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/chess-041572.html | Chess | False | By Robert Byrne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/leontyne-price-recital.html | Leontyne Price Recital | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/our-towns-salt-as-a-bane-a-town-suffers-from-a-flood.html | OUR TOWNS; Salt as a Bane: A Town Suffers From a Flood | False | By Evelyn Nieves | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/transactions-baseball-american-league-baltimore-orioles-signed-rick-forney.html | TRANSACTIONS Baseball American League BALTIMORE ORIOLES -- Signed Rick Forney, pitcher, to a one-year contract. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/ies-industries-reports-earnings-for-qtr-to-dec-31.html | IES Industries reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/consolidated-freightways-reports-earnings-for-qtr-to-dec-31.html | Consolidated Freightways reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/l-new-york-needs-stronger-ticket-scalping-law-046191.html | New York Needs Stronger Ticket-Scalping Law | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/worldbusiness/IHT-thinking-ahead-oldworld-charm-works-on-clinton.html | Thinking Ahead : Old-World Charm Works on Clinton | False | By Reginald Dale, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/style/IHT-what-theyre-reading.html | What They're Reading | False | By Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/insteel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Insteel Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/unocal-corp-reports-earnings-for-qtr-to-dec-31.html | Unocal Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/acme-metals-inc-nms-reports-earnings-for-qtr-to-dec-26.html | Acme Metals Inc.(NMS) reports earnings for Qtr to Dec 26 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/IHT-new-china-export-firsttime-tourists-fan-out-over-asia.html | New China Export:First-Time Tourists Fan Out Over Asia | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/rostropovich-in-new-york.html | Rostropovich in New York | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/books/books-of-the-times-reckoning-the-many-costs-of-living-a-singular-life.html | Books of The Times; Reckoning the Many Costs of Living a Singular Life | False | By Michiko Kakutani | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/no-headline-045730.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/IHT-the-chair-blocks-their-view-of-the-man-who-copes-in-it.html | The Chair Blocks Their View Of the Man Who Copes in It | False | By Ilise Gersten, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/radiation-systems-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Radiation Systems Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/sundstrand-corp-reports-earnings-for-qtr-to-dec-31.html | Sundstrand Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/sports-people-track-and-field-foster-goes-full-hurdle.html | SPORTS PEOPLE: TRACK AND FIELD; Foster Goes Full Hurdle | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/nicor-inc-reports-earnings-for-qtr-to-dec-31.html | Nicor Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/metropolitan-college-report.html | METROPOLITAN COLLEGE REPORT | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/metro-digest-039837.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/sports-people-football-bills-smith-ailing.html | SPORTS PEOPLE: FOOTBALL; Bills' Smith Ailing | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/science/venus-figurines-from-ice-age-rediscovered-in-an-antique-shop.html | 'Venus' Figurines From Ice Age Rediscovered in an Antique Shop | False | By John Noble Wilford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/IHT-asians-too-want-good-environment.html | Asians, Too, Want Good Environment | False | By Tommy T.b. Koh, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/l-nazis-still-lead-reichstag-fire-suspects-045934.html | Nazis Still Lead Reichstag Fire Suspects | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/style/review-fashion-in-paris-men-s-wear-visits-the-circus.html | Review/Fashion; In Paris, Men's Wear Visits the Circus | False | By Amy M. Spindler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/l-before-nuclear-wastes-seep-into-water-supply-spent-fuel-option-046159.html | Before Nuclear Wastes Seep Into Water Supply; Spent-Fuel Option | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/avnet-inc-reports-earnings-for-qtr-to-dec-31.html | Avnet Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/stanley-works-reports-earnings-for-qtr-to-dec-31.html | Stanley Works reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/theater/review-theater-those-the-river-keeps-rabe-s-everyman-meets-the-baby-question.html | Review/Theater: Those the River Keeps; Rabe's Everyman Meets the Baby Question | False | By David Richards | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/review-music-a-brief-history-of-hiphop-done-like-a-class-reunion.html | Review/Music; A Brief History of Hip-Hop, Done Like a Class Reunion | False | By Danyel Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/on-my-mind-after-the-quake.html | On My Mind; After The Quake | False | By A. M. Rosenthal | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/olympics-at-16-a-star-at-18-a-nobody.html | OLYMPICS; At 16, A Star; At 18, A Nobody | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/fmc-corp-reports-earnings-for-qtr-to-dec-31.html | FMC Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/sports-people-hockey-devils-settle-a-matter.html | SPORTS PEOPLE: HOCKEY; Devils Settle a Matter | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/pro-basketball-midseason-report-knicks-depth-has-been-the-difference.html | PRO BASKETBALL; MIDSEASON REPORT; Knicks' Depth Has Been the Difference | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/science/great-climate-cycles-seen-in-last-ice-age.html | Great Climate Cycles Seen in Last Ice Age | False | By Walter Sullivan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/IHT-for-caribbean-of-asia-dreams-of-cruise-playground.html | For 'Caribbean' Of Asia, Dreams of Cruise Playground | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/albany-halts-support-to-widen-housing-program-for-homeless.html | Albany Halts Support to Widen Housing Program for Homeless | False | By Shawn G. Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/allegheny-ludlum-reports-earnings-for-qtr-to-jan-2.html | Allegheny Ludlum reports earnings for Qtr to Jan 2 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/bmc-west-corp-nms-reports-earnings-for-qtr-to-dec-28.html | BMC West Corp.(NMS) reports earnings for Qtr to Dec 28 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/cipsco-inc-reports-earnings-for-qtr-to-dec-31.html | Cipsco Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/news-summary-042641.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/in-retrying-abuse-case-a-new-issue.html | In Retrying Abuse Case, A New Issue | False | By Joseph F. Sullivan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/worldbusiness/IHT-tokyo-stocks-soar-as-foreigners-swarm.html | Tokyo Stocks Soar as Foreigners Swarm | False | By Steven Brull, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/classical-music-in-review-045608.html | Classical Music in Review | False | By Alex Ross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/the-media-business-advertising-addenda-3-are-finalists-in-ameritech-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Are Finalists In Ameritech Review | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/reviews-dance-body-parts-and-gentle-eccentricities.html | Reviews/Dance; Body Parts and Gentle Eccentricities | False | By Jennifer Dunning | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/business/goulds-pumps-nms-reports-earnings-for-qtr-to-dec-31.html | Goulds Pumps (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/IHT-1919rations-revised-in-our-pages100-75-and-50-years-ago.html | 1919:Rations Revised : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/reviews-dance-shuttling-between-future-and-past-with-attitude.html | Reviews/Dance; Shuttling Between Future And Past, With Attitude | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-01 | 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/IHT-slavery-then-and-now-letters-to-the-editor.html | Slavery Then and Now : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/polaroid-corp-reports-earnings-for-qtr-to-dec-31.html | Polaroid Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/transactions-055549.html | TRANSACTIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/IHT-a-south-african-friend-letters-to-the-editor.html | A South African Friend : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/gop-to-get-peek-at-clinton-land-deal.html | G.O.P. to Get Peek at Clinton Land Deal | False | By Michael Wines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/lawyer-s-estate-sues-over-philadelphia.html | Lawyer's Estate Sues Over 'Philadelphia' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/cagle-s-inc-reports-earnings-for-qtr-to-jan-1.html | Cagle's Inc. reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/plain-and-simple-making-takeout-style-chinese-noodles-at-home.html | PLAIN AND SIMPLE; Making Takeout-Style Chinese Noodles at Home | False | By Marian Burros | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/about-new-york-from-homeless-addict-to-the-comeback-route.html | ABOUT NEW YORK; From Homeless Addict To the Comeback Route | False | By Michael T. Kaufman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/yellow-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Yellow Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/inside-050156.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/l-what-it-costs-the-military-to-do-the-job-057924.html | What It Costs the Military to Do the Job | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/clintons-campaigning-to-scuttle-endorsement-of-rival-health-plan.html | Clintons Campaigning to Scuttle Endorsement of Rival Health Plan | False | By Gwen Ifill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/executone-information-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Executone Information Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-news-shareholders-retain-icn-board.html | COMPANY NEWS; Shareholders Retain ICN Board | False | By Calvin Sims | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/banta-corp-nms-reports-earnings-for-13wks-to-jan-1.html | Banta Corp.(NMS) reports earnings for 13wks to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/real-estate-business-district-wilmington-del-reviving-with-commitments-four.html | Real Estate; The Business District in Wilmington, Del., Is Reviving, With Commitments From Four Companies | False | By Maureen Milford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/c-corrections-057851.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/world/ecuadorean-nominated-as-un-s-new-human-rights-chief.html | Ecuadorean Nominated as U.N.'s New Human Rights Chief | False | By Paul Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/l-do-white-leaders-denounce-white-racism-picketing-farrakhan-058033.html | Do White Leaders Denounce White Racism?; Picketing Farrakhan | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/world/japan-denies-it-plans-to-build-any-a-bomb.html | Japan Denies It Plans To Build Any A-Bomb | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/personal-health-exercising-safely-during-pregnancy.html | Personal Health; Exercising safely during pregnancy. | False | By Jane E. Brody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-news-rivals-sweeten-paramount-bids-at-last-minute.html | COMPANY NEWS; Rivals Sweeten Paramount Bids at Last Minute | False | By Geraldine Fabrikant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/bridge-054100.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/world/clinton-reported-to-be-ready-to-end-vietnam-embargo.html | CLINTON REPORTED TO BE READY TO END VIETNAM EMBARGO | False | By Elaine Sciolino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/for-black-politicians-debate-strategy-leadership-after-dinkins-s-defeat-can-new.html | For Black Politicians, a Debate of Strategy and Leadership; After Dinkins's Defeat, Can a New Group of Leaders With New Concerns Achieve the Old Unity? | False | By Jonathan P. Hicks | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/commerce-group-inc-reports-earnings-for-qtr-to-dec-31.html | Commerce Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/stocks-retreat-on-interest-rate-concerns.html | Stocks Retreat on Interest Rate Concerns | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/results-plus-055565.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/asbury-park-mayor-held-on-a-drug-buying-charge.html | Asbury Park Mayor Held On a Drug-Buying Charge | False | By Jon Nordheimer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/figure-skating-ex-husband-of-harding-pleads-guilty-in-attack.html | FIGURE SKATING; Ex-Husband of Harding Pleads Guilty in Attack | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/household-international-reports-earnings-for-qtr-to-dec-31.html | Household International reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/obituaries/clifton-r-read-86-a-publicity-director.html | Clifton R. Read, 86, A Publicity Director | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/gte-corp-reports-earnings-for-qtr-to-dec-31.html | GTE Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/mcclatchy-newspapers-inc-reports-earnings-for-qtr-to-dec-31.html | McClatchy Newspapers Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/IHT-at-reborn-european-bank-its-lend-more-spend-less.html | At Reborn European Bank It's Lend More, Spend Less | False | By Erik Ipsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/c-corrections-057827.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/IHT-1944-closer-to-tokio-in-our-pages100-75-and-50-years-ago.html | 1944: Closer to Tokio : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/filling-justice-posts.html | Filling Justice Posts | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/tenneco-inc-reports-earnings-for-qtr-to-dec-31.html | Tenneco Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/bic-corp-reports-earnings-for-qtr-to-jan-2.html | BIC Corp. reports earnings for Qtr to Jan 2 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/five-brooklyn-officers-suspected-of-drug-shakedowns.html | Five Brooklyn Officers Suspected of Drug Shakedowns | False | By Clifford Krauss | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/worldbusiness/IHT-2d-vacancy-at-federal-reserve.html | 2d Vacancy at Federal Reserve | False | By Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/manufacturing-activity-reported-up-in-january.html | Manufacturing Activity Reported Up in January | False | By Louis Uchitelle | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/coastal-corp-reports-earnings-for-qtr-to-dec-31.html | Coastal Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/IHT-1894-perishable-books-in-our-pages100-75-and-50-years-ago.html | 1894: Perishable Books : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/world/in-mexico-s-poor-south-coffee-now-blights-lives.html | In Mexico's Poor South, Coffee Now Blights Lives | False | By Anthony Depalma | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/clinton-increases-his-request-for-earthquake-relief-to-9.5-billion.html | Clinton Increases His Request for Earthquake Relief to $9.5 Billion | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/news-summary-050334.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/witnesses-recall-boasts-on-63-killing.html | Witnesses Recall Boasts on '63 Killing | False | By Ronald Smothers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/pacificare-health-systems-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Pacificare Health Systems Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/nasa-saves-experimental-rocket-program.html | NASA Saves Experimental Rocket Program | False | By Warren E. Leary | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/l-experimental-treatment-needs-to-be-defined-057967.html | Experimental Treatment Needs to Be Defined | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/olsten-corp-reports-earnings-for-qtr-to-jan-2.html | Olsten Corp. reports earnings for Qtr to Jan 2 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/pentagon-lawyer-called-top-choice-as-reno-s-deputy.html | Pentagon Lawyer Called Top Choice as Reno's Deputy | False | By David Johnston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/beware-the-three-strike-laws.html | Beware the Three-Strike Laws | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/sports-of-the-times-tonya-still-uncharged-unconvicted.html | Sports Of The Times; Tonya Still Uncharged, Unconvicted | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/judge-bars-price-advantage-to-minority-bids-in-new-york.html | Judge Bars Price Advantage To Minority Bids in New York | False | By Thomas J. Lueck | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/IHT-central-asia-at-risk-in-afghanistan.html | Central Asia At Risk in Afghanistan | False | By Philip Bowring, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/style/if-the-food-can-move-its-probably-not-done.html | If the Food Can Move, It's Probably Not Done | False | By John Willoughby and Chris Schlesinger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | Inter-Regional Financial Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/emerson-electric-co-reports-earnings-for-qtr-to-dec-31.html | Emerson Electric Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/world/ira-political-leader-asks-for-clarifications.html | I.R.A. Political Leader Asks for 'Clarifications' | False | By Francis X. Clines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/economic-quarrels-retake-the-spotlight-in-japan.html | Economic Quarrels Retake the Spotlight in Japan | False | By James Sterngold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/movies/review-film-a-curse-that-bridges-centuries.html | Review/Film; A Curse That Bridges Centuries | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/l-do-white-leaders-denounce-white-racism-attacked-blacks-too-058025.html | Do White Leaders Denounce White Racism?; Attacked Blacks Too | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/g-k-services-inc-nms-reports-earnings-for-qtr-to-jan-1.html | G&K Services Inc.(NMS) reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/eastman-chemical-co-reports-earnings-for-qtr-to-dec-31.html | Eastman Chemical Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/obituaries/princess-lucie-jadot-shirazi-founder-of-wildlife-fund-86.html | Princess Lucie Jadot Shirazi; Founder of Wildlife Fund, 86 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/world/iran-s-chief-escapes-shooting.html | Iran's Chief Escapes Shooting | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/IHT-the-good-deal.html | The Good Deal | False | By Rob Hughes, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/worldbusiness/IHT-eu-warns-of-aid-cut-for-steel-goal-is-to-slash.html | EU Warns Of Aid Cut For Steel Goal Is to Slash Output Capacity | False | By Tom Buerkle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/obituaries/gary-clare-director-32.html | Gary Clare; Director, 32 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/c-corrections-057843.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/kitchen-computer-promising-steak-serving-burgers.html | Kitchen Computer: Promising Steak, Serving Burgers | False | By Marian Burros | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/knight-ridder-inc-reports-earnings-for-qtr-to-dec-26.html | Knight-Ridder Inc. reports earnings for Qtr to Dec 26 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/pulte-corp-reports-earnings-for-qtr-to-dec-31.html | Pulte Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/l-let-s-look-at-emergency-room-misuse-057983.html | Let's Look at Emergency Room Misuse | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/world/berlin-journal-a-neo-nazi-whose-ardor-was-cooled-by-killings.html | Berlin Journal; A Neo-Nazi Whose Ardor Was Cooled by Killings | False | By Stephen Kinzer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/chubb-corp-reports-earnings-for-qtr-to-dec-31.html | Chubb Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/worldbusiness/IHT-media-markets-mccann-goes-solo-in-tokyo.html | MEDIA MARKETS : McCann Goes Solo in Tokyo | False | By Steven Brull, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/ohio-casualty-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Ohio Casualty Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-news-neiman-chief-to-take-post-at-federated.html | COMPANY NEWS; Neiman Chief To Take Post At Federated | False | By Stephanie Strom | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/bomb-trial-focuses-on-origin-of-video.html | Bomb Trial Focuses on Origin of Video | False | By Richard Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/books/book-notes-054828.html | Book Notes | False | By Sarah Lyall | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/business-digest-051497.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/plan-to-preserve-pine-barrens-is-in-danger-supporters-say.html | Plan to Preserve Pine Barrens Is in Danger, Supporters Say | False | By John T. McQuiston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/obituaries/ruth-mortimer-62-rare-books-curator-and-smith-librarian.html | Ruth Mortimer, 62, Rare Books Curator And Smith Librarian | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/sanitation-worker-is-slain-on-subway.html | Sanitation Worker Is Slain on Subway | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/basketball-anderson-makes-point-and-sonics-are-sore.html | BASKETBALL; Anderson Makes Point And Sonics Are Sore | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/style/IHT-the-skriker-tripping-into-the-unknown.html | 'The Skriker': Tripping Into the Unknown | False | By Sheridan Morley, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/no-headline-050814.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/no-2-official-is-resigning-from-the-fed.html | No. 2 Official Is Resigning From the Fed | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/IHT-palestinian-deaths-letters-to-the-editor.html | Palestinian Deaths : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/continental-medical-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Continental Medical Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-news-buyout-firm-names-three-from-detroit.html | COMPANY NEWS; Buyout Firm Names Three From Detroit | False | By Richard Ringer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/eaton-corp-reports-earnings-for-qtr-to-dec-31.html | Eaton Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/l-do-white-leaders-denounce-white-racism-058017.html | Do White Leaders Denounce White Racism? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-briefs-057770.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/petro-canada-reports-earnings-for-qtr-to-dec-31.html | Petro-Canada reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/close-knit-town-shocked-at-takeover-of-its-police.html | Close-Knit Town Shocked at Takeover of Its Police | False | By Robert Hanley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/world/justice-officials-expected-to-drop-inquiry-into-brown-s-tie-to-hanoi.html | Justice Officials Expected to Drop Inquiry Into Brown's Tie to Hanoi | False | By Neil A. Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/new-york-state-warns-insurers.html | New York State Warns Insurers | False | By Michael Quint | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/metro-digest-051934.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/arts/masur-stays-on-course-he-set-for-philharmonic.html | Masur Stays on Course He Set for Philharmonic | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/wrigley-wm-jr-co-n-reports-earnings-for-qtr-to-dec-31.html | Wrigley (Wm.) Jr. Co.(N) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/airborne-freight-corp-reports-earnings-for-qtr-to-dec-31.html | Airborne Freight Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/arts/finnish-pianist-wins-award-of-cash-and-manager-s-aid.html | Finnish Pianist Wins Award Of Cash and Manager's Aid | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/business-technology-retrofitting-old-cars-with-driver-s-side-air-bags.html | BUSINESS TECHNOLOGY; Retrofitting Old Cars With Driver's-Side Air Bags | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/infinity-broadcasting-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Infinity Broadcasting Corp. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/world/president-overruled-officials-in-granting-a-visa-to-adams.html | President Overruled Officials In Granting a Visa to Adams | False | By R. W. Apple Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/fitness-and-the-fetus-a-turnabout-in-advice.html | Fitness and the Fetus: A Turnabout in Advice | False | By Jane E. Brody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/theater/as-homicide-waits-to-live-or-die-actor-plunges-into-shakespeare.html | As 'Homicide' Waits to Live or Die, Actor Plunges Into Shakespeare | False | By Elizabeth Kolbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/finance-briefs-054500.html | FINANCE BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/washington-post-co-reports-earnings-for-qtr-to-jan-2.html | Washington Post Co. reports earnings for Qtr to Jan 2 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/the-media-business-advertising-addenda-people-057797.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/style/chronicle-052540.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/track-and-field-world-s-no-2-hurdler-has-a-no-1-problem.html | TRACK AND FIELD; World's No. 2 Hurdler Has a No. 1 Problem | False | By Mark Bloom | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/public-private-with-perfect-timing.html | Public & Private; With Perfect Timing | False | By Anna Quindlen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/metropolitan-diary-055239.html | Metropolitan Diary | False | By Ron Alexander | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-news-ex-du-pont-official-gets-a-new-post.html | COMPANY NEWS; Ex-Du Pont Official Gets A New Post | False | By Milt Freudenheim | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/sports-people-yacht-racing-a-settlement-in-plant-case.html | SPORTS PEOPLE: YACHT RACING; A Settlement in Plant Case | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/springs-industries-reports-earnings-for-qtr-to-jan-1.html | Springs Industries reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/arts/review-music-it-s-dvorak-s-turn-in-brooklyn-s-little-festivals.html | Review/Music; It's Dvorak's Turn in Brooklyn's Little Festivals | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/weis-markets-inc-reports-earnings-for-qtr-to-dec-25.html | Weis Markets Inc. reports earnings for Qtr to Dec 25 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/on-pro-basketball-ewing-starks-on-all-stars.html | ON PRO BASKETBALL; Ewing, Starks on All-Stars | False | By Jennifer Frey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/the-media-business-advertising-addenda-new-armor-all-unit-selects-bloom-fca.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Armor All Unit Selects Bloom FCA | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/books/books-of-the-times-taking-paris-by-storm-with-bananas-flying.html | Books Of The Times; Taking Paris by Storm, With Bananas Flying | False | By Margo Jefferson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/key-rates-054640.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/helmerich-payne-inc-reports-earnings-for-qtr-to-dec-31.html | Helmerich & Payne Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/donors-respond-to-reports-of-lag-in-neediest-cases.html | Donors Respond to Reports of Lag in Neediest Cases | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/business-technology-even-in-cyberspace-overcrowding.html | BUSINESS TECHNOLOGY; Even in Cyberspace, Overcrowding | False | By Peter H. Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/sports-people-stadiums-philadelphia-to-spruce-up.html | SPORTS PEOPLE: STADIUMS; Philadelphia to Spruce Up | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/tough-line-taken-on-water-cleanup.html | TOUGH LINE TAKEN ON WATER CLEANUP | False | By John H. Cushman Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/clean-harbors-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Clean Harbors Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/figure-skating-what-gillooly-says-and-what-harding-says.html | FIGURE SKATING; What Gillooly Says, and What Harding Says | False | By Joseph B. Treaster | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/giuliani-asks-legislators-for-aid-for-budget-gap.html | Giuliani Asks Legislators For Aid for Budget Gap | False | By Ian Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/witco-corp-reports-earnings-for-qtr-to-dec-31.html | Witco Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-reports-pepsico-inc-n.html | COMPANY REPORTS; PEPSICO INC. (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/in-america-joe-willie-s-world.html | In America; Joe Willie's World | False | By Bob Herbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/black-belts-and-blessings-for-east-harlem-nuns.html | Black Belts and Blessings for East Harlem Nuns | False | By David Gonzalez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/national-intergroup-reports-earnings-for-qtr-to-dec-31.html | National Intergroup reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/hockey-somehow-some-way-islanders-win-one.html | HOCKEY; Somehow, Some Way, Islanders Win One | False | By Robin Finn | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/johnstown-america-industries-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Johnstown America Industries Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/obituaries/veronica-driscoll-67-head-of-nurses-group.html | Veronica Driscoll, 67, Head of Nurses' Group | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/central-la-electric-reports-earnings-for-qtr-to-dec-31.html | Central La. Electric reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/wine-talk-055719.html | Wine Talk | False | By Frank J. Prial | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/shortchanging-the-teachers.html | Shortchanging the Teachers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/baseball-ojeda-is-getting-back-to-normal.html | BASEBALL; Ojeda Is Getting Back To Normal | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/figure-skating-skating-panel-meets-but-breaks-with-no-ruling.html | FIGURE SKATING; Skating Panel Meets but Breaks With No Ruling | False | By Robert Mcg. Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/world/state-dept-castigates-china-on-rights-record.html | State Dept. Castigates China on Rights Record | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/defense-nominee-pushes-foreign-arms-deal.html | Defense Nominee Pushes Foreign Arms Deal | False | By Eric Schmitt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/deaths-from-natural-causes.html | Deaths From Natural Causes | False | By Zlatko Dizdarevic | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/the-media-business-advertising-addenda-staples-seeks-a-shop-for-broadcast-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Staples Seeks a Shop For Broadcast Work | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/spectrum-to-calm-investors-speaks-of-plans-by-sculley.html | Spectrum, to Calm Investors, Speaks of Plans by Sculley | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/world/washington-urged-to-press-for-bosnia-peace-settlement.html | Washington Urged to Press For Bosnia Peace Settlement | False | By Elaine Sciolino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/sports-people-yacht-racing-conner-drops-out.html | SPORTS PEOPLE: YACHT RACING; Conner Drops Out | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/first-brands-corp-reports-earnings-for-qtr-to-dec-31.html | First Brands Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/bmc-west.html | BMC West | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/IHT-east-asian-values-letters-to-the-editor.html | East Asian Values : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-reports-eastman-kodak-co-n.html | COMPANY REPORTS; EASTMAN KODAK CO. (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/marriott-international-reports-earnings-for-qtr-to-dec-31.html | Marriott International reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/obituaries/benjamin-ginsburg-89-dealer-in-antique-american-furniture.html | Benjamin Ginsburg, 89, Dealer In Antique American Furniture | False | By Rita Reif | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-reports-johnson-johnson-n.html | COMPANY REPORTS; JOHNSON & JOHNSON (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/IHT-1919grasping-in-europe-in-our-pages100-75-and-50-years-ago.html | 1919:Grasping in Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Kansas City Power & Light Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/amgen-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Amgen Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/billions-for-school-are-lost-in-fraud-waste-and-abuse.html | Billions for School Are Lost In Fraud, Waste and Abuse | False | By Michael Winerip | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/reebok-international-reports-earnings-for-qtr-to-dec-31.html | Reebok International reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/banner-aerospace-inc-reports-earnings-for-qtr-to-dec-31.html | Banner Aerospace Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/insurance-official-draws-fire-over-health-plan-commercial.html | Insurance Official Draws Fire Over Health Plan Commercial | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/national-fuel-gas-co-reports-earnings-for-qtr-to-dec-31.html | National Fuel Gas Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/tougher-car-emission-rules-requested-by-eastern-states.html | Tougher Car Emission Rules Requested by Eastern States | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/movies/review-film-david-byrne-marks-another-phase-ended.html | Review/Film; David Byrne Marks Another Phase Ended | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/basketball-huskies-fall-and-return-to-reality-in-big-east.html | BASKETBALL; Huskies Fall And Return To Reality In Big East | False | By Malcolm Moran | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-news-stock-trading-resumed-in-failed-spanish-bank.html | COMPANY NEWS; Stock Trading Resumed In Failed Spanish Bank | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/la-quinta-inns-inc-reports-earnings-for-qtr-to-dec-31.html | La Quinta Inns Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/IHT-travel-update.html | Travel Update | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/IHT-tale-of-2-cities-venice-and-mestre-nears-its-final-chapter.html | Tale of 2 Cities, Venice and Mestre, Nears Its Final Chapter | False | By Roderick C. Morris, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/sports-people-football-turner-talks-to-redskins.html | SPORTS PEOPLE: FOOTBALL; Turner Talks to Redskins | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/worldbusiness/IHT-rover-is-latest-blow-to-carmakers-strategy-japan.html | Rover Is Latest Blow to Carmakers' Strategy : Japan Hits European Wall | False | By Erik Ipsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/c-corrections-057835.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/obituaries/h-r-leary-82-a-commissioner-of-police-dies.html | H. R. Leary, 82, A Commissioner Of Police, Dies | False | By Richard D. Lyons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/food-notes-055514.html | Food Notes | False | By Florence Fabricant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/arts/despite-successes-kirov-opera-finds-reasons-for-gloom.html | Despite Successes, Kirov Opera Finds Reasons for Gloom | False | By John Rockwell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/rjr-nabisco-holdings-corp-reports-earnings-for-qtr-to-dec-31.html | RJR Nabisco Holdings Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/mapco-inc-reports-earnings-for-qtr-to-dec-31.html | Mapco Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/on-pro-basketball-oakley-s-stats-all-speak-of-a-star.html | ON PRO BASKETBALL; Oakley's Stats All Speak of a Star | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/style/chronicle-058041.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/world/israel-again-dashes-hopes-of-early-deal-with-plo.html | Israel Again Dashes Hopes Of Early Deal With P.L.O. | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/j-r-and-bobby-part-ii.html | J. R. and Bobby, Part II | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/world/imf-head-defends-russia-loan-policy-against-criticism.html | I.M.F. HEAD DEFENDS RUSSIA LOAN POLICY AGAINST CRITICISM | False | By Thomas L. Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/it-s-not-yellow-journalism-but-red-white-or-rose.html | It's Not Yellow Journalism, but Red, White or Rose | False | By Howard G. Goldberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/a-black-police-group-rebuts-giuliani.html | A Black Police Group Rebuts Giuliani | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/golf-so-close-now-so-far-away-1990-mike-donald-nearly-won-us-open-today-he-s.html | GOLF: So Close, and Now So Far Away; In 1990, Mike Donald Nearly Won the U.S. Open; Today, He's Begging to Play on the Tour | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/celebrating-with-john-and-bonnie-raitt-like-father-unlike-daughter.html | CELEBRATING WITH: John and Bonnie Raitt; Like Father, Unlike Daughter | False | By Alex Witchel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/new-york-city-women-edge-closer-to-men-in-pay.html | New York City Women Edge Closer to Men in Pay | False | By Tom Redburn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-news-chess-to-get-sponsor-intel.html | COMPANY NEWS; Chess to Get Sponsor: Intel | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/media-business-advertising-new-subcompact-car-kia-motors-south-korea-happy-play.html | THE MEDIA BUSINESS: Advertising; A new subcompact car from Kia Motors in South Korea is happy to play follow the leader. | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/arts/barcelona-opera-burns-efforts-to-rebuild-it-begin.html | Barcelona Opera Burns; Efforts to Rebuild It Begin | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/IHT-let-taiwan-be-taiwan-letters-to-the-editor.html | Let Taiwan Be Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/giuliani-plan-seeks-to-raise-productivity.html | Giuliani Plan Seeks to Raise Productivity | False | By Alison Mitchell | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/man-in-the-news-deval-laurdine-patrick-street-survivor-via-harvard.html | Man in the News: Deval Laurdine Patrick; Street Survivor via Harvard | False | By Steven A. Holmes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/pro-basketball-knicks-roll-but-celtics-get-lost-in-confusion.html | PRO BASKETBALL; Knicks Roll But Celtics Get Lost In Confusion | False | By Jennifer Frey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/aldus-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Aldus Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/us/forget-vietnam-no-forgive-perhaps.html | Forget Vietnam? No. Forgive? Perhaps. | False | By Timothy Egan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/movies/review-television-thirty-years-later-fallout-in-nevada.html | Review/Television; Thirty Years Later, Fallout in Nevada | False | By Walter Goodman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/sears-canada-reports-earnings-for-qtr-to-dec-31.html | Sears Canada reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/market-place-baybanks-is-bouncing-back-and-takeover-talk-can-only-help.html | Market Place; Baybanks Is Bouncing Back, And Takeover Talk Can Only Help. | False | By Saul Hansell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/business/the-media-business-advertising-addenda-accounts-057800.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-02 | 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/safeguard-all-plutonium-now.html | Safeguard All Plutonium Now | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/essay-hair-shirt-city.html | Essay; Hair Shirt City | False | By William Safire | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/review-dance-recalling-a-founder-in-works-and-spirit-troupe-starts-anew.html | Review/Dance; Recalling a Founder In Works and Spirit, Troupe Starts Anew | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/cool-weather-threatens-to-delay-a-shuttle.html | Cool Weather Threatens to Delay a Shuttle | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/the-media-business-advertising-in-a-tough-industry-style-fails-to-save-mccaffrey.html | THE MEDIA BUSINESS: ADVERTISING; In a Tough Industry, Style Fails to Save McCaffrey | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/company-news-volkswagen-advances-in-its-battle-with-gm.html | COMPANY NEWS; Volkswagen Advances In Its Battle With G.M. | False | By Ferdinand Protzman, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/going-on-guesswork.html | Going on Guesswork | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/quake-may-leave-the-coliseum-shut-next-fall.html | Quake May Leave the Coliseum Shut Next Fall | False | By Seth Mydans | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/japan-socialists-threaten-to-quit-coalition-in-dispute-over-taxes.html | Japan Socialists Threaten to Quit Coalition in Dispute Over Taxes | False | By James Sterngold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/at-home-with-ann-margret-the-lady-in-pink-remembers-elvis.html | AT HOME WITH: Ann-Margret; The Lady in Pink Remembers Elvis | False | By Joy Horowitz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/IHT-eu-joins-nato-in-cold-shouldering-the-east.html | EU Joins NATO in Cold-Shouldering the East | False | By Tom Buerkle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/defense-follows-familiar-course-in-evers-slaying.html | Defense Follows Familiar Course In Evers Slaying | False | By Ronald Smothers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/13-cities-are-accused-of-diverting-airport-money.html | 13 Cities Are Accused of Diverting Airport Money | False | By Martin Tolchin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/havana-journal-on-the-street-cubans-fondly-embrace-capitalism.html | Havana Journal; On the Street, Cubans Fondly Embrace Capitalism | False | By Howard W. French | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/IHT-1919-us-guardians-in-our-pages100-75-and-50-years-ago.html | 1919: U.S. Guardians : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/IHT-read-it-while-its-hot-letters-to-the-editor.html | Read It While It's Hot : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/owner-of-pardoned-dog-narrows-choice-of-exiles.html | Owner of Pardoned Dog Narrows Choice of Exiles | False | By Evelyn Nieves | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/olympics-10-days-to-lillehammer-kwan-alternate-will-train-in-norway.html | OLYMPICS: 10 Days to Lillehammer; Kwan, Alternate, Will Train in Norway | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/sports-people-yacht-racing-sears-becomes-sponsor.html | SPORTS PEOPLE: YACHT RACING; Sears Becomes Sponsor | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-the-best-excuse.html | Reports From the Bunkers, by Some Survivors; THE BEST EXCUSE | False | By Suzanne Slesin | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/excerpts-from-transcript-of-giuliani-budget-speech.html | Excerpts From Transcript of Giuliani Budget Speech | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/vietnam-and-us-businesses-eager-to-trade.html | Vietnam and U.S. Businesses Eager to Trade | False | By Philip Shenon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/olsten-corp-reports-earnings-for-qtr-to-jan-2.html | Olsten Corp. reports earnings for Qtr to Jan 2 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/c-corrections-060003.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-glazed-over.html | Reports From the Bunkers, by Some Survivors; GLAZED OVER | False | By Stephanie Pierson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/stripping-furniture-finish.html | Stripping Furniture Finish | False | By Michael Varese | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/tribune-co-reports-earnings-for-qtr-to-dec-31.html | Tribune Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/sports-of-the-times-is-the-case-for-harding-open-shut.html | Sports Of The Times; Is the Case For Harding Open-Shut? | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/american-general-finance-inc-reports-earnings-for-qtr-to-dec-31.html | American General Finance Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/drug-raid-uncovers-19-children-in-squalid-chicago-apartment.html | Drug Raid Uncovers 19 Children in Squalid Chicago Apartment | False | By Don Terry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/disney-seals-times-square-theater-deal.html | Disney Seals Times Square Theater Deal | False | By Douglas Martin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/company-news-renault-makes-a-profit-selling-volvo-stock.html | COMPANY NEWS; Renault Makes a Profit Selling Volvo Stock | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/international-flavors-fragrances-reports-earnings-for-qtr-to-dec-31.html | International Flavors & Fragrances reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/bum-rap.html | Bum Rap | False | By Michael Eric Dyson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/montana-power-co-reports-earnings-for-qtr-to-dec-31.html | Montana Power Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/who-s-afraid-of-the-fed-prospect-that-short-term-rates-may-rise-being-accepted-with.html | Who's Afraid of the Fed?; Prospect That Short-Term Rates May Rise Is Being Accepted With Absence of Alarm | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/currents-the-many-images-of-frank-lloyd-wright.html | CURRENTS; The Many Images of Frank Lloyd Wright | False | By Suzanne Stephens | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/sports-people-soccer-injuries-near-maradona.html | SPORTS PEOPLE: SOCCER; Injuries Near Maradona | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/mandela-and-de-klerk-open-fire-in-battle-for-votes.html | Mandela and de Klerk Open Fire in Battle for Votes | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/fundamentalists-impose-culture-on-egypt.html | Fundamentalists Impose Culture on Egypt | False | By Youssef M. Ibrahim | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/family-values-as-a-las-vegas-smash.html | Family Values as a Las Vegas Smash | False | By Calvin Sims | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/fiscal-plan-could-curb-services-as-well-as-deficit.html | Fiscal Plan Could Curb Services, as Well as Deficit | False | By James C. McKinley Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/colonel-says-he-was-ousted-over-opposition-to-satellite.html | Colonel Says He Was Ousted Over Opposition to Satellite | False | By Tim Weiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/inquiry-clears-commerce-chief-on-vietnam-bribery-accusation.html | Inquiry Clears Commerce Chief On Vietnam Bribery Accusation | False | By Neil A. Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/company-news-spain-opens-criminal-inquiry-on-banesto.html | COMPANY NEWS; Spain Opens Criminal Inquiry on Banesto | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/pacific-enterprises-reports-earnings-for-qtr-to-dec-31.html | Pacific Enterprises reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/obituaries/tom-morrow-designer-and-painter-65.html | Tom Morrow; Designer and Painter, 65 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/hockey-fuhr-doesn-t-miss-a-beat-in-return-to-sabres-goal.html | HOCKEY; Fuhr Doesn't Miss a Beat In Return to Sabres' Goal | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/worldbusiness/IHT-banks-gird-for-talks-on-euro-disney.html | Banks Gird For Talks on Euro Disney | False | By Jacques Neher, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/theater/review-theater-this-art-imitates-the-life-of-mother.html | Review/Theater; This Art Imitates The Life of Mother | False | By Ben Brantley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/c-corrections-066419.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/pro-basketball-coleman-deal-doesn-t-pass-the-inspection.html | PRO BASKETBALL; Coleman Deal Doesn't Pass the Inspection | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/sports-people-baseball-williams-issues-denial.html | SPORTS PEOPLE: BASEBALL; Williams Issues Denial | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/IHT-1944-russian-progress-in-our-pages100-75-and-50-years-ago.html | 1944: Russian Progress : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/c-corrections-066427.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/powerful-business-group-backs-rival-to-president-s-health-plan.html | Powerful Business Group Backs Rival to President's Health Plan | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/worldbusiness/IHT-japan-gets-an-opening-in-vietnam-tokyos-patience.html | Japan Gets an Opening : In Vietnam, Tokyo's Patience Pays | False | By Steven Brull, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/western-resources-reports-earnings-for-qtr-to-dec-31.html | Western Resources reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/obituaries/charles-woodward-theater-producer-70.html | Charles Woodward, Theater Producer, 70 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/c-corrections-066400.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/hockey-graves-is-superb-but-it-s-a-standoff.html | HOCKEY; Graves Is Superb But It's A Standoff | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/IHT-an-alpine-tragedy-letters-to-the-editor.html | An Alpine Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/fremont-general-reports-earnings-for-qtr-to-dec-31.html | Fremont General reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/olympics-atlanta-olympics-to-cost-more-than-expected-in-93.html | OLYMPICS; Atlanta Olympics to Cost More Than Expected In '93 | False | By Jerry Schwartz, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/business-digest-060100.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/it-may-be-cold-outside-but-inside-it-s-crazy.html | It May Be Cold Outside, But Inside, It's Crazy | False | By Carin Rubenstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | Beneficial Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/olympics-expatriate-ex-crimson-puts-us-on-notice.html | OLYMPICS; Expatriate Ex-Crimson Puts U.S. On Notice | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/l-us-must-take-nonproliferation-lead-066800.html | U.S. Must Take Nonproliferation Lead | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/l-don-t-rename-museum-that-wright-built-066818.html | Don't Rename Museum That Wright Built | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/no-headline-059200.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/senators-seek-to-open-up-cable-and-phone-markets.html | Senators Seek to Open Up Cable and Phone Markets | False | By Edmund L. Andrews | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/hockey-an-encore-for-sandstrom.html | HOCKEY; An Encore for Sandstrom? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/IHT-european-topics-life-in-brussels-without-a-car.html | European Topics : Life in Brussels Without a Car | False | By Brian Knowlton, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/IHT-the-ukraine-i-saw-letters-to-the-editor.html | The Ukraine I Saw : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/taking-unions-with-few-debts-labor-giuliani-offers-budget-plan-with-cutbacks.html | Taking On the Unions; With Few Debts to Labor, Giuliani Offers Budget Plan With Cutbacks in Work Force | False | By Alison Mitchell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-a-b-c-d-eeeee.html | Reports From the Bunkers, by Some Survivors; A-B-C-D-EEEEE! | False | By Patricia Leigh Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Eagle-Picher Industries Inc. reports earnings for Qtr to Nov 30 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/the-media-business-paramount-to-take-a-loss-on-usa-network-and-films.html | THE MEDIA BUSINESS; Paramount to Take a Loss On USA Network and Films | False | By Elizabeth Kolbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/IHT-russiaoneway-ticket-letters-to-the-editor.html | Russia:One-Way Ticket : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/cae-inc-reports-earnings-for-qtr-to-dec-31.html | CAE Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/transactions-065730.html | Transactions | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/news-summary-059196.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/the-media-business-abc-in-unusual-venture-with-talent-firm.html | THE MEDIA BUSINESS; ABC in Unusual Venture With Talent Firm | False | By Bill Carter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/obituaries/gene-boucher-is-dead-met-baritone-was-60.html | Gene Boucher Is Dead; Met Baritone Was 60 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/economic-scene-special-interests-on-the-attack-in-this-case-they-re-beekeepers.html | Economic Scene; Special interests on the attack. In this case, they're beekeepers. | False | By Peter Passell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/the-media-business-traders-leaning-to-viacom.html | THE MEDIA BUSINESS; Traders Leaning To Viacom | False | By Geraldine Fabrikant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/houston-grand-jury-declines-to-indict-in-mistaken-killing.html | Houston Grand Jury Declines To Indict in Mistaken Killing | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/nominee-seeks-strategist-s-role-in-pentagon-job.html | Nominee Seeks Strategist's Role In Pentagon Job | False | By Eric Schmitt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/the-talk-of-hollywood-hollywood-trains-its-cameras-on-hollywood.html | The Talk of Hollywood; Hollywood Trains Its Cameras on Hollywood | False | By Bernard Weinraub | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/report-finds-pills-cost-more-in-us-than-britain.html | Report Finds Pills Cost More in U.S. Than Britain | False | By Robert Pear | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/after-5-transfers-officers-tell-about-low-morale.html | After 5 Transfers, Officers Tell About Low Morale | False | By Clifford Krauss | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/sprint-corp-reports-earnings-for-qtr-to-dec-31.html | Sprint Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/obituaries/raymond-allen-72-tenor-in-light-operas.html | Raymond Allen, 72, Tenor in Light Operas | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/us-and-japan-studying-a-private-panel-for-trade-issues.html | U.S. and Japan Studying a Private Panel for Trade Issues | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/obituaries/john-rewald-81-expert-on-art-of-post-impressionist-period-dies.html | John Rewald, 81, Expert on Art Of Post-Impressionist Period, Dies | False | By Michael Kimmelman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-to-prevail-over-pale.html | Reports From the Bunkers, by Some Survivors; TO PREVAIL OVER PALE | False | By Donna Sapolin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/inside-059765.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/sweeteners-hyperactivity-link-is-discounted.html | Sweeteners-Hyperactivity Link Is Discounted | False | By Gina Kolata | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/grossman-s-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Grossman's Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/arvin-industries-inc-reports-earnings-for-qtr-to-jan-2.html | Arvin Industries Inc. reports earnings for Qtr to Jan 2 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/after-meeting-aidid-us-envoy-in-somalia-speaks-of-optimism.html | After Meeting Aidid, U.S. Envoy in Somalia Speaks of Optimism | False | By Donatella Lorch | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/currents-enlightened-candlelight.html | CURRENTS; Enlightened Candlelight | False | By Suzanne Stephens | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/novacare-inc-reports-earnings-for-qtr-to-dec-31.html | NovaCare Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/the-media-business-advertising-addenda-new-marketing-unit-from-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Marketing Unit From Leo Burnett | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/kansas-city-southern-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Kansas City Southern Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/obituaries/alexander-lubinsky-record-executive-70.html | Alexander Lubinsky, Record Executive, 70 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/with-patriarch-slain-a-family-struggles.html | With Patriarch Slain, a Family Struggles | False | By Norimitsu Onishi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/giuliani-outlines-a-budget-to-cut-government-size.html | GIULIANI OUTLINES A BUDGET TO CUT GOVERNMENT SIZE | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/pentair-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Pentair Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/college-basketball-redmen-thankful-for-miami.html | COLLEGE BASKETBALL; Redmen Thankful For Miami | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/a-long-budget-process.html | A Long Budget Process | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/obituaries/willie-mae-ford-smith-89-singer-who-joined-the-blues-and-gospel.html | Willie Mae Ford Smith, 89, Singer Who Joined the Blues and Gospel | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/white-house-memo-clinton-is-still-tiptoeing-round-the-vietnam-mines.html | White House Memo; Clinton Is Still Tiptoeing Round the Vietnam Mines | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/style/chronicle-066583.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/style/chronicle-066575.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | False | By Danyel Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/news-corp-reports-earnings-for-qtr-to-dec-31.html | News Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/movies/review-film-down-and-out-and-eccentric-in-lisbon.html | Review/Film; Down and Out (and Eccentric) in Lisbon | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/pro-football-coyer-named-a-jets-coach.html | PRO FOOTBALL; Coyer Named A Jets Coach | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/obituaries/madeline-c-hunter-teaching-innovator-and-an-author-78.html | Madeline C. Hunter, Teaching Innovator And an Author, 78 | False | By Wolfgang Saxon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/cuomo-aide-on-pollution-plans-to-quit.html | Cuomo Aide On Pollution Plans to Quit | False | By Kevin Sack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/IHT-its-a-fourpower-rivalry-over-next-oecd-director.html | It's a Four-Power Rivalry Over Next OECD Director | False | By Alan Friedman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/events-creativity-for-sellings-sake.html | Events: Creativity For Selling's Sake | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/congressional-black-caucus-backs-away-from-farrakhan.html | Congressional Black Caucus Backs Away From Farrakhan | False | By Steven A. Holmes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/a-first-deep-cut.html | A First Deep Cut | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/IHT-for-peace-in-the-seas-of-china.html | For Peace In the Seas Of China | False | By Mark J. Valencia, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/journal-some-place-thrilling.html | Journal; 'Some Place Thrilling | False | By Frank Rich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/l-chinese-economy-threatens-to-pull-ours-down-066796.html | Chinese Economy Threatens to Pull Ours Down | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/despite-big-gifts-museum-cuts-back.html | Despite Big Gifts, Museum Cuts Back | False | By Carol Vogel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/c-corrections-066435.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/union-electric-co-reports-earnings-for-qtr-to-dec-31.html | Union Electric Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/national-re-corp-reports-earnings-for-qtr-to-dec-31.html | National Re Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/a-renewal-for-a-place-of-renewal.html | A Renewal For a Place Of Renewal | False | By Elaine Louie | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/company-news-france-pledges-subsidy-to-aerospace-group.html | COMPANY NEWS; France Pledges Subsidy To Aerospace Group | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/pennzoil-co-reports-earnings-for-qtr-to-dec-31.html | Pennzoil Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/review-opera-wozzeck-lyric-dresses-up-bergs-1925-nightmare-modern-message.html | Review/Opera: Wozzeck; The Lyric Dresses Up Berg's 1925 Nightmare In a Modern Message | False | By Edward Rothstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/worldbusiness/IHT-but-meteoric-gains-of-1993-unlikely-to-be-repeated.html | But Meteoric Gains of 1993 Unlikely to Be Repeated : Malaysian Stocks Set for Rebound | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/article-062995-no-title.html | Article 062995 -- No Title | False | By Leslie Eaton | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-wait-till-this-year.html | Reports From the Bunkers, by Some Survivors; WAIT TILL THIS YEAR | False | By Bill Boggs | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/hunt-jb-transport-services-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Hunt (J.B.) Transport Services Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/know-you-re-there-can-hear-you-breathing-would-be-standup-comics-search-live.html | I Know You're Out There; I Can Hear You Breathing. Would-Be Standup Comics in Search of Live Audiences, as Clubs Weather Hard Times | False | By Ralph Blumenthal | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/a-chief-for-civil-rights.html | A Chief for Civil Rights | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/golfers-of-the-world-unite.html | Golfers of the World Unite! | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/IHT-european-topics-91905079652.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/l-time-to-fingerprint-juvenile-offenders-066869.html | Time to Fingerprint Juvenile Offenders | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/agnes-de-mille-tribute.html | Agnes de Mille Tribute | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/radical-islam-group-warns-foreigners-to-leave-egypt.html | Radical Islam Group Warns Foreigners to Leave Egypt | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/consumer-s-world-unscrambling-hype-in-cellular-phones.html | CONSUMER'S WORLD; Unscrambling Hype In Cellular Phones | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/symantec.html | Symantec | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/sports-people-basketball-bradley-is-suspended.html | SPORTS PEOPLE: BASKETBALL; Bradley Is Suspended | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/house-proud.html | HOUSE PROUD | False | By Elaine Louid | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/sports-people-baseball-gordon-wins-hearing-but-rojas-loses-his.html | SPORTS PEOPLE: BASEBALL; Gordon Wins Hearing, But Rojas Loses His | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-homebound-and-happy.html | Reports From the Bunkers, by Some Survivors; HOMEBOUND AND HAPPY | False | By Ron Alexander | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/pop-and-jazz-in-review-066567.html | Pop and Jazz in Review | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/scam-artists-turning-cold-into-profits.html | Scam Artists Turning Cold Into Profits | False | By John T. McQuiston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/IHT-european-topics-91325667953.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/praxair-inc-reports-earnings-for-qtr-to-dec-31.html | Praxair Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/japanese-stocks-lower.html | Japanese Stocks Lower | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/london-grows-impatient-with-adams-s-demands.html | London Grows Impatient With Adams's Demands | False | By James F. Clarity | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/mr-hosokawa-s-next-challenge.html | Mr. Hosokawa's Next Challenge | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/the-dog-walks.html | The Dog Walks | False | By Jeff Stryker | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/currents-architecture-on-screen.html | CURRENTS; Architecture On Screen | False | By Suzanne Stephens | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/north-korea-threatens-to-end-a-arms-talks.html | North Korea Threatens to End A-Arms Talks | False | By David E. Sanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/high-school-football-school-stars-write-tickets-to-universities-of-choice.html | HIGH SCHOOL FOOTBALL; School Stars Write Tickets To Universities of Choice | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/market-place-westinghouse-needs-cash-but-should-it-shed-broadcasting.html | Market Place; Westinghouse needs cash. But should it shed broadcasting? | False | By John Holusha | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/on-pro-football-turner-quits-sky-box-to-renovate-the-cellar.html | ON PRO FOOTBALL; Turner Quits Sky Box To Renovate the Cellar | False | By Thomas George | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/l-chinese-economy-threatens-to-pull-ours-down-greasing-the-skids-066834.html | Chinese Economy Threatens to Pull Ours Down; Greasing the Skids | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/lukens-inc-reports-earnings-for-qtr-to-dec-25.html | Lukens Inc. reports earnings for Qtr to Dec 25 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-dec-31.html | McGraw-Hill Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/owens-minor-inc-reports-earnings-for-qtr-to-dec-31.html | Owens & Minor Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/the-media-business-advertising-addenda-g2-resigns-local-mitsubishi-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G2 Resigns Local Mitsubishi Accounts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/finance-briefs-063614.html | FINANCE BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/stocks-rise-in-active-day-dow-is-up-11.53.html | Stocks Rise in Active Day; Dow Is Up 11.53 | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/l-seafood-a-small-part-of-food-illnesses-066842.html | Seafood a Small Part Of Food Illnesses | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/company-briefs-066397.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-homemade-no-crumbs.html | Reports From the Bunkers, by Some Survivors; HOMEMADE (NO CRUMBS) | False | By Jan Benzel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/cominco-ltd-reports-earnings-for-qtr-to-dec-31.html | Cominco Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/reader-s-digest-assn-reports-earnings-for-qtr-to-dec-31.html | Reader's Digest Assn. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-to-taste-growing-things.html | Reports From the Bunkers, by Some Survivors; TO TASTE GROWING THINGS | False | By Colin McEnroe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/bridge-063452.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/finning-ltd-reports-earnings-for-qtr-to-dec-31.html | Finning Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/burlington-industries-equity-inc-reports-earnings-for-qtr-to-jan-1.html | Burlington Industries Equity Inc. reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/american-barrick-res-reports-earnings-for-qtr-to-dec-31.html | American Barrick Res. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/south-hackensack-police-chief-accused-of-blocking-drug-case.html | South Hackensack Police Chief Accused of Blocking Drug Case | False | By Robert Hanley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/obituaries/samuel-ornstein-69-led-children-s-center.html | Samuel Ornstein, 69; Led Children's Center | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/the-pop-life-064831.html | The Pop Life | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/figure-skating-officials-find-kerrigan-is-fit-to-skate-in-olympics.html | FIGURE SKATING; Officials Find Kerrigan Is Fit To Skate In Olympics | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/style/chronicle-066591.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-fresh-airs-the-enemy.html | Reports From the Bunkers, by Some Survivors; FRESH AIR'S THE ENEMY | False | By Isaac Mizrahi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/5-young-robbers-took-the-cash-then-killed-anyway-police-say.html | 5 Young Robbers Took the Cash, Then Killed Anyway, Police Say | False | By George James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/ira-advocate-says-visit-brought-peace-nearer.html | I.R.A. Advocate Says Visit Brought Peace Nearer | False | By Francis X. Clines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/metro-digest-061760.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/pacificare-health-systems-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Pacificare Health Systems Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/southwest-airlines-reports-earnings-for-qtr-to-dec-31 | Southwest Airlines reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/state-dept-finds-widespread-abuse-of-world-s-women.html | STATE DEPT. FINDS WIDESPREAD ABUSE OF WORLD'S WOMEN | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/yankee-energy-system-inc-reports-earnings-for-qtr-to-dec-31.html | Yankee Energy System Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Playboy Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/springs-industries-reports-earnings-for-qtr-to-jan-1.html | Springs Industries reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/exide-corp-reports-earnings-for-qtr-to-jan-2.html | Exide Corp. reports earnings for Qtr to Jan 2 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/garden-q-a.html | Garden Q.& A. | False | By By Linda Yang | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/in-managing-federal-money-education-officials-fall-short.html | In Managing Federal Money, Education Officials Fall Short | False | By Michael Winerip | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/carolina-freight-corp-reports-earnings-for-qtr-to-dec-31.html | Carolina Freight Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/results-plus-064025.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/pro-basketball-starks-founders-but-blackman-rights-knicks.html | PRO BASKETBALL; Starks Founders, but Blackman Rights Knicks | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/buckled-and-bowed-and-still-standing.html | Buckled and Bowed, And Still Standing | False | By Suzanne Stephens | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/key-rates-063630.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/l-patience-in-kiev-066850.html | Patience in Kiev | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/for-engineers-involved-in-fatal-accidents-counseling-offers-aid.html | For Engineers Involved in Fatal Accidents, Counseling Offers Aid | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/silicon-officers-are-promoted.html | Silicon Officers Are Promoted | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/hundreds-of-fingerprints-introduced-in-blast-trial.html | Hundreds of Fingerprints Introduced in Blast Trial | False | By Richard Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/obituaries/betty-heitman-is-dead-gop-leader-was-64.html | Betty Heitman Is Dead; G.O.P. Leader Was 64 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-in-search-of-transport.html | Reports From the Bunkers, by Some Survivors; IN SEARCH OF TRANSPORT | False | By Wendy Wasserstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/fieldcrest-cannon-inc-reports-earnings-for-qtr-to-dec-31.html | Fieldcrest Cannon Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/tambrands-inc-reports-earnings-for-qtr-to-dec-31.html | Tambrands Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/us/in-overhaul-effort-clinton-seeks-one-stop-assistance-centers-for-the-jobless.html | In Overhaul Effort Clinton Seeks 'One Stop' Assistance Centers for the Jobless | False | By Catherine S. Manegold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/pop-and-jazz-in-review-064009.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/senators-propose-ira-s-for-homemakers.html | Senators Propose I.R.A.'s for Homemakers | False | By Robert D. Hershey Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/world/islamic-leaders-visit-sarajevo-to-support-bosnia-government.html | Islamic Leaders Visit Sarajevo to Support Bosnia Government | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/IHT-1894catholic-victories-in-our-pages100-75-and-50-years-ago.html | 1894:Catholic Victories : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/books/books-of-the-times-errors-in-judgment-and-ripples-thereof.html | Books Of The Times; Errors in Judgment And Ripples Thereof | False | By Christopher Lehmann-Haupt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/pc-officer-leaving-ibm.html | PC Officer Leaving I.B.M. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/track-and-field-as-boulmerka-runs-she-is-making-history.html | TRACK AND FIELD; As Boulmerka Runs, She Is Making History | False | By Robert Mcg. Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/bill-would-condemn-yankees-to-keep-them.html | Bill Would Condemn Yankees to Keep Them | False | By Kevin Sack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/skiing-speed-is-worth-the-risk-for-some.html | SKIING; Speed Is Worth The Risk For Some | False | By Barbara Lloyd | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/sunbeam-oster-co-reports-earnings-for-qtr-to-jan-2.html | Sunbeam-Oster Co. reports earnings for Qtr to Jan 2 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/business/kemper-corp-reports-earnings-for-qtr-to-dec-31.html | Kemper Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-03 | 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-slush-is-for-waddling.html | Reports From the Bunkers, by Some Survivors; SLUSH IS FOR WADDLING | False | By Anne Raver | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/itt-corp-reports-earnings-for-qtr-to-dec-31.html | ITT Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/i-just-staying-out-of-jail-doesn-t-qualify-you-for-the-olympics-076996.html | Just Staying Out of Jail Doesn't Qualify You for the Olympics | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/opening-to-vietnam-a-passion-spent-finally.html | OPENING TO VIETNAM; A Passion Spent, Finally | False | By R. W. Apple, Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/lessons-in-hoops-and-heart-in-teams-of-two-races.html | Lessons in Hoops and Heart in Teams of Two Races | False | By Douglas Martin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/measure-twice-cut-once.html | Measure Twice, Cut Once | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/first-big-space-rocket-is-launched-by-japanese.html | First Big Space Rocket Is Launched by Japanese | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/british-worry-that-us-is-slighting-them-now.html | British Worry That U.S. Is Slighting Them Now | False | By John Darnton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/another-no-1-knocked-off-its-pedestal.html | Another No. 1 Knocked Off Its Pedestal | False | By Malcolm Moran | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/russia-and-georgia-sign-military-cooperation-treaty.html | Russia and Georgia Sign Military Cooperation Treaty | False | By Celestine Bohlen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/l-just-staying-jail-doesn-t-qualify-you-for-olympics-no-character-builder-077003.html | Just Staying Out of Jail Doesn't Qualify You for the Olympics; No Character Builder | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/sports-people-baseball-burkett-signs.html | SPORTS PEOPLE: BASEBALL; Burkett Signs | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/style/chronicle-075086.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/news-summary-014613.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/borg-warner-security-corp-reports-earnings-for-qtr-to-dec-31.html | Borg-Warner Security Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/a-little-law-school-does-battle-with-the-aba.html | A Little Law School Does Battle With the A.B.A. | False | By Margot Slade | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/worldbusiness/IHT-audi-chairman-appears-to-be-on-the-way-out.html | Audi Chairman Appears to Be On the Way Out | False | By Brandon Mitchener, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/obituaries/c-s-vanden-broeck-investment-banker-74.html | C. S. Vanden Broeck, Investment Banker, 74 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/hopes-fade-for-the-dow-s-hitting-4000.html | Hopes Fade For the Dow's Hitting 4,000 | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/art-in-review-077470.html | Art in Review | False | By Herbert Muschamp | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/compucom-systems-nms-reports-earnings-for-qtr-to-dec-31.html | CompuCom Systems (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/nominee-for-state-department-job-faces-mideast-questions.html | Nominee for State Department Job Faces Mideast Questions | False | By Elaine Sciolino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/sports-people-football-cowboys-hire-zampese.html | SPORTS PEOPLE: FOOTBALL; Cowboys Hire Zampese | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/nominee-for-pentagon-job-gets-a-new-post.html | Nominee for Pentagon Job Gets a New Post | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/review-film-depardieu-s-bahamian-vacation.html | Review/Film; Depardieu's Bahamian Vacation | False | By Janet Maslin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/defense-avoids-calling-suspect-in-1963-slaying.html | Defense Avoids Calling Suspect In 1963 Slaying | False | By Ronald Smothers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/sounds-around-town-077461.html | Sounds Around Town | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/textron-inc-reports-earnings-for-qtr-to-jan-1.html | Textron Inc. reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/restaurants-074683.html | Restaurants | False | By Ruth Reichl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/clinton-warns-youths-of-the-perils-of-pregnancy.html | Clinton Warns Youths Of the Perils of Pregnancy | False | By Gwen Ifill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/IHT-1944-raiders-fly-blind-in-our-pages100-75-and-50-years-ago.html | 1944: Raiders Fly Blind : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/dining-fashionably-late-where-to-do-it-well.html | Dining Fashionably Late: Where to Do It Well | False | By Bryan Miller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/ukrainian-parliament-edges-closer-to-atomic-disarmament.html | Ukrainian Parliament Edges Closer to Atomic Disarmament | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/bumpy-flight-for-traveler-s-false-arrest-suit.html | Bumpy Flight for Traveler's False-Arrest Suit | False | By Richard Perez-Pena | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/chinas-gulag.html | China's Gulag | False | By Harry Wu | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/metro-digest-071803.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/worldbusiness/IHT-american-companies-are-finding-cable-a-hard-sell.html | American Companies Are Finding Cable a Hard Sell : Wiring Britain:The Big Gamble | False | By Erik Ipsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/abroad-at-home-the-economic-motive.html | Abroad at Home; The Economic Motive | False | By Anthony Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/olympics-harding-faces-new-threat-on-ethics.html | OLYMPICS; Harding Faces New Threat On Ethics | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/colgate-palmolive-co-reports-earnings-for-qtr-to-dec-31.html | Colgate-Palmolive Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/article-074519-no-title.html | Article 074519 -- No Title | False | By Eric Asimov | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/style/IHT-the-movie-guide-todos-a-la-carcel.html | THE MOVIE GUIDE : Todos a la Cárcel | False | By Al Goodman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/bill-gains-to-end-interstate-banking-curbs.html | Bill Gains to End Interstate Banking Curbs | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/art-in-review-077518.html | Art in Review | False | By Michael Kimmelman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/worldbusiness/IHT-new-station-vies-with-state-broadcaster-czech-tv.html | New Station Vies With State Broadcaster : Czech TV Goes Commercial | False | By Robert D. Gray, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/l-let-s-not-leap-from-welfare-pan-into-the-fire-077011.html | Let's Not Leap From Welfare Pan Into the Fire | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/the-media-business-advertising-addenda-donna-karan-moves-account-in-house.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Donna Karan Moves Account In-House | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/us-plans-expanded-trade-zone.html | U.S. Plans Expanded Trade Zone | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/mayor-fights-ad-at-shea-on-tobacco.html | Mayor Fights Ad at Shea On Tobacco | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/sports-of-the-times-vicki-maria-overshadow-tonya-nancy.html | Sports of The Times; Vicki-Maria Overshadow Tonya-Nancy | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/books/the-spoken-word.html | The Spoken Word | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/un-security-council-warns-croatia-on-troops-in-bosnia.html | U.N. Security Council Warns Croatia on Troops in Bosnia | False | By Paul Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/IHT-whats-this-about-a-cheery-prognosis-for-japan.html | What's This About a Cheery Prognosis for Japan? | False | By Gregory Clark, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/the-doubleedged-helix.html | The Double-Edged Helix | False | By Dorothy Nelkin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/baseball-michael-signs-a-contract-now-hopes-to-sign-a-reliever.html | BASEBALL; Michael Signs a Contract, Now Hopes to Sign a Reliever | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/c-corrections-075876.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/critic-s-notebook-when-hollywood-could-be-naughty.html | Critic's Notebook; When Hollywood Could Be Naughty | False | By Janet Maslin | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/maytag-corp-reports-earnings-for-qtr-to-dec-31.html | Maytag Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/bar-more-than-century-after-its-founding-new-honorific-aba-madam-president.html | At the Bar; More than a century after its founding, a new honorific at the A.B.A.: Madam President. | False | By David Margolick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/a-free-for-all-in-communications.html | A Free-for-All in Communications | False | By Edmund L. Andrews | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/company-briefs-077151.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/new-york-city-o-groton-pay-up-persistent-computer-labels-town-60.11-parking.html | New York to City O Groton: Pay Up; Persistent Computer Labels Town a $60.11 Parking Scofflaw | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/obituaries/doris-c-frankel-84-emmy-winning-writer.html | Doris C. Frankel, 84, Emmy-Winning Writer | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/inside-073652.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/kantor-fails-to-move-japan.html | Kantor Fails to Move Japan | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/lost-phone-logs-roil-texas-politics.html | Lost Phone Logs Roil Texas Politics | False | By Sam Howe Verhovek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/report-suggests-clinton-counsel-hampered-suicide-investigation.html | Report Suggests Clinton Counsel Hampered Suicide Investigation | False | By David Johnston With Neil A. Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/japanese-premier-is-forced-to-drop-plan-for-tax-cuts.html | Japanese Premier Is Forced To Drop Plan For Tax Cuts | False | By James Sterngold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/style/IHT-the-airship-cruise-liner-of-the-future-or-one-more-dream.html | The Airship: Cruise Liner of the Future or One More Dream? | False | By Roger Collis, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/art-in-review-077496.html | Art in Review | False | By Charles Hagen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/not-to-worry.html | Not to Worry | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/no-headline-071099.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/nielsen-tv-ratings-face-a-challenge-by-3-networks.html | Nielsen TV Ratings Face A Challenge by 3 Networks | False | By Elizabeth Kolbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/market-place-one-contrarian-favors-investing-in-things-rather-than-paper.html | Market Place; One contrarian favors investing in 'things' rather than 'paper.' | False | By Allen R. Myerson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/business-groups-and-labor-unions-attack-clinton-on-health-plan.html | Business Groups and Labor Unions Attack Clinton on Health Plan | False | By Robert Pear | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/obituaries/thomas-d-o-connell-drought-s-nemesis-62.html | Thomas D. O'Connell, Drought's Nemesis, 62 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/IHT-the-voters-message-for-kohl-its-the-economy.html | The Voters' Message for Kohl: It's the Economy! | False | By Brandon Mitchener, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/art-in-review-077500.html | Art in Review | False | By Holland Cotter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/company-news-bidding-war-is-possible-after-offer-for-maclean.html | COMPANY NEWS; Bidding War Is Possible After Offer for Maclean | False | By Clyde H. Farnsworth | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/company-news-copley-shares-fall-on-lawsuit-news.html | COMPANY NEWS; Copley Shares Fall on Lawsuit News | False | By Milt Freudenheim | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/an-ancient-lost-city-is-uncovered-in-mexico.html | An Ancient 'Lost City' Is Uncovered in Mexico | False | By John Noble Wilford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/reviews-film-the-secret-extra-marital-life-of-a-new-york-city-policeman.html | Reviews/Film; The Secret Extra-Marital Life of a New York City Policeman | False | By Janet Maslin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/golf-a-king-in-winter-revisits-old-battle.html | GOLF; A King in Winter Revisits Old Battle | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/review-art-a-robert-morris-tour-of-contemporary-history.html | Review/Art; A Robert Morris Tour of Contemporary History | False | By Roberta Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/IHT-the-new-prohibition-letters-to-the-editor.html | The New Prohibition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/IHT-the-early-hitlerstalin-collaboration-is-bunk-letters-to-the-editor.html | The Early Hitler-Stalin Collaboration Is Bunk : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/last-chance.html | Last Chance | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/style/chronicle-075108.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/man-in-the-news-sergei-konstantinovich-krikalev-symbol-of-new-cooperation.html | Man in the News: Sergei Konstantinovich Krikalev; Symbol of New Cooperation | False | By Warren E. Leary | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/bond-buyers-bet-1-billion-on-china.html | Bond Buyers Bet $1 Billion on China | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/news-summary-20718.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Kenneth N. Cukier, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/obituaries/gary-e-crawford-lawyer-45.html | Gary E. Crawford; Lawyer, 45 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/reviews-film-buddies-bullets-and-bugs.html | Reviews/Film; Buddies, Bullets And Bugs | False | By Caryn James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/penn-central-corp-reports-earnings-for-qtr-to-dec-31.html | Penn Central Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/for-some-retailers-a-rough-january.html | For Some Retailers, a Rough January | False | By Barry Meier | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/IHT-new-threats-desperately-require-new-thinking.html | New Threats Desperately Require New Thinking | False | By Stephen R. Graubard, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/paramount-board-to-meet.html | Paramount Board to Meet | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/athens-journal-under-acropolis-art-meets-politics-explosively.html | Athens Journal; Under Acropolis, Art Meets Politics, Explosively | False | By Alan Cowell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/college-football-report-076341.html | COLLEGE FOOTBALL REPORT | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/us-imposes-new-alcohol-test-rules.html | U.S. Imposes New Alcohol Test Rules | False | By Martin Tolchin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/books/books-of-the-times-playwright-is-still-his-own-best-spiritual-guide.html | Books of The Times; Playwright Is Still His Own Best Spiritual Guide | False | By Michiko Kakutani | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/farrakhan-repudiates-speech-for-tone-not-anti-semitism.html | Farrakhan Repudiates Speech For Tone, Not Anti-Semitism | False | By Steven A. Holmes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/IHT-1919-fete-for-wilson-in-our-pages100-75-and-50-years-ago.html | 1919: Fete for Wilson : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/reviews-film-on-the-trail-of-a-lost-fish.html | Reviews/Film; On the Trail Of a Lost Fish | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/a-resignation-sends-albany-into-a-debate.html | A Resignation Sends Albany Into a Debate | False | By James Dao | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/the-media-business-advertising-addenda-a-mccaffrey-client-reviews-an-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A McCaffrey Client Reviews an Account | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/notebook-dehere-nears-the-gate-for-his-belated-debut.html | NOTEBOOK; Dehere Nears the Gate For His Belated Debut | False | By Joseph Durso | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/director-of-us-land-management-resigns.html | Director of U.S. Land Management Resigns | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/overhauling-school-grants-much-debate-but-little-gain.html | Overhauling School Grants: Much Debate but Little Gain | False | By Michael Winerip | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/elodie-osborn-82-first-director-of-the-modern-s-traveling-shows.html | Elodie Osborn, 82, First Director Of the Modern's Traveling Shows | False | By Roberta Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/pro-football-cardinals-add-some-punch-with-hiring-of-ryan.html | PRO FOOTBALL; Cardinals Add Some Punch With Hiring of Ryan | False | By Frank Litsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/style/IHT-the-movie-guide-breakable.html | THE MOVIE GUIDE : Breakable | False | By Donald Richie, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/worldbusiness/IHT-a-slew-of-securities-sales-awaits-them-investors.html | A Slew of Securities Sales Awaits Them : Investors Flock to India | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/hockey-one-twin-is-a-goal-scorer-while-the-other-twin-is-cut.html | HOCKEY; One Twin Is a Goal Scorer While the Other Twin Is Cut | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/art-in-review-077526.html | Art in Review | False | By Holland Cotter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/a-delicate-balance-on-korea.html | A Delicate Balance on Korea | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/book-by-yeltsin-on-new-russia.html | Book by Yeltsin On New Russia | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/yeshivas-wield-political-power.html | Yeshivas Wield Political Power | False | By Michael Winerip | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/fhp-international-corp-nms-reports-earnings-for-qtr-to-dec-31.html | FHP International Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/new-work-for-cello.html | New Work for Cello | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/children-frightened-by-gunfire-plead-with-congress-for-an-end-to-violence.html | Children Frightened by Gunfire Plead With Congress for an End to Violence | False | By B. Drummond Ayres Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/flightsafety.html | Flightsafety | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/grocers-challenge-use-of-new-drug-for-milk-output.html | GROCERS CHALLENGE USE OF NEW DRUG FOR MILK OUTPUT | False | By Keith Schneider | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/reagan-birthday-is-a-gift-to-his-party.html | Reagan Birthday Is a Gift to His Party | False | By Michael Wines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/on-my-mind-bigots-and-journalists.html | On My Mind; Bigots And Journalists | False | By A. M. Rosenthal | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/theater/review-theater-tales-of-the-city-from-bogosian.html | Review/Theater; Tales of the City From Bogosian | False | By David Richards | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/black-history-month-events.html | Black History Month Events | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/auto-sales-jumped-13.8-last-month.html | Auto Sales Jumped 13.8% Last Month | False | By Doron P. Levin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/perjury-conviction-in-abduction-case.html | Perjury Conviction In Abduction Case | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/l-men-too-are-victims-of-domestic-violence-076961.html | Men, Too, Are Victims of Domestic Violence | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/IHT-decide-about-russia-letters-to-the-editor.html | Decide About Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/the-garden-state-s-iron-horse-of-politics-rolls-again.html | The Garden State's Iron Horse of Politics Rolls Again | False | By Iver Peterson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/theater/critic-s-choice-dance-sitting-up-for-a-cause.html | Critic's Choice/Dance; Sitting Up for a Cause | False | By Jennifer Dunning | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/IHT-us-cyclist-turns-pro-in-europe-at-28-elderly-handlebar-hope.html | U.S. Cyclist Turns Pro, in Europe, at 28 : Elderly Handlebar Hope | False | By Samuel Abt, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/albany-again-debates-keno-gambling-plan.html | Albany Again Debates Keno Gambling Plan | False | By Ian Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/review-film-mapping-the-hearts-of-hollywood.html | Review/Film; Mapping the Hearts of Hollywood | False | By Janet Maslin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/boxing-remember-moorer-lecterns-can-t-duck.html | BOXING; Remember, Moorer, Lecterns Can't Duck | False | By Robert Mcg. Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/farrakhan-s-rebuke-of-aide-for-invective-is-hailed-by-college.html | Farrakhan's Rebuke Of Aide for Invective Is Hailed by College | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/media-business-advertising-new-aggressive-campaign-prudential-securities-tries.html | THE MEDIA BUSINESS: Advertising. In a new, aggressive campaign, Prudential Securities tries to put a troubled past behind it. | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/the-truth-according-to-ollie.html | The Truth According to Ollie | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/c-corrections-075914.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/style/chronicle-074497.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/home-video-076139.html | Home Video | False | By Peter M. Nichols | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/l-men-too-are-victims-of-domestic-violence-equal-responsibilities-076988.html | Men, Too, Are Victims of Domestic Violence; Equal Responsibilities | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/sounds-around-town-075752.html | Sounds Around Town | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/basketball-knicks-are-hot-in-dead-of-winter.html | BASKETBALL; Knicks Are Hot In Dead Of Winter | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/hockey-backup-healy-keeps-rangers-going-forward.html | HOCKEY; Backup Healy Keeps Rangers Going Forward | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/company-news-intel-settles-chip-dispute-with-cyrix.html | COMPANY NEWS; Intel Settles Chip Dispute With Cyrix | False | By Lawrence M. Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/reviews-film-the-pods-are-at-it-again-hello-anybody-there.html | Reviews/Film; The Pods Are at It Again: Hello! Anybody There? | False | By Caryn James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/c-corrections-075868.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/key-rates-074381.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/IHT-foreign-powers-blamed-in-iran-plot.html | 'Foreign Powers' Blamed in Iran Plot | False | By Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/IHT-a-temporary-italian-limp.html | A Temporary Italian Limp | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/like-pied-piper-the-puck-lures-the-young.html | Like Pied Piper, the Puck Lures the Young | False | By George Judson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/transactions-077569.html | TRANSACTIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/giuliani-backs-off-some-school-cuts-in-day-old-budget.html | Giuliani Backs Off Some School Cuts In Day-Old Budget | False | By Alison Mitchell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/results-plus-074578.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/IHT-1894jewish-unemployed-in-our-pages100-75-and-50-years-ago.html | 1894Jewish Unemployed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/avon-products-inc-reports-earnings-for-qtr-to-dec-31.html | Avon Products Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/house-approves-9-billion-for-los-angeles-earthquake-and-other-emergencies.html | House Approves $9 Billion for Los Angeles Earthquake and Other Emergencies | False | By Michael Wines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/finance-briefs-074365.html | FINANCE BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/restaurant-reviews.html | Restaurant Reviews | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/sports-people-baseball-grand-jury-decides-not-to-indict-williams.html | SPORTS PEOPLE: BASEBALL; Grand Jury Decides Not to Indict Williams | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/review-film-lawyers-guns-and-murder.html | Review/Film; Lawyers, Guns And Murder | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/chad-wins-world-court-decision-in-territorial-dispute-with-libya.html | Chad Wins World Court Decision In Territorial Dispute With Libya | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/IHT-lifting-hanoi-curbs-neighbors-see-only-gains.html | Lifting Hanoi Curbs: Neighbors See Only Gains | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/opening-to-vietnam-sense-of-relief-and-one-of-betrayal-are-evoked.html | OPENING TO VIETNAM; Sense of Relief, and One Of Betrayal, Are Evoked | False | By Tim Weiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/3-officers-accused-of-assault-are-suspended.html | 3 Officers, Accused of Assault, Are Suspended | False | By George James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/shuttle-lifts-off-on-first-mission-with-a-russian.html | Shuttle Lifts Off On First Mission With a Russian | False | By Warren E. Leary | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/sports-people-baseball-getting-rich-quick.html | SPORTS PEOPLE: BASEBALL; Getting Rich Quick | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/police-offer-baseball-like-trading-cards-but-of-themselves.html | Police Offer Baseball-Like Trading Cards, but of Themselves | False | By Norimitsu Onishi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/l-more-movies-for-fans-of-philadelphia-077020.html | More Movies for Fans Of 'Philadelphia' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/luxury-line-automobile-theft-steal-from-the-valet-not-from-drivers.html | Luxury-Line Automobile Theft: Steal From the Valet, Not From Drivers | False | By John T. McQuiston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/basketball-coleman-and-nets-reopen-talks.html | BASKETBALL; Coleman And Nets Reopen Talks | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/pitney-bowes-inc-reports-earnings-for-qtr-to-dec-31.html | Pitney Bowes Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/us/about-real-estate-scaleddown-homes-in-connecticut.html | About Real Estate; Scaled-Down Homes in Connecticut | False | By Rachelle Garbarine, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/IHT-too-good-to-be-true-letters-to-the-editor.html | Too Good to Be True?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/company-news-figgie-may-sell-its-rawlings-unit.html | COMPANY NEWS; FIGGIE MAY SELL ITS RAWLINGS UNIT | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/olympics-it-s-still-strut-your-stuff-for-the-good-old-boys.html | OLYMPICS; It's Still Strut Your Stuff for the Good Old Boys | False | By Robert Lipsyte | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/art-in-review-075620.html | Art in Review | False | By Charles Hagen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/for-public-employees-anger-at-mayor-s-plan.html | For Public Employees, Anger at Mayor's Plan | False | By Jonathan P. Hicks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/hockey-devils-can-t-break-a-back-home-habit.html | HOCKEY; Devils Can't Break a Back-Home Habit | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/l-men-too-are-victims-of-domestic-violence-mrs-bobbitt-s-brutality-076970.html | Men, Too, Are Victims of Domestic Violence; Mrs. Bobbitt's Brutality | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/grossman-s-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Grossman's Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/reviews-film-writer-tries-a-lot-of-sex-to-see-if-it-aids-creativity.html | Reviews/ Film; Writer Tries a Lot of Sex To See if It Aids Creativity | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/review-art-political-works-as-empty-or-stirring-statements.html | Review/Art; Political Works as Empty (or Stirring?) Statements | False | By Holland Cotter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/business/business-digest-071390.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/sports-people-basketball-wright-probably-out.html | SPORTS PEOPLE; BASKETBALL; Wright Probably Out | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/world/opening-vietnam-clinton-drops-19-year-ban-us-trade-with-vietnam-cites-hanoi-s.html | OPENING TO VIETNAM; CLINTON DROPS 19-YEAR BAN ON U.S. TRADE WITH VIETNAM; CITES HANOI'S HELP ON M.I.A.'S | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/obituaries/dr-marija-gimbutas-dies-at-73-archaeologist-with-feminist-view.html | Dr. Marija Gimbutas Dies at 73; Archaeologist With Feminist View | False | By Richard D. Lyons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/track-and-field-showcase-event-can-still-draw-a-crowd.html | TRACK AND FIELD; Showcase Event Can Still Draw A Crowd | False | By Frank Litsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-04 | 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/tv-weekend-a-leisurely-tour-of-anne-tyler-s-small-miracles.html | TV Weekend; A Leisurely Tour of Anne Tyler's Small Miracles | False | By John J. O'Connor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/tosco-corp-reports-earnings-for-qtr-to-dec-31.html | Tosco Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | Whirlpool Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Cascade Natural Gas Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/world/us-and-france-to-form-bosnia-working-group.html | U.S and France to Form Bosnia Working Group | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/artists-insurance-policies-tell-all.html | Artists' Insurance Policies Tell All | False | By William Grimes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/how-they-do-it-risky-choices-in-the-world-of-long-term-care.html | HOW THEY DO IT; Risky Choices in the World of Long-Term Care | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/no-headline-083240.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/illinois-power-co-reports-earnings-for-qtr-to-dec-31.html | Illinois Power Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/new-orleans-mayor-s-race-heats-up.html | New Orleans Mayor's Race Heats Up | False | By Frances Frank Marcus | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/marvel-entertainment-group-inc-reports-earnings-for-qtr-to-dec-31.html | Marvel Entertainment Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/times-mirror-co-reports-earnings-for-qtr-to-dec-31.html | Times Mirror Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/houston-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Houston Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/pop-and-jazz-in-review-092657.html | Pop and Jazz in Review | False | By Pater Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/coleman-co-reports-earnings-for-qtr-to-dec-31.html | Coleman Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/sports-people-college-basketball-coach-suspends-three-michigan-players.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Coach Suspends Three Michigan Players | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/obituaries/david-s-olton-51-neuroscientist-who-explored-memory-is-dead.html | David S. Olton, 51, Neuroscientist Who Explored Memory, Is Dead | False | By Wolfgang Saxon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/company-news-gm-asks-for-more-time-on-electric-cars.html | COMPANY NEWS; G.M. Asks for More Time on Electric Cars | False | By James Bennet | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/observer-in-comatose-mumble.html | Observer; In Comatose Mumble | False | By Russell Baker | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/IHT-in-britain-adams-remains-voiceless.html | In Britain, Adams Remains Voiceless | False | By Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/the-five-stages-of-weathering.html | The Five Stages of Weathering | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/olympics-2-posts-but-only-1-goalie-between-them.html | OLYMPICS; 2 Posts, but Only 1 Goalie Between Them | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/company-news-a-surprise-resignation-in-publishing.html | COMPANY NEWS; A Surprise Resignation In Publishing | False | By Sarah Lyall | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/funds-watch-utilities-and-asian-markets-off-in-early-94.html | FUNDS WATCH; Utilities and Asian Markets Off in Early '94 | False | By Carole Gould | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/obituaries/baron-alessandro-albrizzi-photographer-and-writer-59.html | Baron Alessandro Albrizzi, Photographer and Writer, 59 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/your-money/IHT-drug-related-funds-face-depression.html | Drug-Related Funds Face Depression | False | By Rupert Bruce, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/man-in-the-news-bernard-william-nussbaum-litigator-on-a-tightrope.html | Man in the News: Bernard William Nussbaum; Litigator on a Tightrope | False | By Neil A. Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/IHT-1894-german-slavers-in-our-pages100-75-and-50-years-ago.html | 1894: German Slavers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/world/chia-journal-where-did-the-don-get-his-fortune.html | Chia Journal; Where Did the Don Get His Fortune? | False | By James Brooke | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/chrysler-recalls-neon-cars-again-this-time-for-faulty-engine-part.html | Chrysler Recalls Neon Cars Again, This Time for Faulty Engine Part | False | By James Bennet | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/baseball-yankees-gaze-at-gregg-olson.html | BASEBALL; Yankees Gaze At Gregg Olson | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/archives/seven-steps-to-handling-an-inheritance.html | Seven Steps to Handling an Inheritance | True | By Mary Rowland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/sports-of-the-times-the-hammer-is-a-year-older.html | Sports of The Times; The Hammer Is a Year Older | False | By William C. Rhoden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/petro-canada-reports-earnings-for-qtr-to-dec-31.html | Petro-Canada reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/farrakhan-is-bitterly-denounced-by-house-black-caucus-member.html | Farrakhan Is Bitterly Denounced By House Black Caucus Member | False | By Michael Wines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/giuliani-reshuffles-portfolios-of-deputy-mayors.html | Giuliani Reshuffles Portfolios of Deputy Mayors | False | By Alison Mitchell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/your-money/IHT-briefcase-longbond-yieldsa-tale-of-two-graphs.html | BRIEFCASE : Long-Bond Yields:A Tale of Two Graphs | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/your-money/IHT-foreign-cash-inflow-nourishes-japanese-funds.html | Foreign Cash Inflow Nourishes Japanese Funds | False | By Conrad De Aenlle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/your-money/IHT-in-britain-the-perk-of-private-care.html | In Britain, the Perk of Private Care | False | By Aline Sullivan, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/horsham-corp-reports-earnings-for-qtr-to-Dec 31.html | Horsham Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/hype-about-health.html | Hype About Health | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/alberta-natural-gas-reports-earnings-for-qtr-to-dec-31.html | Alberta Natural Gas reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-dec-31.html | Owens-Corning Fiberglas Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/knowledge-gap-on-health-issue.html | Knowledge Gap On Health Issue | False | Special to The New York Times | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/pop-and-jazz-in-review-087882.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/general-instrument-reports-earnings-for-qtr-to-dec-31.html | General Instrument reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/dime-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Dime Savings Bank reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/sports-people-football-former-florida-coach-attempts-suicide.html | SPORTS PEOPLE: FOOTBALL; Former Florida Coach Attempts Suicide | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/IHT-up-and-coming.html | Up and Coming | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/senators-take-a-cautious-stand-on-school-prayer.html | Senators Take a Cautious Stand on School Prayer | False | By Catherine S. Manegold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/ralston-purina-group-reports-earnings-for-qtr-to-dec-31.html | Ralston Purina Group reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/strategies-getting-in-on-savings-bank-conversions.html | STRATEGIES; Getting In on Savings Bank Conversions | False | By Leonard Sloane | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/c-corrections-092649.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/IHT-fed-takes-swipe-at-inflation-dow-dives-96-points-on-us-rate-increase.html | Fed Takes Swipe At Inflation : Dow Dives 96 Points On U.S. Rate Increase | False | By Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/investing-with-fed-raising-rates-bond-review-is-in-order.html | INVESTING; With Fed Raising Rates, Bond Review Is in Order | False | By Francis Flaherty | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/city-hall-focuses-on-school-managers-and-gets-a-fuzzy-image.html | City Hall Focuses on School Managers and Gets a Fuzzy Image | False | By Josh Barbanel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/fishkill-new-team-steps-up-plate-minor-league-club-excites-baseball-fans.html | In Fishkill, a New Team Steps Up to the Plate; Minor-League Club Excites Baseball Fans in the Economically Ailing Hudson Valley | False | By Jacques Steinberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/kelly-services-nms-reports-earnings-for-qtr-to-jan-2.html | Kelly Services (NMS) reports earnings for Qtr to Jan 2 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/classical-music-in-review-092673.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/IHT-the-wild-new-game-on-the-bombay-bourse-investment-rugby.html | The Wild New Game on the Bombay Bourse: Investment Rugby | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/review-dance-martins-tries-to-fit-rachmaninoff-into-the-mold.html | Review/Dance; Martins Tries to Fit Rachmaninoff Into the Mold | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/pop-and-jazz-in-review-092665.html | Pop and Jazz in Review | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/entergy-corp-reports-earnings-for-qtr-to-dec-31.html | Entergy Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/paul-revere-corp-reports-earnings-for-qtr-to-dec-31.html | Paul Revere Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/mbia-inc-reports-earnings-for-qtr-to-dec-31.html | MBIA Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/obituaries/robert-e-murray-executive-57.html | Robert E. Murray, Executive, 57 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/central-la-electric-reports-earnings-for-qtr-to-dec-31.html | Central La. Electric reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/baseball-yankee-rookie-is-keeping-suitcase-stickers-licked.html | BASEBALL; Yankee Rookie Is Keeping Suitcase Stickers Licked | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/weicker-sets-goal-of-health-care-for-all-by-1997.html | Weicker Sets Goal of Health Care For All by 1997 | False | By Kirk Johnson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/sharpton-says-he-will-run-for-the-senate.html | Sharpton Says He Will Run For the Senate | False | By Ian Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/fetal-test-focuses-the-health-care-debate.html | Fetal Test Focuses the Health-Care Debate | False | By Esther B. Fein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/theater/review-theater-with-simple-props-of-paper-a-dramatic-lesson-unfolds.html | Review/Theater; With Simple Props of Paper, A Dramatic Lesson Unfolds | False | By Lawrence Van Gelder | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/classical-music-in-review-092681.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/health-management-associates-inc-reports-earnings-for-qtr-to-dec-31.html | Health Management Associates Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/foremost-corp-of-america-nms-reports-earnings-for-qtr-to-dec-31.html | Foremost Corp. of America (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/crossland-federal-reports-earnings-for-qtr-to-dec-31.html | Crossland Federal reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/company-news-paramount-backs-revised-viacom-bid-rejecting-qvc-s.html | COMPANY NEWS; PARAMOUNT BACKS REVISED VIACOM BID, REJECTING QVC'S | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/l-world-war-ii-use-of-holocaust-may-have-come-from-poland-092576.html | World War II Use of 'Holocaust' May Have Come From Poland | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/inmate-fears-death-because-prison-won-t-finance-transplant.html | Inmate Fears Death Because Prison Won't Finance Transplant | False | By Gina Kolata | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/IHT-1944-nazi-ships-sunk-in-our-pages100-75-and-50-years-ago.html | 1944: Nazi Ships Sunk : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/woman-is-arrested-in-death-of-an-infant.html | Woman Is Arrested In Death of an Infant | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/world/vietnam-welcomes-us-decision-on-embargo.html | Vietnam Welcomes U.S. Decision on Embargo | False | By Philip Shenon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/style/chronicle-092630.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/obituaries/john-wickham-85-innovative-farmer-in-suffolk-county.html | John Wickham, 85; Innovative Farmer In Suffolk County | False | By Richard D. Lyons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/new-defense-secretary-puts-high-tech-expertise-to-use.html | New Defense Secretary Puts High-Tech Expertise to Use | False | By John Markoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/fed-s-move-jolts-stock-and-bond-markets.html | Fed's Move Jolts Stock and Bond Markets | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/magma-copper-co-reports-earnings-for-qtr-to-dec-31.html | Magma Copper Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/olympics-a-spin-a-broad-smile-and-hello-nancy.html | OLYMPICS; A Spin, a Broad Smile and 'Hello, Nancy!' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/ogden-corp-reports-earnings-for-qtr-to-dec-31.html | Ogden Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/old-national-bancorp-nms-reports-earnings-for-qtr-to-dec-31.html | Old National Bancorp (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/company-news-herman-s-in-an-accord-on-reorganization.html | COMPANY NEWS; Herman's in an Accord on Reorganization | False | By Stephanie Strom | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/key-rates-087459.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/company-news-competing-suitors-emerge-for-newspaper-in-britain.html | COMPANY NEWS; Competing Suitors Emerge For Newspaper in Britain | False | By Richard W. Stevenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/your-money/IHT-briefcase-us-market-values-debtridden-firms.html | BRIEFCASE : U.S. Market Values Debt-Ridden Firms | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/a-rise-in-internet-break-ins-sets-off-a-security-alarm.html | A Rise in Internet Break-Ins Sets Off a Security Alarm | False | By Peter H. Lewis | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/world/delay-in-picking-envoy-to-india-is-attacked.html | Delay in Picking Envoy to India Is Attacked | False | By Todd S. Purdum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/ruling-is-seen-as-a-threat-to-preferences-in-bidding.html | Ruling Is Seen as a Threat To Preferences in Bidding | False | By Thomas J. Lueck | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/baseball-rangers-open-the-vault-for-new-gonzalez-deal.html | BASEBALL; Rangers Open the Vault For New Gonzalez Deal | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/golf-watson-finds-game-where-it-all-began.html | GOLF; Watson Finds Game Where It All Began | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/basketball-no-answers-no-shows-or-comment-for-nets.html | BASKETBALL; No Answers, No-Shows, Or Comment for Nets | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/pennsylvania-power-light-reports-earnings-for-qtr-to-dec-31.html | Pennsylvania Power & Light reports earnings for Qtr for Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/l-new-york-drivers-need-strong-anti-theft-law-092568.html | New York Drivers Need Strong Anti-Theft Law | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/results-plus-087645.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/ogden-projects-inc-reports-earnings-for-qtr-to-dec-31.html | Ogden Projects Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/perot-attacks-clinton-s-health-plan-and-flirts-with-an-alternative.html | Perot Attacks Clinton's Health Plan and Flirts With an Alternative | False | By Richard L. Berke | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/arrest-in-2-fatal-stabbings.html | Arrest in 2 Fatal Stabbings | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/review-music-a-chorus-of-strong-voices-recalls-the-pure-force-of-marian-anderson.html | Review/Music; A Chorus of Strong Voices Recalls The Pure Force of Marian Anderson | False | By James R. Oestreich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/bridge-086711.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/gilbert-associates-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Gilbert Associates Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/wheeling-pittsburgh-corp-reports-earnings-for-qtr-to-dec-31.html | Wheeling-Pittsburgh Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/world/vietnam-welcomes-us-decision-on-embargo-hanoi-s-response-subdued.html | Vietnam Welcomes U.S. Decision on Embargo; Hanoi's Response Subdued | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/your-money/IHT-timely-bet-on-europes-big-selloff.html | Timely Bet On Europe's Big Sell-Off | False | By M.b., International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/continental-baking-group-reports-earnings-for-qtr-to-dec-25.html | Continental Baking Group reports earnings for Qtr to Dec 25 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/classical-music-in-review-088978.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/raymond-james-financial-reports-earnings-for-qtr-to-dec-31.html | Raymond James Financial reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/giuliani-open-on-how-to-cut-school-budget.html | Giuliani Open On How to Cut School Budget | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/arcadian-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Arcadian Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/company-briefs-092029.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/atlanta-gas-light-reports-earnings-for-qtr-to-dec-31.html | Atlanta Gas Light reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/obituaries/nathaniel-b-abbott-educator-82.html | Nathaniel B. Abbott, Educator, 82 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/your-money/IHT-health-insurance-plan-benefits-and-premiums.html | Health insurance: plan benefits and premiums | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/borg-warner-automotive-reports-earnings-for-qtr-to-dec-31.html | Borg-Warner Automotive reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/inside-083224.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/q-and-a-087580.html | Q and A | False | By Leonard Sloane | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/sports-people-football-coslet-speaks-out-about-his-dismissal.html | SPORTS PEOPLE: FOOTBALL; Coslet Speaks Out About His Dismissal | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/l-world-war-ii-use-of-holocaust-may-have-come-from-poland-syndrome-known-in-52-092622.html | World War II Use of 'Holocaust' May Have Come From Poland; Syndrome Known in '52 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/kotashaan-is-horse-of-year.html | Kotashaan Is Horse of Year | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/your-money/IHT-international-rescue-need-not-cost-a-fortune.html | International Rescue Need Not Cost a Fortune | False | By Barbara Wall, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/people-s-bank-conn-nms-reports-earnings-for-qtr-to-dec-31.html | People's Bank (Conn.) (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/bronx-man-is-charged-in-robbing-of-14-including-many-elderly.html | Bronx Man Is Charged in Robbing of 14, Including Many Elderly | False | By Norimitsu Onishi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/pacific-telecom-nms-reports-earnings-for-qtr-to-dec-31.html | Pacific Telecom (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/ryland-group-reports-earnings-for-qtr-to-dec-31.html | Ryland Group reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/c-corrections-083453.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/obituaries/ralph-farnworth-actor-71.html | Ralph Farnworth, Actor, 71 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/lirr-union-says-it-may-go-on-strike.html | L.I.R.R. Union Says It May Go on Strike | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/taxes-irs-pays-informants-but-reward-is-taxable.html | TAXES; I.R.S. Pays Informants (But Reward Is Taxable) | False | By Nick Ravo | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/your-money/IHT-for-us-expatriates-the-right-medical-policy-can-be-crucial.html | For U.S. Expatriates, the Right Medical Policy Can Be Crucial | False | By Michael D. McNickle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/beliefs-funniest-rabbi-contest-when-it-comes-stand-up-comedy-most-should-sit.html | Beliefs; The Funniest Rabbi Contest: when it comes to stand-up comedy, most should sit down. | False | By Peter Steinfels | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/aide-accused-of-stealing-from-author.html | Aide Accused Of Stealing From Author | False | By Jacques Steinberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/metro-digest-083828.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/l-why-the-new-feminists-sound-different-092614.html | Why the New Feminists Sound Different | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/growing-up-homeboys-in-new-haven.html | Growing Up: Homeboys In New Haven | False | By Deborah E. Hare | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/the-lion-whines-about-mr-adams.html | The Lion Whines About Mr. Adams | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/first-hawaiian-nms-reports-earnings-for-qtr-to-dec-31.html | First Hawaiian (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/l-dimitrov-theory-omits-spanish-war-092606.html | Dimitrov Theory Omits Spanish War | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/onbancorp-inc-nms-reports-earnings-for-qtr-to-dec-31.html | OnBancorp Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/jury-rules-against-forfeiture-of-hell-s-angels-3d-st-home.html | Jury Rules Against Forfeiture Of Hell's Angels' 3d St. Home | False | By Mary B. W. Tabor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/harley-davidson-inc-reports-earnings-for-qtr-to-dec-31.html | Harley-Davidson Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/ferro-corp-reports-earnings-for-qtr-to-dec-31.html | Ferro Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/public-private-filling-the-vacuum.html | Public & Private; Filling The Vacuum | False | By Anna Quindlen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/rubbermaid-inc-reports-earnings-for-qtr-to-dec-31.html | Rubbermaid Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/obituaries/edith-weisbuch-philanthropist-89.html | Edith Weisbuch, Philanthropist, 89 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/american-water-works-reports-earnings-for-qtr-to-dec-31.html | American Water Works reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/obituaries/charles-j-schreiber-public-relations-executive-64.html | Charles J. Schreiber, Public Relations Executive, 64 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/worldbusiness/IHT-economic-scene-the-great-new-gnp-is-nigh.html | ECONOMIC SCENE : The Great New GNP Is Nigh | False | By Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/farm-home-financial-nms-reports-earnings-for-qtr-to-dec-31.html | Farm & Home Financial (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/obituaries/dr-bernard-davis-78-professor-and-leader-in-genetics-research.html | Dr. Bernard Davis, 78, Professor And Leader in Genetics Research | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/student-defends-decision-on-islam-nation-speaker.html | Student Defends Decision On Islam Nation Speaker | False | By Jon Nordheimer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/worker-claims-discrimination-by-aids-group.html | Worker Claims Discrimination By AIDS Group | False | By Mireya Navarro | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/63-murder-case-goes-to-the-jury.html | '63 MURDER CASE GOES TO THE JURY | False | By Ronald Smothers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/review-music-zubin-mehta-visits-with-a-gift-of-mahler.html | Review/Music; Zubin Mehta Visits With a Gift of Mahler | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/schools-ordered-to-desegregate-in-philadelphia.html | Schools Ordered To Desegregate In Philadelphia | False | By Michael Decoursy Hinds | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/company-news-sale-is-set-for-boston-newspaper.html | COMPANY NEWS; Sale Is Set For Boston Newspaper | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/basketball-lions-led-by-freshman-guard-make-penn-work-for-ivy-lead.html | BASKETBALL; Lions, Led by Freshman Guard, Make Penn Work for Ivy Lead | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/l-leave-politics-behind-at-china-culture-park-092550.html | Leave Politics Behind At China Culture Park | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/federal-reserve-changing-course-raises-a-key-rate.html | Federal Reserve, Changing Course, Raises A Key Rate | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/editors-note-083445.html | Editors' Note | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/obituaries/felix-j-colangelo-wool-promoter-72.html | Felix J. Colangelo, Wool Promoter, 72 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/transactions-088366.html | TRANSACTIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/fleet-mortgage-group-inc-reports-earnings-for-qtr-to-dec-31.html | Fleet Mortgage Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/world/mozambique-s-new-army-is-uniting-old-enemies.html | Mozambique's New Army Is Uniting Old Enemies | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/valley-bancorp-nms-reports-earnings-for-qtr-to-dec-31.html | Valley Bancorp (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/brooklyn-jewel-robbery-leads-to-fatal-gunfight.html | Brooklyn Jewel Robbery Leads to Fatal Gunfight | False | By Richard Perez-Pena | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/american-re-corp-reports-earnings-for-qtr-to-dec-31.html | American Re Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/your-money/IHT-good-news-then-bad-news-for-the-yen-this-week.html | Good News, Then Bad News for the Yen This Week | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/world/us-urges-china-to-pressure-north-koreans-to-open-nuclear-sites.html | U.S. Urges China to Pressure North Koreans to Open Nuclear Sites | False | By Paul Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/olympics-ioc-official-says-harding-should-skate.html | OLYMPICS; I.O.C. Official Says Harding Should Skate | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/business-digest-083488.html | Business Digest | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/us-plans-to-push-giving-fbi-access-in-computer-codes.html | U.S. PLANS TO PUSH GIVING F.B.I. ACCESS IN COMPUTER CODES | False | By Edmund L Andrews | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/partisan-jab-from-gephardt-in-health-debate.html | Partisan Jab From Gephardt in Health Debate | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/theater/review-theater-embracing-dostoyevsky-and-the-big-questions.html | Review/Theater; Embracing Dostoyevsky And the Big Questions | False | By Wilborn Hampton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Kansas City Life Insurance Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/olympics-inquiries-proceed-as-harding-skates-on.html | OLYMPICS; Inquiries Proceed As Harding Skates On | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/world/us-is-seeking-tougher-embargo-despite-the-strain-on-haiti-s-poor.html | U.S. Is Seeking Tougher Embargo Despite the Strain on Haiti's Poor | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/IHT-tightening-could-delay-europes-cuts.html | Tightening Could Delay Europe's Cuts | False | By Alan Friedman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/unemployment-is-put-at-6.7-by-new-method.html | Unemployment Is Put at 6.7% By New Method | False | By Robert D. Hershey Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/IHT-1919-hellenic-claims-in-our-pages100-75-and-50-years-ago.html | 1919: Hellenic Claims : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/world/clinton-s-jog-is-no-escape.html | Clinton's Jog Is No Escape | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/basketball-knicks-go-distance-but-hawks-get-decision.html | BASKETBALL; Knicks Go Distance, But Hawks Get Decision | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/track-field-coghlan-s-and-o-sullivan-s-eyes-don-t-quite-smile-in-the-millrose.html | TRACK & FIELD; Coghlan's and O'Sullivan's Eyes Don't Quite Smile in the Millrose | False | By Frank Litsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/us/farmers-eager-to-test-drug-to-get-more-milk.html | Farmers Eager to Test Drug to Get More Milk | False | By Keith Schneider | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/noble-drilling-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Noble Drilling Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/commercial-tv-goes-east-ghostbusters-in-tow.html | Commercial TV Goes East, 'Ghostbusters' in Tow | False | By Jane Perlez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/news-summary-083020.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/sensible-rezoning-for-the-east-side.html | Sensible Rezoning for the East Side | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/maxus-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Maxus Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/nbb-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | NBB Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/a-charles-kuralt-visit-turns-into-15-years.html | A Charles Kuralt Visit Turns Into 15 Years | False | By Bill Carter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/world/japan-s-crisis-delays-economic-plan.html | Japan's Crisis Delays Economic Plan | False | By James Sterngold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/your-money/IHT-numbers-prices-for-global-policies.html | Numbers, Prices For Global Policies | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/bruncor-inc-reports-earnings-for-qtr-to-dec-31.html | Bruncor Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/hockey-devils-prey-upon-the-weak.html | HOCKEY; Devils Prey Upon The Weak | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/world/us-and-france-to-form-bosnia-working-group-9-killed-waiting-for-food.html | U.S and France to Form Bosnia Working Group; 9 Killed Waiting for Food | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/sports-people-nba-pistons-trade-elliott-to-rockets.html | SPORTS PEOPLE: N.B.A.; Pistons Trade Elliott to Rockets | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/opening-to-a-new-vietnam.html | Opening to a New Vietnam | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/business/canfor-corp-reports-earnings-for-qtr-to-dec-31.html | Canfor Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/style/chronicle-085626.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-05 | 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/l-timber-accord-destroys-forests-092584.html | Timber Accord Destroys Forests | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-julia-t-bohlen-david-g-perry.html | WEDDINGS; Julia T. Bohlen, David G. Perry | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/filling-trenches-pothole-war-repair-crews-fight-winter-s-damage-public.html | Filling Trenches in the Pothole War; Repair Crews Fight Winter's Damage and Public Impatience | False | By Ashley Dunn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/north-korea-s-huge-military-spurs-new-strategy-in-south.html | North Korea's Huge Military Spurs New Strategy in South | False | By Michael R. Gordon With David E. Sanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/westchester-qa-dr-gai-ingham-berlage-sports-as-a-reflection-of.html | Westchester Q&A;: Dr. Gai Ingham Berlage; Sports as a Reflection of Society's Values | False | By Donna Greene | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/soapbox-crime-fear-and-firefighting.html | SOAPBOX; Crime, Fear and Firefighting | False | By Vincent Dunn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/pine-barrens-up-against-harsh-realities.html | Pine Barrens Up Against Harsh Realities | False | By Peter Schellbach | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/art-view-a-quietly-provocative-look-at-the-countryside.html | ART VIEW; A Quietly Provocative Look at the Countryside | False | By John Russell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/no-headline-093777.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-heading-off-inflation-economy-s-engineer-decides-it-s-time-tap.html | Jan. 30 -Feb. 6: Heading Off Inflation; The Economy's Engineer Decides It's Time To Tap the Brake | False | By David E. Rosenbaum | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/l-what-do-men-want-067040.html | What Do Men Want? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/baseball-notebook-veteran-arms-seek-employment-but-many-clubs-are-still-balking.html | BASEBALL: NOTEBOOK; Veteran Arms Seek Employment, But Many Clubs Are Still Balking | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/encounters-poet-on-a-tightrope-fighting-injustice-with-a-tad-of-whimsy.html | ENCOUNTERS; Poet on a Tightrope: Fighting Injustice With a Tad of Whimsy | False | By Erika Duncan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/winter-olympics-us-ice-dancer-s-father-found-stabbed-to-death.html | WINTER OLYMPICS; U.S. Ice Dancer's Father Found Stabbed to Death | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/archives/recordings-view-two-sisters-in-song-of-sorts.html | RECORDINGS VIEW; Two Sisters In Song. . . Of Sorts | True | By Peter Galvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/new-yorkers-fighting-one-another-over-federal-aid.html | New Yorkers Fighting One Another Over Federal Aid | False | By Todd S. Purdum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/theater-review-how-to-make-a-killing-in-show-business-sort-of.html | THEATER REVIEW; How to Make a Killing in Show Business, Sort Of | False | By Leah D. Frank | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/l-what-do-men-want-067016.html | What Do Men Want? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/connecticut-guide-067741.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/when-fascism-was-in-flower.html | When Fascism Was in Flower | False | By Eugen Weber | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/l-jazz-at-lincoln-center-not-the-center-of-the-universe-066451.html | JAZZ AT LINCOLN CENTER; Not the Center Of the Universe | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/telling-the-littleknown-stories-of-heroism-of-the-holocaust.html | Telling the Little-Known Stories of Heroism of the Holocaust | False | By Jackie Fitzpatrick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/obituaries/rose-nussbaum-justin-lawyer-83.html | Rose Nussbaum Justin; Lawyer, 83 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/white-supremacist-is-convicted-of-slaying-rights-leader-in-63.html | White Supremacist Is Convicted Of Slaying Rights Leader in '63 | False | By Ronald Smothers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/the-world-the-ira-s-moment-in-the-media-spotlight.html | The World; The I.R.A.'s Moment In the Media Spotlight | False | By Francis X. Clines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/world-leaders-express-shock-and-outrage-at-blast.html | World Leaders Express Shock and Outrage at Blast | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/no-the-first-priority-is-stop-coercing-women.html | No, The First Priority is; Stop Coercing Women | False | By Ellen Chesler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/c-corrections-066524.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/hockey-late-game-charge-of-the-devils-brigade.html | HOCKEY; Late-Game Charge of the Devils' Brigade | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/figures-on-ice-figure-skating.html | FIGURES ON ICE; FIGURE SKATING | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen and Alvin Klein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/c-food-corrections-091847.html | FOOD; Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/gardening-choosing-the-right-vine-for-a-good-show.html | GARDENING; Choosing the Right Vine for a Good Show | False | By Joan Lee Faust | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/when-troopers-and-truckers-aren-t-good-buddies.html | When Troopers and Truckers Aren't Good Buddies | False | By Bill Ryan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/hockey.html | HOCKEY | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-fiction-066885.html | IN SHORT: FICTION | False | By Scott Veale | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-ronni-janoff-and-barry-weinstein.html | WEDDINGS; Ronni Janoff and Barry Weinstein | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/pro-basketball-knicks-and-magic-both-need-this-one.html | PRO BASKETBALL; Knicks And Magic Both Need This One | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/the-home-team-take-me-out-to-the-ski-trail-cross-country-as-national-pastime.html | THE HOME TEAM; Take Me Out to the Ski Trail: Cross-Country as national Pastime | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-try-casting-tonya-the-movie.html | Jan. 30 - Feb. 6; Try Casting 'Tonya: The Movie' | False | By Bernard Weinraub | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-harlem-makes-me-dream-tall-harlem-recalled.html | NEIGHBORHOOD REPORT: HARLEM; 'Makes Me Dream Tall': Harlem Recalled | False | By Emily M. Berstein | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/dance-busy-month-for-modern-dance-troupes.html | DANCE; Busy Month for Modern-Dance Troupes | False | By Barbara Gilford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-la-carte-celebrating-chinese-new-year-with-dim-sum.html | A LA CARTE; Celebrating Chinese New Year With Dim Sum | False | By Anne Semmes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/travel-advisory-excursions-florida-from-a-blimp.html | TRAVEL ADVISORY: EXCURSIONS; Florida, From a Blimp | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/l-on-the-soup-line-extraordinary-people-127221.html | On the Soup Line, Extraordinary People | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/he-could-stand-the-heat.html | He Could Stand the Heat | False | By Madison Smart Bell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/we-re-all-good-friends-here-small-state-can-t-help-it-if-its-politics-seem-be.html | We're All Good Friends Here; A Small State Can't Help It If Its Politics Seem to Be Cozy | False | By David E. Rosenbaum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/coping-the-nimby-wars-view-from-a-backyard.html | COPING; The 'Nimby' Wars: View From a Backyard | False | By Robert Lipsyte | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/yacht-racing-taking-the-show-to-a-higher-level.html | YACHT RACING; Taking the Show to a Higher Level | False | By Barbara Lloyd | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/surprise-at-sundance-gives-young-film-maker-shot-of-confidence.html | Surprise at Sundance Gives Young Film Maker Shot of Confidence | False | By Barbara Delatiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/evening-hours-tails-and-dancing-shoes.html | EVENING HOURS; Tails and Dancing Shoes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/travel-advisory-four-exhibitions-open-vienna-jewish-museum.html | TRAVEL ADVISORY; Four Exhibitions Open Vienna Jewish Museum | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/c-corrections-102067.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/for-your-eyes-only.html | For Your Eyes Only | False | By Thomas Fields-Meyer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/hockey-islanders-get-lift-as-new-faces-chip-in.html | HOCKEY; Islanders Get Lift as New Faces Chip In | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/market-watch-will-the-big-3-stay-on-the-road-to-success.html | MARKET WATCH; Will the Big 3 Stay on the Road To Success? | False | By Doron P. Levin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/postings-4-floors-in-a-historic-district-interior-design-school-moves.html | POSTINGS; 4 Floors in a Historic District; Interior Design School Moves | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/theater/theater-musicals-from-way-back-when-for-now.html | THEATER; Musicals From Way Back When for Now | False | By Lawrence O'Toole | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/after-12-years-boogie-is-back-on-the-merry-go-round.html | After 12 Years, Boogie Is Back on the Merry-Go-Round | False | By Stephanie Strom | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/travel-advisory-lift-cards-with-chips-on-the-horizon-at-aspen.html | TRAVEL ADVISORY; Lift Cards With Chips On the Horizon at Aspen | False | By Harlan C. Clifford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/record-brief-046841.html | RECORD BRIEF | False | By Alex Ross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/vows-sarah-curtis-lee-hetfield.html | VOWS; Sarah Curtis, Lee Hetfield | False | By Lois Smith Brady | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-new-session-an-uncertain-agenda.html | A New Session, an Uncertain Agenda | False | By Kirk Johnson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/what-s-doing-in-rio-de-janeiro.html | WHAT'S DOING IN; Rio de Janeiro | False | By Elizabeth Heilman Brooke | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/the-home-team-once-mired-in-deep-powder-norway-s-winter-knights-are-king.html | THE HOME TEAM; Once Mired in Deep Powder, Norway's Winter Knights are King | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/c-corrections-101117.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/c-corrections-100994.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/evening-hours-ballet-fever.html | EVENING HOURS; Ballet Fever | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/streetscapes-the-osborne-restoring-a-stone-dealer-s-idiosyncratic-building.html | Streetscapes/The Osborne; Restoring a Stone Dealer's Idiosyncratic Building | False | By Christopher Gray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-hub-multicultural-marketplace-with-health-care-upstairs.html | NEIGHBORHOOD REPORT: THE HUB; A Multicultural Marketplace With Health Care Upstairs | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/movies/l-sharon-stone-just-explain-yourself-066486.html | SHARON STONE; Just Explain Yourself | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/music-woodwind-group-likes-piano-too.html | MUSIC; Woodwind Group Likes Piano, Too | False | By Rena Fruchter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/polytechnic-unit-to-aid-factories.html | Polytechnic Unit to Aid Factories | False | By States News | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/united-airlines-or-divided-airlines-a-buyout-question.html | United Airlines -- or Divided Airlines? A Buyout Question | False | By Adam Bryant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/the-clinton-difference-not-much-in-the-budget.html | The Clinton Difference? Not Much in the Budget | False | By David E. Rosenbaum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/l-jazz-at-lincoln-center-missing-persons-department-066478.html | JAZZ AT LINCOLN CENTER; Missing Persons Department | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/l-sunscreen-may-be-skin-cancer-villain-102415.html | Sunscreen May Be Skin Cancer Villain | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/wall-street-curbing-the-hard-sell-in-insurance.html | Wall Street; Curbing the Hard Sell in Insurance | False | By Michael Quint | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/brazil.html | 'Brazil' | False | Review by Barbara Kingsolver | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/public-interest-bronx-community-board-meetings.html | PUBLIC INTEREST; Bronx Community Board Meetings | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/all-american-speed-speed-skating.html | ALL-AMERICAN SPEED; SPEED SKATING | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/nuclear-roots-grow-into-an-argentine-silicon-valley.html | Nuclear Roots Grow Into an Argentine Silicon Valley | False | By Nathaniel C. Nash | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-fiction-066893.html | IN SHORT: FICTION | False | By David Murray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/rejected-mexican-makes-a-comeback.html | REJECTED MEXICAN MAKES A COMEBACK | False | By Tim Golden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/olympic-committee-holds-harding-s-fate.html | Olympic Committee Holds Harding's Fate | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/blackford-oakes-one-stand-up-guy.html | Blackford Oakes, One Stand-Up Guy | False | By Josh Rubins | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/bosnia-lift-the-embargo-now.html | Bosnia: Lift the Embargo Now | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/biathlon.html | BIATHLON | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/college-basketball-little-recognition-for-penn-but-even-fewer-setbacks.html | COLLEGE BASKETBALL; Little Recognition for Penn, But Even Fewer Setbacks | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/dining-out-a-french-touch-revitalizes-the-menu.html | DINING OUT; A French Touch Revitalizes the Menu | False | By Joanne Starkey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/new-parents-feel-besieged-by-direct-marketing-offers.html | New Parents Feel Besieged By Direct Marketing Offers | False | By Jill Angelini | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/theater-a-bittersweet-homecoming-for-mariette-hartley.html | THEATER; A Bittersweet Homecoming for Mariette Hartley | False | By Alvin Klein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/recordings-view-provoking-new-skirmishes-in-an-endless-war-of-styles.html | RECORDINGS VIEW; Provoking New Skirmishes In an Endless War of Styles | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/at-work-old-age-is-no-place-for-sissies.html | At Work; Old Age Is No Place for Sissies | False | By Barbara Presley Noble | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/the-world-battle-of-algiers-the-sequel.html | The World; Battle of Algiers, the Sequel | False | By Chris Hedges | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/jobs-center-faces-uncertain-future.html | Jobs Center Faces Uncertain Future | False | By Elsa Brenner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/schools-nominee-withdraws-name.html | SCHOOLS NOMINEE WITHDRAWS NAME | False | By William Celis 3d | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/l-raising-the-flag-for-capitalism-101095.html | Raising the Flag for Capitalism | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-cortny-schlidt-and-james-l-decker.html | WEDDINGS; Cortny Schlidt and James L. Decker | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/viewpoints-computer-keiretsu-japanese-idea-us-style.html | Viewpoints; Computer Keiretsu: Japanese Idea, U.S. Style | False | By Jim Manzi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/looking-up-at-the-libraries-a-guide.html | Looking Up at the Libraries: A Guide | False | By Mary B. W. Tabor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/later-love.html | Later Love | False | By Lena Williams | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/travel-advisory-correspondent-s-report-touring-south-africa-s-black-townships.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Touring South Africa's Black Townships | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/from-homelessness-to-basketball.html | From Homelessness to Basketball | False | By Doug Scancarella | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/master-of-ease.html | Master Of Ease | False | By Bernadine Morris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/c-corrections-100986.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/l-the-tales-a-table-could-tell-067164.html | THE TALES A TABLE COULD TELL | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/votes-in-congress-137499.html | Votes in Congress | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/schools-weigh-how-to-extend-semester.html | Schools Weigh How to Extend Semester | False | By Kate Stone Lombardi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/dance-for-ethan-stiefel-overdrive-is-standard.html | DANCE; For Ethan Stiefel, Overdrive Is Standard | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/l-the-professorial-workload-100927.html | The Professorial Workload | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-upper-west-side-casa-italiana-going-moderne.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Casa Italiana Going Moderne? | False | By Emily M. Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/senator-s-trial-to-begin-unsettling-texas-politics.html | Senator's Trial to Begin, Unsettling Texas Politics | False | By Sam Howe Verhovek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/on-pro-basketball-the-big-bottom-line-coleman-will-play.html | ON PRO BASKETBALL; The Big Bottom Line: Coleman Will Play | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/movies/film-a-director-focuses-on-children-and-incest.html | FILM; A Director Focuses on Children and Incest | False | By Kenneth M. Chanko | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/movies/film-in-film-noir-the-past-is-present-and-perfect.html | FILM; In Film Noir, the Past Is Present and Perfect | False | By James Greenberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-midtown-ad-campaign-times-square-minus-the-sleaze.html | NEIGHBORHOOD REPORT: MIDTOWN - AD CAMPAIGN; Times Square, Minus the Sleaze | False | By Marvine Howe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/theater/theater-a-fan-of-modern-playwrights-is-still-stylishly-out-of-fashion.html | THEATER; A Fan of Modern Playwrights Is Still Stylishly Out of Fashion | False | By Matt Wolf | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/in-the-region-connecticut-fairfield-in-the-van-of-commercial-market-recovery.html | In the Region/Connecticut; Fairfield in the Van of Commercial-Market Recovery | False | By Eleanor Charles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-long-island-city-progress-report-putting-the-queen-in-queens.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY PROGRESS REPORT; Putting the Queen in Queens | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/bishop-s-killing-puts-focus-on-persecution-in-iran.html | Bishop's Killing Puts Focus on Persecution in Iran | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/choice-tables-stars-of-london-s-west-end.html | CHOICE TABLES; Stars of London's West End | False | By Catharine Reynolds | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-long-island-city-controversy-died-down-wind-hasn-t.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Controversy Died Down; Wind Hasn't | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/viewpoints-preview-the-tv-guide-of-the-future.html | Viewpoints; Preview: The TV Guide of the Future | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/can-t-win-for-losing.html | Can't Win for Losing | False | By Robin Marantz Henig | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/postings-winter-seasoning-alternatives-to-salt-for-the-sidewalks.html | POSTINGS: Winter Seasoning; Alternatives to Salt for the Sidewalks | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/your-own-account-retirement-funds-the-high-end.html | Your Own Account; Retirement Funds -- the High End | False | By Mary Rowland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/the-world-america-opens-the-door-to-a-vietnam-it-never-knew.html | The World; America Opens the Door to a Vietnam It Never Knew | False | By Steven Erlanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/l-the-professorial-workload-100919.html | The Professorial Workload | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/l-a-reader-s-guide-to-jeeves-s-occupation-102440.html | A Reader's Guide To Jeeves's Occupation | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/long-island-journal-069167.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/focus-on-sports-cross-country-skiing.html | FOCUS ON SPORTS; CROSS-COUNTRY SKIING | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/us-approves-sale-of-warplanes-to-argentina.html | U.S. Approves Sale of Warplanes to Argentina | False | By Nathaniel C. Nash | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/where-sports-fans-find-tv-that-s-a-cut-above.html | Where Sports Fans Find TV That's a Cut Above | False | By Merri Rosenberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/ideas-trends-in-some-places-close-does-count.html | Ideas & Trends; In Some Places, Close Does Count | False | By Steve Lohr | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/l-raising-the-flag-for-capitalism-100951.html | Raising the Flag for Capitalism | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/hospital-is-object-of-rights-inquiry.html | Hospital Is Object Of Rights Inquiry | False | By Philip J. Hilts | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/your-home-fighting-the-tax-assessor.html | YOUR HOME; Fighting The Tax Assessor | False | By Andree Brooks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/evening-hours-the-fine-art-of-fun.html | EVENING HOURS; The Fine Art of Fun | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/one-year-in-the-life-of-yuri-tarnopolsky.html | One Year in the Life of Yuri Tarnopolsky | False | By Cathy Young | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/the-biggest-secret-in-christendom.html | The Biggest Secret in Christendom | False | By Clifford Irving | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/outside-the-fence-three-renegade-stylists.html | Outside the Fence, Three Renegade Stylists | False | By Carol Muske | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/tv-sports-competition-storytelling-and-no-trolls.html | TV SPORTS; Competition, Storytelling and No Trolls | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/movies/film-peter-greenaway-defends-his-baby.html | FILM; Peter Greenaway Defends His 'Baby' | False | By Ken Shulman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/nationalist-gains-shake-russia-s-jews.html | Nationalist Gains Shake Russia's Jews | False | By Steven Erlanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/dining-out-a-new-trattoria-both-airy-and-cozy.html | DINING OUT; A New Trattoria Both Airy and Cozy | False | By Anne Semmes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/c-corrections-102059.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-fiction-066877.html | IN SHORT: FICTION | False | By Diane Cole | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/postal-service-stepping-up-security-after-robberies.html | Postal Service Stepping Up Security After Robberies | False | By Karla Dauler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/seeking-the-key-to-the-rest-of-their-lives.html | Seeking The Key to The Rest of Their Lives | False | By Gordon M. Goldstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/dining-out-a-spanish-spot-with-an-accent-on-fresh-seafood.html | DINING OUT; A Spanish Spot With an Accent on Fresh Seafood | False | By M. H. Reed | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/a-hot-summer-of-bloodshed-and-change.html | A Hot Summer of Bloodshed and Change | False | By Peter Applebome | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/the-limits-of-peacekeeping.html | The Limits of Peacekeeping | False | By Anthony Lake | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/66-die-as-shell-wrecks-sarajevo-market.html | 66 Die as Shell Wrecks Sarajevo Market | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/in-america-kids-know-the-real-deal.html | In America; Kids Know the Real Deal | False | By Bob Herbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/crime-992194.html | Crime | False | By Marilyn Stasio | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/travel-advisory-wheels-rx-for-the-road.html | TRAVEL ADVISORY: WHEELS; Rx for the Road | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-nonfiction-066907.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/c-food-corrections-091839.html | FOOD; Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/born-free-but-everywhere-in-zoos.html | Born Free, but Everywhere in Zoos | False | By Mary Midgley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-carrie-trautwein-j-a-hammond-jr.html | WEDDINGS; Carrie Trautwein, J. A. Hammond Jr. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/about-cars-the-pros-and-cons-of-antilock-brakes.html | ABOUT CARS; The Pros and Cons of Antilock Brakes | False | By Marshall Schuon | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-short-timers-again-the-chaos-embroils-us-troops-in-somalia.html | Jan. 30 -Feb. 6: Short-Timers; Again the Chaos Embroils U.S. Troops in Somalia | False | By Eric Schmitt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-sea-gate-dues-dispute-roils-the-life-of-an-enclave.html | NEIGHBORHOOD REPORT: SEA GATE; Dues Dispute Roils the Life Of an Enclave | False | By Lynette Holloway | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/figures-on-ice-davis-confounds-form-to-upstage-brian-who.html | FIGURES ON ICE; Davis Confounds Form To Upstage Brian Who | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/pol-pot-the-mass-murderer-who-is-still-alive-and-well.html | Pol Pot, the Mass Murderer Who Is Still Alive and Well | False | By Philip Shenon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/road-crews-scurry-to-clean-up-ice-and-pothole-plague.html | Road Crews Scurry to Clean Up Ice And Pothole Plague | False | By Stewart Ain | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/nine-atlantic-islands-of-balmy-beauty.html | Nine Atlantic Islands of Balmy Beauty | False | By Bill Strubbe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/trade-vs-human-rights.html | Trade vs. Human Rights | False | By Thomas L. Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/town-rallies-behind-an-ousted-chief.html | Town Rallies Behind an Ousted Chief | False | By Robert Hanley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/endpaper-thinking-about-you.html | Endpaper; Thinking About You | False | By Cathleen Schine | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/c-corrections-079677.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-midtown-weddings-with-a-view.html | NEIGHBORHOOD REPORT: MIDTOWN; Weddings With a View | False | By Marvine Howe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/us-again-warning-of-military-action.html | U.S. AGAIN WARNING OF MILITARY ACTION | False | By Elaine Sciolino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/the-american-judas.html | The American Judas | False | By Alistair Hennessy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/l-a-readers-guide-to-jeeve-s-occupation-when-socks-mattered-102431.html | A Readers' Guide To Jeeve's Occupation; When Socks Mattered | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/currency.html | CURRENCY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/l-schoenberg-and-furthermore-066494.html | SCHOENBERG; . . . And Furthermore | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/art-at-the-bruce-museum-an-anthology-of-personalities-on-view.html | ART; At the Bruce Museum, an Anthology of Personalities on View | False | By Vivien Raynor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/l-health-care-costs-and-single-payer-plan-091960.html | Health Care Costs And Single-Payer Plan | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/smooth-rides-dayton-style.html | Smooth Rides Dayton Style | False | By Joseph Siano | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/college-basketball-no-point-guard-no-chance.html | COLLEGE BASKETBALL; No Point Guard, No Chance | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/fighting-power-lines-and-saving-trees.html | Fighting Power Lines and Saving Trees | False | By Frances Bender | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/winter-olympics-daly-is-on-hand-to-honor-vinnie-johnson.html | WINTER OLYMPICS; Daly Is on Hand to Honor Vinnie Johnson | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/music-schubert-strings-and-lieder.html | MUSIC; Schubert: Strings And Lieder | False | By Robert Sherman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-joanne-d-apice-and-robert-thornton.html | WEDDINGS; Joanne D'Apice and Robert Thornton | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/c-corrections-088765.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/l-photographs-didn-t-do-justice-to-stroke-article-070300.html | Photographs Didn't Do Justice to Stroke Article | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/travel-advisory-calendar-events-in-braille.html | TRAVEL ADVISORY: CALENDAR; Events in Braille | False | By Terry Trucco | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/wall-street-towers-financial-what-a-difference-a-year-makes.html | Wall Street; Towers Financial: What a Difference a Year Makes | False | By Diana B. Henriques | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/sports-of-the-times-from-sarajevo-1984-to-sarajevo-today.html | Sports of The Times; From Sarajevo 1984 To Sarajevo Today | False | By Dave Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/good-eating-harbor-carte.html | GOOD EATING; Harbor Carte | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/perot-s-group-hears-clinton-rival-on-health-care.html | Perot's Group Hears Clinton Rival on Health Care | False | By Richard L. Berke | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/making-it-work-dusting-off-an-old-roman-nose.html | MAKING IT WORK; Dusting Off an Old Roman Nose | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/commercial-property-subleases-the-manhattan-sublet-market-offers-surprises.html | Commercial Property/Subleases; The Manhattan Sublet Market Offers Surprises | False | By Claudia H. Deutsch | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/nutty-new-yorker-enters-the-candy-sweetstakes.html | Nutty New Yorker Enters the Candy Sweetstakes | False | By Herbert Hadad | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-alan-alan-robin-m-kantor-and-alan-d-belsky.html | WEDDINGS; Alan & Alan Robin M. Kantor and Alan D. Belsky | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-the-hub-police-academy-fades-away.html | NEIGHBORHOOD REPORT: THE HUB; Police Academy Fades Away | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/new-noteworthy-paperbacks-992097.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/focus-on-sports-bobsled.html | FOCUS ON SPORTS; BOBSLED | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/in-search-of-the-hottest-chili.html | In Search of the Hottest Chili | False | By Richard Lerner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/conversations-roberta-cooper-ramo-aba-s-party-first-part-can-play-many-parts.html | Conversations/Roberta Cooper Ramo; The A.B.A.'s Party of the First Part Can Play as Many Parts as Anyone | False | By David Margolick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/whitman-challenges-the-teachers.html | Whitman Challenges The Teachers | False | By Iver Peterson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/style-skirting-the-issue.html | STYLE; Skirting the Issue | False | By Hal Rubenstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/arts-artifacts-browsing-through-the-art-of-gutenberg-s-galaxy.html | ARTS/ARTIFACTS; Browsing Through the Art of Gutenberg's Galaxy | False | By Rita Reif | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/sunday-february-6-1994-new-kick-from-cocaine.html | SUNDAY, February 6, 1994; New Kick From Cocaine | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-ms-gutmann-mr-weingast.html | WEDDINGS; Ms. Gutmann, Mr. Weingast | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/quality-high-price-low-big-ad-budget-never.html | Quality: High. Price: Low. Big Ad Budget? Never. | False | By Clyde H. Farnsworth | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/evening-hours-troupers-and-angels.html | EVENING HOURS; Troupers And Angels | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/the-don-of-duke.html | The Don of Duke | False | By John Sutherland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/obituaries/dr-wilbur-j-gould-dies-at-74-throat-surgeon-to-famous-voices.html | Dr. Wilbur J. Gould Dies at 74; Throat Surgeon to Famous Voices | False | By Richard D. Lyons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/inside-094609.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/surfacing.html | SURFACING | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/sunday-february-6-1994-rare-guitar-woods.html | SUNDAY, February 6, 1994; Rare Guitar Woods | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/l-pricing-to-the-market-in-silicon-valley-100935.html | Pricing to the Market in Silicon Valley | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/coke-wars.html | Coke Wars | False | By Brent Staples | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/sunday-february-6-1994-the-criminal-pose.html | SUNDAY, February 6, 1994; The Criminal Pose | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/l-jazz-mythology-067059.html | Jazz Mythology | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/lights-camera-europe.html | Lights! Camera! Europe! | False | By Richard W. Stevenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/focus-on-sports-the-best-from-henie-to-albright.html | FOCUS ON SPORTS; THE BEST, FROM HENIE TO ALBRIGHT | False | By Benjamin T. Wright | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/switch-at-boston-college.html | Switch at Boston College | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/luge.html | LUGE | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/classical-music-britten-s-venice-the-met-takes-a-second-look.html | CLASSICAL MUSIC; Britten's Venice: The Met Takes A Second Look | False | By Paula Deitz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/bombings-laid-to-afrikaners-resisting-open-vote.html | Bombings Laid to Afrikaners Resisting Open Vote | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/travel-advisory-wilderness-park-opening-in-new-orleans.html | TRAVEL ADVISORY; Wilderness Park Opening in New Orleans | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/l-schoenberg-fashionable-is-as-fashionable-does-066508.html | SCHOENBERG; Fashionable Is As Fashionable Does | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neediest-helps-mother-gather-the-pieces-again.html | Neediest Helps Mother Gather the Pieces Again | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/political-notes-for-moynihan-health-before-heritage.html | POLITICAL NOTES; For Moynihan, Health Before Heritage | False | By Todd S. Purdum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/questions-of-style-for-european-champions.html | Questions Of Style for European Champions | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/votes-in-congress-164694.html | Votes in Congress | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-marcy-dunn-mikel-a-lehrman.html | WEDDINGS; Marcy Dunn, Mikel A. Lehrman | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/william-t-vollmann.html | William T. Vollmann | False | By Madison Smartt Bell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/business-diary-january-31-february-4.html | Business Diary: January 31 - February 4 | False | By Hubert B. Herring | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/dining-out-a-cafe-menu-in-a-victorian-inspired-setting.html | DINING OUT; A Cafe Menu in a Victorian-Inspired Setting | False | By Patricia Brooks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/pro-basketball-coghlan-and-stones-prove-there-is-something-left.html | PRO BASKETBALL; Coghlan and Stones Prove There Is Something Left | False | By Frank Litsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/playing-neighborhood-morningside-heights-pictures-bronx-life-faces-children.html | PLAYING IN THE NEIGHBORHOOD: MORNINGSIDE HEIGHTS; Pictures of Bronx Life In the Faces of Children | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/benefits-090158.html | BENEFITS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/the-view-from-briarcliff-manor-in-pursuit-of-her-causes-brooke.html | The View From: Briarcliff Manor; In Pursuit of Her Causes, Brooke Astor at 91 Still Sleeps Not | False | By Lynne Ames | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/focus-on-sports-taylor-gave-up-the-globe-for-world-of-hockey.html | FOCUS ON SPORTS; Taylor Gave up the Globe for World of Hockey | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/some-companies-sit-out-the-rush-to-vietnam.html | Some Companies Sit Out the Rush to Vietnam | False | By Louis Uchitelle | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/l-what-do-men-want-066982.html | What Do Men Want? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/new-yorkers-co-here-s-where-your-shirts-go.html | NEW YORKERS & CO.; Here's Where Your Shirts Go | False | By Constance L. Hays | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/l-secretary-bentsen-s-trusty-707-100900.html | Secretary Bentsen's Trusty 707 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/college-basketball-redmen-hold-on-to-upset-providence.html | COLLEGE BASKETBALL; Redmen Hold On To Upset Providence | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/food-collard-greens-with-an-italian-twist.html | FOOD; Collard Greens, With an Italian Twist | False | By Florence Fabricant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/the-executive-computer-using-usability-to-sell-spreadsheets-to-the-masses.html | The Executive Computer; Using 'Usability' to Sell Spreadsheets to the Masses | False | By Lawrence M. Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/sunday-february-6-1994-are-puppets-taking-over-the-world.html | SUNDAY, February 6, 1994; Are Puppets Taking Over the World? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/if-you-re-thinking-of-living-in-hightstown-a-borough-with-respect-for-its-roots.html | If You're Thinking of Living In/Hightstown; A Borough With Respect for Its Roots | False | By Jerry Cheslow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/technology-for-this-old-field-a-costly-renovation-project.html | Technology; For 'This Old Field,' a Costly Renovation Project | False | By Agis Salpukas | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/pop-view-what-s-next-for-the-king-of-pop.html | POP VIEW; What's Next For the King Of Pop? | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/method-and-madness-when-experts-err.html | Method and Madness; When Experts Err | False | By Nicholas Wade | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/hightech-tests-of-childrens-growth-move-closer-to-home.html | High-Tech Tests of Children's Growth Move Closer to Home. | False | By Joan Swirksy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/focus-on-sports-the-whole-world-is-watching.html | FOCUS ON SPORTS; The Whole World Is Watching | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/practical-traveler-early-birds-get-cruise-discounts.html | PRACTICAL TRAVELER; Early Birds Get Cruise Discounts | False | By John Brannon Albright | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-anita-l-perrone-myron-d-ronis.html | WEDDINGS; Anita L. Perrone, Myron D. Ronis | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/swept-away-by-the-hit-man-s-daughter.html | Swept Away by the Hit Man's Daughter | False | By Joe Queenan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/westfield-journal-a-town-hustles-and-bustles-to-celebrate-its-bicentennial.html | Westfield Journal; A Town Hustles and Bustles to Celebrate Its Bicentennial | False | By Janice Fioravante | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/editorial-notebook-fear-mongering-on-health-reform.html | Editorial Notebook; Fear-Mongering on Health Reform | False | By Michael M. Weinstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/for-brooklyn-family-a-rare-find-public-housing.html | For Brooklyn Family, a Rare Find: Public Housing | False | By Shawn G. Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/l-what-do-men-want-067008.html | What Do Men Want? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/golf-miller-on-67-trails-by-1-watson-is-2-shots-behind.html | GOLF; Miller, on 67, Trails by 1; Watson Is 2 Shots Behind | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/a-directory-of-cruises-worldwide-where-to-write-or-call-for-information.html | A DIRECTORY OF CRUISES WORLDWIDE; WHERE TO WRITE OR CALL FOR INFORMATION | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/on-sunday-dr-telephone-explains-it-all-for-you.html | On Sunday; Dr. Telephone Explains It All For You | False | By Francis X. Clines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/fyi-081728.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/l-pell-grants-in-prisons-reduce-crime-rate-311235.html | Pell Grants in Prisons Reduce Crime Rate | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-because-i-say-it-s-bad-for-you.html | Jan. 30 -Feb. 6; 'Because I SAY It's Bad for You' | False | By Gina Kolata | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/3d-no-on-health-plan.html | 3d 'No' on Health Plan | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/death-and-domesticity-mix-at-trial-of-11-cult-members.html | Death and Domesticity Mix At Trial of 11 Cult Members | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/figures-on-ice-to-petrenko-olympics-worth-more-than-gold.html | FIGURES ON ICE; To Petrenko, Olympics Worth More Than Gold | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/whats-the-worlds-priority-task-finally-control-population.html | What's the World's Priority Task?; Finally, Control Population | False | By Charles F. Westoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/sports-of-the-times-94-games-opening-act-for-the-show.html | Sports Of The Times; '94 Games Opening Act for The Show | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/tokyo-s-tips-for-new-york.html | Tokyo's Tips for New York | False | By David E. Sanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/the-view-from-sharon-where-injured-birds-can-spread-their-wings.html | The View From; Sharon; Where Injured Birds Can Spread Their Wings | False | By Eve Nagler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/brooklyn-woman-urging-an-end-to-an-argument-is-shot-to-death.html | Brooklyn Woman Urging an End To an Argument Is Shot to Death | False | By Garry Pierre-Pierre | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/c-corrections-102040.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/sunday-february-6-1994-drink-it-while-you-can.html | SUNDAY, February 6, 1994; Drink It While You Can | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/on-language-the-horny-dilemma.html | ON LANGUAGE; The Horny Dilemma | False | By William Safire | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/body-of-washington-hts-mayor-is-found.html | Body of Washington Hts. 'Mayor' Is Found | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/all-american-speed-she-has-health-and-olympics.html | ALL-AMERICAN SPEED; She Has Health and Olympics | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/l-school-vouchers-and-the-constitution-070025.html | School Vouchers And the Constitution | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/scientists-lament-inaction-on-abuse.html | Scientists Lament Inaction on Abuse | False | By Philip J. Hilts | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/radio-a-radio-talk-show-that-doesn-t-run-on-vitriol.html | RADIO; A Radio Talk Show That Doesn't Run on Vitriol | False | By Michael Wines | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/horse-racing-dehere-runs-second-at-gulfstream-park.html | HORSE RACING; Dehere Runs Second At Gulfstream Park | False | By Joseph Durso | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-diane-r-sarnoff-jason-a-kanefsky.html | WEDDINGS; Diane R. Sarnoff, Jason A. Kanefsky | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/new-castle-debates-high-cost-of-water.html | New Castle Debates High Cost of Water | False | By Merri Rosenberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/this-lifter-fueled-natural-power-operating-drug-free-environment-ted-sobel.html | This Lifter Is Fueled by Natural Power; Operating in a Drug-Free Environment, Ted Sobel Is Soaring Above the Field | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/hers-waterborne.html | HERS; Waterborne | False | By Suzanne E. Berger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/alpine-skiing.html | ALPINE SKIING | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/cuttings-what-is-this-strange-thing-called-humus.html | CUTTINGS; What Is This Strange Thing Called Humus? | False | By William Bryant Logan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/woman-hit-by-falling-ice-from-high-rise.html | Woman Hit by Falling Ice From High-Rise | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/i-said-sequined.html | 'I Said Sequined!' | False | By Georgia Dullea | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-gramercy-park-the-kenmore-crime-haven-but-also-home.html | NEIGHBORHOOD REPORT: GRAMERCY PARK; The Kenmore: Crime Haven, but Also Home | False | By Marvine Howe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/l-perfect-memory-101575.html | Perfect Memory | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/l-to-close-the-budget-gap-why-not-sell-central-park-127205.html | To Close the Budget Gap, Why Not Sell Central Park? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/william-t-vollmann.html | WILLIAM T. VOLLMANN | False | By Madison Smartt Bell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-shannon-j-beaty-john-c-jones-jr.html | WEDDINGS; Shannon J. Beaty, John C. Jones Jr. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/into-the-ivory-tower.html | INTO THE IVORY TOWER | False | By Brent Staples | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/man-to-call-when-water-is-needed.html | Man to Call When Water Is Needed | False | By Howard Klausner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/l-what-do-men-want-067032.html | What Do Men Want? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/c-food-corrections-091863.html | FOOD; Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/postings-for-aids-respirator-and-geriatric-patients-brooklyn-adds-a-nursing-home.html | POSTINGS: For AIDS, Respirator and Geriatric Patients; Brooklyn Adds a Nursing Home | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/protest-aside-wyoming-coyote-hunt-begins.html | Protest Aside, Wyoming Coyote Hunt Begins | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/the-stew-of-hate.html | The Stew of Hate | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/travel-advisory-roadwork-lengthens-heathrow-london-trip.html | TRAVEL ADVISORY; Roadwork Lengthens Heathrow-London Trip | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-miss-d-agostino-mr-christensen.html | WEDDINGS; Miss D'Agostino, Mr. Christensen | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/mutual-funds-big-rewards-abroad-and-big-risks.html | Mutual Funds; Big Rewards Abroad, and Big Risks | False | By Carole Gould | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/l-raising-the-flag-for-capitalism-100943.html | Raising the Flag for Capitalism | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/scotland-will-not-prosecute-17-nazi-suspects.html | Scotland Will Not Prosecute 17 Nazi Suspects | False | By William E. Schmidt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-sea-gate-tons-of-sand-replenishing-the-shoreline.html | NEIGHBORHOOD REPORT: SEA GATE; Tons of Sand: Replenishing The Shoreline | False | By Lynette Holloway | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/exploring-ethnicity-at-the-barnum-museum.html | Exploring Ethnicity at the Barnum Museum | False | By Bess Liebenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/c-corrections-092819.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/clinton-proposing-30-billion-shift-in-federal-budget.html | CLINTON PROPOSING $30 BILLION SHIFT IN FEDERAL BUDGET | False | By Gwen Ifill | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/freestyle-skiing.html | FREESTYLE SKIING | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/television-hourlong-drama-is-back-in-vogue-minus-mayhem.html | TELEVISION; Hourlong Drama Is Back in Vogue, Minus Mayhem | False | By Bill Carter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-human-rights-report-china-is-judged-harshly-and-women-get-attention.html | Jan. 30 -Feb. 6: Human Rights Report; China Is Judged Harshly And Women Get Attention | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-sarah-woodhall-alexander-hoffert.html | WEDDINGS; Sarah Woodhall, Alexander Hoffert | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/l-fewer-jurisdictions-might-lower-taxes-092134.html | Fewer Jurisdictions Might Lower Taxes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-final-staten-island-homecoming.html | A Final Staten Island Homecoming | False | By Douglas Martin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/l-education-key-101567.html | Education Key | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/savoie-fare.html | Savoie Fare | False | By Molly O'Neill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/evening-hours-viva-italia.html | EVENING HOURS; Viva Italia! | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/l-neemi-jarvi-where-he-stands-especially-tall-066516.html | NEEMI JARVI; Where He Stands Especially Tall | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/l-life-love-067067.html | 'Life & Love' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/hang-time-jumping-v-now-stands-for-victory.html | HANG TIME; Jumping'V' Now Stands For Victory | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/home-clinic-fearsome-challenge-of-attaching-things-to-walls.html | HOME CLINIC; Fearsome Challenge of Attaching Things to Walls | False | By John Warde | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/paperback-best-sellers-february-6-1994.html | PAPERBACK BEST SELLERS: February 6, 1994 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/l-buffalo-toes-101508.html | Buffalo Toes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/evening-hours-philanthropy-and-accolades.html | EVENING HOURS; Philanthropy and Accolades | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/transactions-098604.html | TRANSACTIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/figures-on-ice-oksana-baiul-a-little-bit-of-heaven-on-ice.html | FIGURES ON ICE; Oksana Baiul: A Little Bit of Heaven on Ice | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/sports-of-the-times-boston-fans-welcome-home-their-nancy.html | Sports of The Times; Boston Fans Welcome Home Their Nancy | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/c-corrections-089800.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/on-the-street-the-flow-of-the-future.html | ON THE STREET; The Flow Of the Future | False | By Bill Cunningham | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-long-island-city-citicorp-s-tower-still-a-majestic-misfit.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Citicorp's Tower: Still a Majestic Misfit | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/art-view-arshile-gorky-late-years-of-a-tragic-figure.html | ART VIEW; Arshile Gorky: Late Years of a Tragic Figure | False | By Michael Kimmelman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/q-and-a-048500.html | Q and A | False | By Terence Neilan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/connecticut-q-a-mark-s-solak-taking-a-closer-look-at-the-death-penalty.html | Connecticut Q&A: Mark S. Solak; Taking a Closer Look at the Death Penalty | False | By Robert A. Hamilton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/l-russia-won-t-bankrupt-itself-for-our-sake-102407.html | Russia Won't Bankrupt Itself for Our Sake | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/l-russia-won-t-bankrupt-itself-for-our-sake-reformer-omissions-102393.html | Russia Won't Bankrupt Itself for Our Sake; Reformer Omissions | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/a-directory-of-cruises-worldwide-a-homeric-heros-itinerary.html | A DIRECTORY OF CRUISES WORLDWIDE; A Homeric Hero's Itinerary | False | By Carey Lovelace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/ideas-and-trends-congress-road-map-for-health-care.html | IDEAS AND TRENDS; Congress's Road Map for Health Care | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/news-summary-093785.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/the-executive-life-can-t-stand-the-heat-well-try-the-kitchen.html | The Executive Life; Can't Stand the Heat? Well, Try the Kitchen | False | By Deborah L. Jacobs | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/archives/classical-music-lopera-francais-they-had-to-call-it-something.html | CLASSICAL MUSIC; L'Opera Francais? They Had to Call It Something | True | By Cori Ellison | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/q-and-a-068012.html | Q and A | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/fond-memory-the-family-doctor-is-rarely-in.html | Fond Memory; The Family Doctor Is Rarely In | False | By Robin Toner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/10-men-put-300-years-at-ibm-to-use.html | 10 Men Put 300 Years at I.B.M. to Use | False | By Penny Singer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/clashing-with-the-pope.html | Clashing With the Pope | False | By Michael Gannon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-lauren-b-gordon-jay-mandelbaum.html | WEDDINGS; Lauren B. Gordon, Jay Mandelbaum | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/l-what-do-men-want-066990.html | What Do Men Want? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/mischief-count-for-son-in-law-of-john-gotti.html | Mischief' Count For Son-in-Law Of John Gotti | False | By Norimitsu Onishi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/residential-resales-067903.html | Residential Resales | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/l-i-swear-i-won-t-call-no-copper-if-i-m-beat-up-by-my-poppa-067180.html | 'I SWEAR I WON'T CALL NO COPPER IF I'M BEAT UP BY MY POPPA' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/l-the-tales-a-table-could-tell.html | THE TALES A TABLE COULD TELL | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/how-william-levitt-helped-to-fulfill-the-american-dream.html | How William Levitt Helped to Fulfill the American Dream | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/movies/l-corrections-066532.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Amy Leonard | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/archives/record-brief.html | RECORD BRIEF | True | By Amy Linden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/winter-olympics-germans-are-finding-i-spy-is-not-funny-game.html | WINTER OLYMPICS; Germans Are Finding 'I Spy' Is Not Funny Game | False | By Stephen Kinzer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-dangerous-shortage-the-blood-supply-needs-a-transfusion.html | Jan. 30 -Feb. 6: Dangerous Shortage; The Blood Supply Needs a Transfusion | False | By Lawrence K. Altman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/campus-bookstores-are-challenged.html | Campus Bookstores Are Challenged | False | By Thomas Clavin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/l-oust-harding-101460.html | Oust Harding | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/in-the-regionlong-island-helping-small-retailers-swim-with-the.html | In the Region/Long Island; Helping Small Retailers Swim With the Big Fish | False | By Diana Shaman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/fate-of-calverton-airport-in-navys-hands.html | Fate of Calverton Airport in Navy's Hands | False | By John Rather | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/archives/pop-music-ethnic-voices-call-the-tune-in-the-cities.html | POP MUSIC; Ethnic Voices Call the Tune In the Cities | True | By Nancy Malitz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/c-corrections-101001.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/l-pell-grants-in-prisons-reduce-crime-rate-337912.html | Pell Grants in Prisons Reduce Crime Rate | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/cities-of-winter-from-little-and-obscure-to-center-of-the-universe.html | CITIES OF WINTER; From Little and Obscure To Center of the Universe | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/soapbox-the-hope-in-hiphop.html | SOAPBOX; The Hope in Hip-Hop | False | By Nelson George | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/the-night-life-s-still-a-cabaret.html | THE NIGHT; Life's Still a Cabaret | False | By Bob Morris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-betsy-fishman-and-herbert-rosenfeld.html | WEDDINGS; Betsy Fishman and Herbert Rosenfeld | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/viewpoints-let-states-clean-up-superfunds-mess.html | Viewpoints; Let States Clean Up Superfund's Mess | False | By J. Winston Porter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/travel-advisory-under-the-louvre-le-snack.html | TRAVEL ADVISORY; Under the Louvre, Le Snack | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-laurie-m-nemeth-and-helmut-roth.html | WEDDINGS; Laurie M. Nemeth and Helmut Roth | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/1-a-reluctant-defense-of-barnes-noble-127230.html | A Reluctant Defense Of Barnes & Noble | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/battered-democrats-try-new-direction.html | Battered Democrats Try New Direction | False | By Joseph F. Sullivan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/movies/film-when-landing-a-role-is-a-weighty-issue.html | FILM; When Landing a Role Is a Weighty Issue | False | By Lisa Katzman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/new-yorkers-co-080861.html | NEW YORKERS & CO. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/1-co-op-policy-on-subletting-067288.html | Co-op Policy On Subletting | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/world-markets-london-s-high-looks-good-to-last.html | World Markets; London's High Looks Good to Last | False | By Richard W. Stevenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/klan-asks-to-collect-trash-near-black-homes.html | Klan Asks to Collect Trash Near Black Homes | False | By Sam Howe Verhovek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/westchester-guide-070335.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/in-the-regionnew-jersey-turning-property-tax-liens-into-salable.html | In the Region/New Jersey; Turning Property-Tax Liens Into Salable City Assets | False | By Rachelle Garbarine | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/winter-olympics-team-usa-is-sinking-as-olympics-get-closer.html | WINTER OLYMPICS; Team USA Is Sinking As Olympics Get Closer | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/best-sellers-february-6-1994.html | BEST SELLERS: February 6, 1994 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/c-corrections-100978.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/answers-are-your-dreams-hollywood-material.html | ANSWERS; Are Your Dreams Hollywood Material? | False | By Dana S. Calvo | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/all-american-speed-speeding-around-track-blair-hears-distant-clock.html | ALL-AMERICAN SPEED; Speeding Around Track, Blair Hears Distant Clock | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/sunday-february-6-1994-are-bert-and-ernie-gay.html | SUNDAY, February 6, 1994; Are Bert and Ernie Gay? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/recovery-of-seized-jewish-assets-sought.html | Recovery of Seized Jewish Assets Sought | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/new-jersey-q-a-the-rev-deforest-buster-soaries-jr-churches-are-the.html | New Jersey Q & A: The Rev. DeForest (Buster) Soaries Jr.; Churches are the 'Only Hope' for Change | False | By Ruth Bonapace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/habitats-the-beige-palace-of-stapleton-making-a-lemon-a-peach.html | Habitats/The Beige Palace of Stapleton; Making a Lemon a Peach | False | By Tracie Rozhon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/winter-olympics-harding-ordered-to-appear-at-hearing.html | WINTER OLYMPICS; Harding Ordered To Appear At Hearing | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/l-russia-won-t-bankrupt-itself-for-our-sake-let-s-support-research-102385.html | Russia Won't Bankrupt Itself for Our Sake; Let's Support Research | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/in-a-courtroom-in-milan-italian-society-is-on-trial.html | In a Courtroom in Milan, Italian Society Is on Trial | False | By John Tagliabue | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/relaxation-techniques.html | Relaxation Techniques | False | By Hal Rubenstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/music-cushion-concerts-lead-youth-parade.html | MUSIC; Cushion Concerts Lead Youth Parade | False | By Robert Sherman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/manufacturers-oppose-clinton-plan.html | Manufacturers Oppose Clinton Plan | False | By Louis Uchitelle | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/backtalk-a-steadfast-friend-whose-manner-spoke-of-royalty.html | BACKTALK; A Steadfast Friend Whose Manner Spoke of Royalty | False | By Doug Henderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/the-world-cutting-itself-down-to-size-japan-s-inferiority-complex.html | The World; Cutting Itself Down to Size: Japan's Inferiority Complex | False | By David E. Sanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/evening-hours-doing-the-honors.html | EVENING HOURS; Doing the Honors | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/the-day-the-utilities-pulled-the-plug.html | The Day the Utilities Pulled the Plug | False | By Ruth Bonapace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/journal-schindler-s-dissed.html | Journal; 'Schindler's' Dissed | False | By Frank Rich | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/long-island-qa-finnegan-alfordcooper-happiness-of-longdistance.html | Long Island Q&A;: Finnegan Alford-Cooper; Happiness of Long-Distance Couples | False | By Vivien Kellerman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/travel-advisory-rentals-in-jerusalem-room-ratings-included.html | TRAVEL ADVISORY; Rentals in Jerusalem, Room Ratings Included | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/ideas-trends-pot-surges-back-but-it-s-like-a-whole-new-world.html | Ideas & Trends; 'Pot' Surges Back, but It's, Like, a Whole New World | False | By Melinda Henneberger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-paper-deliverer-s-view-of-change.html | A Paper Deliverer's View of Change | False | By Joyce Jones | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/los-angeles-debates-quake-aid-for-illegal-aliens.html | Los Angeles Debates Quake Aid for Illegal Aliens | False | By Seth Mydans | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/pride-goeth.html | Pride Goeth | False | By Carol Lawson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/us/study-finds-child-neglect-deaths-are-highest-in-the-south-and-west.html | Study Finds Child-Neglect Deaths Are Highest in the South and West | False | By Warren E. Leary | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/armed-and-dangerous.html | Armed and Dangerous | False | By Michael Krepon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/a-directory-of-cruises-worldwide-checking-into-a-floating-hotel.html | A DIRECTORY OF CRUISES WORLDWIDE; Checking Into a Floating Hotel | False | By Elsa Brenner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/sunday-february-6-1994-low-impact-golf.html | SUNDAY, February 6, 1994; Low-Impact Golf | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/l-raising-the-flag-for-capitalism-078980.html | Raising the Flag for Capitalism | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/focus-on-sports-gold-medal-here-surgical-scar-there.html | FOCUS ON SPORTS; Gold Medal Here, Surgical Scar There | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/students-act-as-curators-at-manhattanville.html | Students Act as Curators at Manhattanville | False | By Roberta Hershenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/hiyield-videotm.html | Hi-Yield Video(TM) | False | By Garry Trudeau | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/good-eating-below-canal-st-bouley-and-beyond.html | GOOD EATING; Below Canal St.: Bouley and Beyond | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/l-gop-racial-strategy-aims-to-woo-moderates-unfair-to-atwater-102458.html | G.O.P. Racial Strategy Aims to Woo Moderates; Unfair to Atwater | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/results-plus-097918.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/signs-signal-both-profit-and-controversy.html | Signs Signal Both Profit and Controversy | False | By David W. Dunlap | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/hang-time-ski-jumping.html | HANG TIME; SKI JUMPING | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/style/weddings-judith-lee-hettler-george-grune-jr.html | WEDDINGS; Judith Lee Hettler, George Grune Jr. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-carroll-gardens-apres-le-deluge-who-ll-pay.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; Apres le Deluge: Who'll Pay? | False | By Lynette Holloway | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-upper-west-side-last-look-12000-books-and-a-bit.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE - LAST LOOK; 12,000 Books and a Bit Of History Move West | False | By Emily M. Berstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/l-story-on-school-costs-perpetuates-the-palaver-127213.html | Story on School Costs 'Perpetuates the Palaver' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/c-corrections-100960.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/l-what-do-men-want-067024.html | What Do Men Want? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/he-steals-from-the-rich-and-gives-to-the-hicks.html | He Steals From the Rich and Gives to the Hicks | False | By Ann Hulbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-library-a-refuge.html | A Library, a Refuge | False | By Mary B. W. Tabor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/dance-lucinda-childs-moves-to-a-european-beat.html | DANCE; Lucinda Childs Moves to a European Beat | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/playing-in-the-neighborhood-079596.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/the-winter-olympics-a-preview.html | The Winter Olympics: A Preview | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/photo-finish.html | PHOTO FINISH | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/l-more-worries-along-hudson-street-127191.html | More Worries Along Hudson Street | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/starting-over-after-a-mate-has-gone.html | Starting Over After a Mate Has Gone | False | By Dawn-Marie Rosen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/profile-from-brooklyn-around-the-world-to-mobil-s-top-job.html | Profile; From Brooklyn, Around the World, To Mobil's Top Job | False | By Agis Salpukas | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/sports-of-the-times-the-great-jordan-experiment.html | Sports of The Times; The Great Jordan Experiment | False | By Dave Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT: BROOKLYN UPDATE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-nonfiction-born-to-be-seen-as-well-as-heard.html | IN SHORT: NONFICTION; Born to Be Seen as Well as Heard | False | By Peter Keepnews | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/the-home-team-where-a-star-is-born-and-then-ignored.html | THE HOME TEAM; Where a Star Is Born, And Then Ignored | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-la-carte-burgers-and-chicken.html | A la Carte; Burgers and Chicken | False | By Richard Jay Scholem | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/data-bank-february-6-1994.html | Data Bank/February 6, 1994 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-nonfiction-066915.html | IN SHORT: NONFICTION | False | By Jerry Tallmer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/calendar-black-and-proud-all-month-long.html | CALENDAR; Black and Proud, All Month Long | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/putting-students-in-touch-with-science.html | Putting Students in Touch With Science | False | By Jackie Fitzpatrick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/a-directory-of-cruises-worldwide-glaciers-and-poetry-in-the-rough.html | A DIRECTORY OF CRUISES WORLDWIDE; Glaciers And Poetry In the Rough | False | By Ann Pringle Harris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/l-jazz-at-lincoln-center-a-mighty-serious-charge-066460.html | JAZZ AT LINCOLN CENTER; 'A Mighty Serious Charge' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/recalling-screams-heard-round-the-world.html | Recalling Screams Heard Round the World | False | By Peter Marks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/baseball-unapologetic-tartabull-lets-others-do-the-worrying.html | BASEBALL; Unapologetic Tartabull Lets Others Do the Worrying | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/desire-under-the-palms.html | Desire Under the Palms | False | By Barbara Kingsolver | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/theater-from-shaw-lots-of-talk-and-a-stunt.html | THEATER; From Shaw, Lots of Talk And a Stunt | False | By Alvin Klein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/theater/where-meanings-can-be-meaningless.html | Where Meanings Can Be Meaningless | False | By Vincent Canby | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/world/washington-s-mixed-signals.html | Washington's Mixed Signals | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/reader-by-reader-and-town-by-town-a-new-novelist-builds-a-following.html | Reader by Reader and Town by Town, A New Novelist Builds a Following | False | By Michael Norman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/quilting-camaraderie-and-some-help-for-the-church-steeple.html | Quilting, Camaraderie and Some Help for the Church Steeple | False | By Linda Lynwander | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-jump-starting-a-cure-for-smog.html | Jan. 30 -Feb. 6; Jump-Starting a Cure for Smog | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/c-food-corrections-091855.html | FOOD; Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/business/sound-bytes-charting-the-course-at-intel.html | Sound Bytes; Charting the Course at Intel | False | By Steve Lohr | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/all-american-speed-for-jansen-no-grief-no-hesitation-no-doubt.html | ALL-AMERICAN SPEED; For Jansen, No Grief, No Hesitation, No Doubt | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/home-entertainment-awards-honor-leading-designs.html | HOME ENTERTAINMENT; Awards Honor Leading Designs | False | By Hans Fantel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/looking-toward-budget-giuliani-places-his-bets.html | Looking Toward Budget, Giuliani Places His Bets | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-carroll-gardens-obtaining-help-who-and-how.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; Obtaining Help: Who and How | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/l-gop-racial-strategy-aims-to-woo-moderates-102466.html | G.O.P. Racial Strategy Aims to Woo Moderates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-time-to-ponder-where-blacks-stand.html | A Time to Ponder Where Blacks Stand | False | By Elsa Brenner | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/perspectives-in-jackson-heights-a-new-building-evokes-the-past.html | PERSPECTIVES; In Jackson Heights, a New Building Evokes the Past | False | By Alan S. Oser | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/books/love-conquers-wolf.html | Love Conquers Wolf | False | By Howard Frank Mosher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/l-for-health-insurance-with-no-frills-067156.html | FOR HEALTH INSURANCE, WITH NO FRILLS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/backtalk-grace-sass-and-the-many-forms-of-competitive-spirit.html | BACKTALK; Grace, Sass and the Many Forms of Competitive Spirit | False | By Anna Seaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/art-photography-as-an-anamoly.html | ART; Photography as an Anamoly | False | By Helen A. Harrison | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/reality-and-artifice-in-world-of-contemporary-photographers.html | Reality and Artifice in World of Contemporary Photographers | False | By William Zimmer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/also-inside-080306.html | ALSO INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/art-photos-with-few-cliches-and-an-unlikely-setting.html | ART; Photos With Few Cliches And an Unlikely Setting | False | By Vivien Raynor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-06 | 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/the-nation-stereotyping-men-women-and-juries-by-trial-and-error.html | The Nation; Stereotyping Men, Women and Juries by Trial and Error | False | By Mary B. W. Tabor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/IHT-ny-congresswoman-grabs-spotlight-and-runs-with-it.html | N.Y. Congresswoman Grabs Spotlight and Runs With It | False | By Paul F. Horvitz, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/study-suggests-it-is-easy-to-banish-squeegee-men.html | Study Suggests It Is Easy To Banish Squeegee Men | False | By Clifford Krauss | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/newmont-mining-reports-earnings-for-qtr-to-dec-31.html | Newmont Mining reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/world/cracks-in-haiti-s-military-widen-aiding-efforts-to-restore-aristide.html | Cracks in Haiti's Military Widen, Aiding Efforts to Restore Aristide | False | By Howard W. French | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-dec-31.html | National Sanitary Supply Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/IHT-1919-a-german-crisis-in-our-pages100-75-and-50-years-ago.html | 1919: A German Crisis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/winter-olympics-always-tonya-as-cool-as-ice-but-troubled.html | WINTER OLYMPICS; Always Tonya: As Cool as Ice But Troubled | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/castle-cooke-homes-inc-reports-earnings-for-qtr-to-jan-1.html | Castle & Cooke Homes Inc. reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/liberty-corp-reports-earnings-for-qtr-to-dec-31.html | Liberty Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/us/inside-102733.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/woman-and-infant-killed-in-fire-intended-for-another.html | Woman and Infant Killed In Fire Intended for Another | False | By Richard Perez-Pena | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/business-digest-103454.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/world/us-envoy-in-dublin-offers-to-help-north-s-protestants-get-hearing.html | U.S. Envoy in Dublin Offers to Help North's Protestants Get Hearing | False | By James F. Clarity | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/washington-heights-man-died-from-cold.html | Washington Heights Man Died From Cold | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/newmont-gold-co-reports-earnings-for-qtr-to-dec-31.html | Newmont Gold Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/metro-digest-103438.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/world/terror-in-sarajevo-un-seeks-power-for-bosnia-strikes.html | TERROR IN SARAJEVO; U.N. SEEKS POWER FOR BOSNIA STRIKES | False | By Paul Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/college-basketball-kentucky-takes-charge-behind-a-late-rally.html | COLLEGE BASKETBALL; Kentucky Takes Charge Behind a Late Rally | False | By Malcolm Moran | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/l-where-three-strikes-plan-takes-us-in-20-years-requires-death-penalty-107220.html | Where Three-Strikes Plan Takes Us in 20 Years; Requires Death Penalty | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/books/books-of-the-times-from-gangs-to-teams-against-long-odds.html | Books Of The Times; From Gangs to Teams, Against Long Odds | False | By Christopher Lehmann-Haupt | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/sports-of-the-times-the-all-star-shooter-from-the-cba.html | Sports Of The Times; The All-Star Shooter From the C.B.A. | False | By Dave Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/world/slovaks-come-out-loser-in-break-with-czechs.html | Slovaks Come Out Loser In Break With Czechs | False | By Jane Perlez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/pro-basketball-nets-see-more-robinson-than-they-can-stand.html | PRO BASKETBALL; Nets See More Robinson Than They Can Stand | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/consumer-s-gas-reports-earnings-for-qtr-to-dec-31.html | Consumer's Gas reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/world/terror-in-sarajevo-us-airlifts-46-sarajevo-wounded-to-germany.html | TERROR IN SARAJEVO; U.S. Airlifts 46 Sarajevo Wounded to Germany | False | By Chuck Sudetic | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/worldbusiness/IHT-bombay-notebook-negotiating-with-the-new-raj.html | Bombay Notebook : Negotiating With the New Raj | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/police-to-carry-more-rounds-for-semiautomatic-weapons.html | Police to Carry More Rounds For Semiautomatic Weapons | False | By George James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/new-vietnam-combat-coke-vs-pepsi.html | New Vietnam Combat: Coke vs. Pepsi | False | By Philip Shenon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/lucian-freud-work-as-a-late-arrival.html | Lucian Freud Work As a Late Arrival | False | By Carol Vogel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/us/new-orleans-sends-2-lawyers-to-mayoral-runoff.html | New Orleans Sends 2 Lawyers to Mayoral Runoff | False | By Frances Frank Marcus | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/hmo-s-that-offer-choice-are-gaining-in-popularity.html | H.M.O.'s That Offer Choice Are Gaining in Popularity | False | By Milt Freudenheim | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/convicting-the-victim.html | Convicting the Victim | False | By George P. Fletcher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/treasury-s-schedule-offers-major-auctions-this-week.html | Treasury's Schedule Offers Major Auctions This Week | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/looking-for-no-2-cutbacks-loom-queens-clamors-for-its-fair-share-city-hall.html | Looking Out for No. 2; As Cutbacks Loom, Queens Clamors for Its Fair Share From City Hall | False | By David Firestone | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/winter-olympics-report-says-ice-dancer-s-brother-had-history-mental-problems.html | WINTER OLYMPICS; Report Says Ice Dancer's Brother Had a History of Mental Problems | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/track-and-field-repeat-in-right-sequence-lap-no-1-no-2.html | TRACK AND FIELD; Repeat in Right Sequence: Lap No. 1, No. 2 . . . | False | By Frank Litsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/carlisle-cos-reports-earnings-for-qtr-to-dec-31.html | Carlisle Cos. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/chemed-corp-reports-earnings-for-qtr-to-dec-31.html | Chemed Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/us/clintons-whitewater-investment-details-of-a-land-deal-that-soured.html | Clintons' Whitewater Investment: Details of a Land Deal That Soured | False | By Stephen Engelberg With Jason Deparle | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/review-dance-the-essence-of-being-alone.html | Review/Dance; The Essence Of Being Alone | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/results-plus-105686.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-advertising-addenda-ketchum-announces-account-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Announces Account Changes | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/horse-racing-notebook-odds-rise-but-dehere-still-eyes-holy-bull.html | HORSE RACING: NOTEBOOK; Odds Rise, But Dehere Still Eyes Holy Bull | False | By Joseph Durso | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/chronicle-104612.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/economic-calendar.html | Economic Calendar | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/sharpton-is-rebaptized-as-baptist-in-brooklyn.html | Sharpton Is Rebaptized As Baptist in Brooklyn | False | By Charisse Jones | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-earthquake-coverage-with-electronic-extras.html | THE MEDIA BUSINESS; Earthquake Coverage, With Electronic Extras | False | By William Glaberson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/haverty-furniture-cos-nms-reports-earnings-for-qtr-to-dec-31.html | Haverty Furniture Cos. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/world/istanbul-journal-in-vastly-changed-world-patriarch-sees-chances.html | Istanbul Journal; In Vastly Changed World, Patriarch Sees Chances | False | By Alan Cowell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/legalizing-of-casinos-gains-in-albany.html | Legalizing of Casinos Gains in Albany | False | By James Dao | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/chronicle-107611.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/american-business-products-reports-earnings-for-qtr-to-dec-31.html | American Business Products reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/green-forest-reports-earnings-for-qtr-to-dec-31.html | Green Forest reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-advertising-addenda-awards-are-planned-for-health-care-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Awards Are Planned For Health Care Ads | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/review-dance-applying-zen-to-the-art-of-movement.html | Review/Dance; Applying Zen To the Art Of Movement | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-in-san-jose-knight-ridder-tests-a-newspaper-frontier.html | THE MEDIA BUSINESS; In San Jose, Knight-Ridder Tests a Newspaper Frontier | False | By William Glaberson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/us/clinton-is-selling-plan-in-texas.html | Clinton Is Selling Plan in Texas | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/us/political-memo-perot-s-shadow-leaves-group-s-outlook-uncertain.html | Political Memo; Perot's Shadow Leaves Group's Outlook Uncertain | False | By Richard L. Berke | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/movies/review-dance-recalling-an-innovator-of-film-choreography.html | Review/Dance; Recalling an Innovator Of Film Choreography | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/in-rate-move-fed-tries-to-address-fear-of-future.html | In Rate Move, Fed Tries to Address Fear of Future | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/robert-half-international-inc-reports-earnings-for-qtr-to-dec-31.html | Robert Half International Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/panel-lists-recommendations-for-new-nassau-legislature.html | Panel Lists Recommendations for New Nassau Legislature | False | By John T. McQuiston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/IHT-1894-mardi-gras-feted-in-our-pages100-75-and-50-years-ago.html | 1894: Mardi Gras Feted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/bridge-102962.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/media-business-television-if-advertisers-are-cautious-about-nypd-blue-will-they.html | THE MEDIA BUSINESS: Television; If advertisers are cautious about 'N.Y.P.D. Blue,' how will they react to Michael Jackson's return? | False | By Bill Carter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/worldbusiness/IHT-bombay-notebookmoney-from-hong-kong-boosts-real.html | Bombay Notebook:Money From Hong Kong Boosts Real Estate Prices : Bringing It Home To Buy a House | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/alfa-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Alfa Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/boy-s-arrest-is-greeted-with-sorrow-not-surprise.html | Boy's Arrest Is Greeted With Sorrow, Not Surprise | False | By Craig Wolff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/giuliani-vows-to-preserve-hospital-care-for-poor.html | Giuliani Vows to Preserve Hospital Care for Poor | False | By Jonathan P. Hicks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/l-where-three-strikes-plan-takes-us-in-20-years-107212.html | Where Three-Strikes Plan Takes Us in 20 Years | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/world/terror-in-sarajevo-sarajevans-mourn-and-rage-while-life-and-death-go-on.html | TERROR IN SARAJEVO; Sarajevans Mourn and Rage While Life and Death Go On | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/review-dance-monte-troupe-experiments-with-making-visions-real.html | Review/Dance; Monte Troupe Experiments With Making Visions Real | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/winter-olympics-athlete-escapes-sarajevo-s-new-round-of-death.html | WINTER OLYMPICS; Athlete Escapes Sarajevo's New Round of Death | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-advertising-addenda-margeotes-fertitta-gets-beverage-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Margeotes Fertitta Gets Beverage Job | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/wpl-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | WPL Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/IHT-he-says-us-cant-act-alone-in-retaliation-clinton-urges-peace-push-after.html | He Says U.S. Can't Act Alone In Retaliation : Clinton Urges Peace Push After 68 Die in Sarajevo | False | By Paul F. Horvitz, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/winter-olympics-the-tourist-athlete-gets-snowed-out-of-these-games.html | WINTER OLYMPICS; The Tourist Athlete Gets Snowed Out of These Games | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/us/whitewater-origin-boom-that-fizzled.html | Whitewater Origin: Boom That Fizzled | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/IHT-read-all-about-it-good-old-brits-vs-the-wicked-continent.html | Read All About It - Good Old Brits vs. the Wicked Continent | False | By Roy Denman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/us/in-land-of-french-fry-study-finds-problems.html | In Land of French Fry, Study Finds Problems | False | By Timothy Egan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/canadian-tire-reports-earnings-for-qtr-to-jan-1.html | Canadian Tire reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/baseball-reversal-of-misfortune-diller-takes-on-gasp-shea-stadium.html | BASEBALL; Reversal of Misfortune: Diller Takes On (Gasp!) Shea Stadium | False | By Claire Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/pro-basketball-ewing-stifles-magic-s-o-neal.html | PRO BASKETBALL; Ewing Stifles Magic's O'Neal | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/hockey-foiled-on-early-bids-islanders-go-quietly.html | HOCKEY; Foiled on Early Bids, Islanders Go Quietly | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-advertising-addenda-accounts-107263.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/theater/review-theater-x-train-a-long-trip-by-subway-into-surrealistic-depths.html | Review/Theater: X Train; A Long Trip by Subway Into Surrealistic Depths | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/eyes-of-met-board-find-new-titling-highly-readable.html | Eyes of Met Board Find New Titling Highly Readable | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/worldbusiness/IHT-europe-asia-vulnerable-a-trying-time-for-the.html | Europe, Asia Vulnerable : A Trying Time For the Markets | False | By Carl Gewirtz, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/abroad-at-home-the-end-of-pretending.html | Abroad at Home; The End of Pretending | False | By Anthony Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/obituaries/walter-havighurst-writer-and-teacher-92.html | Walter Havighurst, Writer and Teacher, 92 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/market-place-wall-street-s-bulls-count-on-small-investors.html | Market Place; Wall Street's Bulls Count on Small Investors | False | By Leslie Eaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/an-end-to-a-law-firm-that-defined-a-type.html | An End to a Law Firm That Defined a Type | False | By Jan Hoffman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/japan-auto-makers-navigate-a-leaner-us-market.html | Japan Auto Makers Navigate a Leaner U.S. Market | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/world/pulse-smog.html | PULSE; Smog | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/us/navy-has-long-had-secret-subs-for-deep-sea-spying-experts-say.html | Navy Has Long Had Secret Subs For Deep-Sea Spying, Experts Say | False | By William J. Broad | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/us/california-quake-is-lifting-hopes-of-the-governor-and-a-challenger.html | California Quake Is Lifting Hopes Of the Governor and a Challenger | False | By Jane Gross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/IHT-1944-raid-over-france-in-our-pages-100-75-and-50-years-ago.html | 1944: Raid Over France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/obituaries/joseph-cotten-88-is-dead-actor-on-stage-and-in-films.html | Joseph Cotten, 88, Is Dead; Actor on Stage and in Films | False | By Peter B. Flint | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/sterling-software-reports-earnings-for-qtr-to-dec-31.html | Sterling Software reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/us/foes-of-balanced-federal-budget-focus-on-effect-on-social-security.html | Foes of Balanced Federal Budget Focus on Effect on Social Security | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/college-basketball-if-players-don-t-sleep-now-they-may-miss-out-later.html | COLLEGE BASKETBALL; If Players Don't Sleep Now, They May Miss Out Later | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/control-data-systems-inc-reports-earnings-for-qtr-to-jan-1.html | Control Data Systems Inc. reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/IHT-qa-us-can-learn-from-french-concept-of-health-care.html | Q&A: U.S. Can Learn From French Concept of Health Care | False | By Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/american-barrick-res-reports-earnings-for-qtr-to-dec 31 | American Barrick Res. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/l-why-the-military-needs-milstar-satellites-107255.html | Why the Military Needs Milstar Satellites | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/movies/review-television-a-long-look-at-sports-as-a-high-stakes-game.html | Review/Television; A Long Look at Sports As a High-Stakes Game | False | By Walter Goodman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/us/epa-critics-get-boost-in-congress.html | E.P.A. Critics Get Boost in Congress | False | By John H. Cushman Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/elderly-angered-by-changes-for-courses-at-new-school.html | Elderly Angered by Changes For Courses at New School | False | By Maria Newman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/storm-warnings-on-health-care.html | Storm Warnings on Health Care | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/general-signal-corp-reports-earnings-for-qtr-to-dec-31.html | General Signal Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/insurers-fear-2.5-billion-in-quake-costs.html | Insurers Fear $2.5 Billion in Quake Costs | False | By Michael Quint | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/l-hospitals-must-continue-to-help-underserved-communities-107204.html | Hospitals Must Continue to Help Underserved Communities | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/obituaries/lieut-gen-eugene-tighe-jr-72-led-study-on-american-pow-s.html | Lieut. Gen. Eugene Tighe Jr., 72; Led Study on American P.O.W.'s | False | By Eric Pace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/to-test-a-trolley.html | To Test a Trolley | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/no-headline-102687.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/montana-power-co-reports-earnings-for-qtr-to-dec-31.html | Montana Power Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/news-summary-102520.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/universal-corp-reports-earnings-for-qtr-to-dec-31.html | Universal Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/review-music-a-baritone-sings-a-story-by-schubert.html | Review/Music; A Baritone Sings a Story By Schubert | False | By James R. Oestreich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/snap-on-tools-corp-reports-earnings-for-qtr-to-jan-1.html | Snap-On Tools Corp. reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/sunrise-medical-inc-reports-earnings-for-qtr-to-dec-31.html | Sunrise Medical Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/ryland-group-reports-earnings-for-qtr-to-dec-31.html | Ryland Group reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/media-business-advertising-addenda-three-young-turks-choose-old-pro-help-give.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Young Turks choose an old pro to help give their creative work new life and attract business. | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/world/mandela-campaigning-brings-hope-and-rebuke.html | Mandela, Campaigning, Brings Hope and Rebuke | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/l-o-for-a-usable-map-107247.html | O for a Usable Map | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/l-where-three-strikes-plan-takes-us-in-20-years-encouraging-murder-107239.html | Where Three-Strikes Plan Takes Us in 20 Years; Encouraging Murder | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/neediest-cases-donors-repay-kind-fates-with-gifts-to-the-neediest.html | NEEDIEST CASES; Donors Repay Kind Fates With Gifts to the Neediest | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-esquire-seeks-rebound-as-writer-s-magazine.html | THE MEDIA BUSINESS; Esquire Seeks Rebound As Writer's Magazine | False | By Deirdre Carmody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/us/arkansas-paid-for-road-that-aided-land-s-value.html | Arkansas Paid for Road That Aided Land's Value | False | By Jason Deparle | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/world/clinton-rules-out-a-quick-response-to-bosnia-attack.html | CLINTON RULES OUT A QUICK RESPONSE TO BOSNIA ATTACK | False | By Elaine Sciolino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-formal-ruling-on-paramount.html | THE MEDIA BUSINESS; Formal Ruling On Paramount | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/golf-johnny-miller-a-sand-blast-from-the-past-wins.html | GOLF; Johnny Miller, a Sand Blast From the Past, Wins | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/worldbusiness/IHT-bombay-notebook-how-to-drive-them-to-soft-drink.html | Bombay Notebook : How to Drive Them to Soft Drink? | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/landlord-slain-in-a-robbery-and-superintendent-is-injured.html | Landlord Slain in a Robbery And Superintendent Is Injured | False | By Richard Perez-Pena | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/l-racketeering-ruling-leaves-some-uneasy-107190.html | Racketeering Ruling Leaves Some Uneasy | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/patents-patent-office-takes-stand-international-patent-policy-but-it-s-confusing.html | Patents; The Patent Office Takes a Stand on International Patent Policy, But It's Confusing to Many | False | By Teresa Riordan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/weis-markets-inc-reports-earnings-for-qtr-to-dec-25.html | Weis Markets Inc. reports earnings for Qtr to Dec 25 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/baseball-notebook-dimaggio-familiar-face-for-a-stadium-opener.html | BASEBALL: NOTEBOOK; DiMaggio: Familiar Face for a Stadium Opener | False | By Charlie Nobles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/essay-i-dream-of-genie.html | Essay; I Dream of Genie | False | By William Safire | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/review-music-beethoven-and-shostakovich-on-war.html | Review/Music; Beethoven and Shostakovich on War | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/worldbusiness/IHT-italy-spain-and-sweden-get-opportunity-on-rates.html | Italy, Spain and Sweden Get Opportunity on Rates : CAPITAL MARKETS | False | By Carl Gewirtz, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/reliance-electric-co-reports-earnings-for-qtr-to-dec-31.html | Reliance Electric Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/theater/review-theater-ricky-jay-his-52-assistants-artful-deceiver-baffles-his-audiences.html | Review/Theater: Ricky Jay and His 52 Assistants; An Artful Deceiver Baffles His Audiences | False | By Ben Brantley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/world/terror-in-sarajevo-nato-to-hold-emergency-talks-on-sarajevo-attack.html | TERROR IN SARAJEVO; NATO to Hold Emergency Talks on Sarajevo Attack | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/not-so-super-superfund.html | Not So Super Superfund | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-advertising-addenda-tv-clutter-grew-in-1993-study-says.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV 'Clutter' Grew In 1993, Study Says | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/world/son-of-an-ex-leader-wins-a-tight-battle-to-head-costa-rica.html | Son of an Ex-Leader Wins a Tight Battle To Head Costa Rica | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/world/in-tough-mood-britain-pursues-absent-parents.html | In Tough Mood, Britain Pursues Absent Parents | False | By Richard W. Stevenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/l-the-war-is-over-107182.html | The War Is Over | False | By Elmo Zumwalt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/winter-olympics-olympians-learn-lessons-in-sacrifice.html | WINTER OLYMPICS; Olympians Learn Lessons In Sacrifice | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/once-welcomed-black-artists-return-to-an-indifferent-france.html | Once Welcomed, Black Artists Return To an Indifferent France | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-07 | 1994-02-07 | https://www.nytimes.com/1994/02/07/business/washington-energy-co-reports-earnings-for-qtr-to-dec-31.html | Washington Energy Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/hawkeye-bancorp-nms-reports-earnings-for-qtr-to-dec-31.html | Hawkeye Bancorp (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/IHT-1944-helsinki-is-raided-in-our-pages100-75-and-50-years-ago.html | 1944: Helsinki Is Raided : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/IHT-despite-dows-rebound-investors-are-cautious-on-future-of-bull-run-wall.html | Despite Dow's Rebound, Investors Are Cautious On Future of Bull Run : Wall Street Stabilizes, But Trend Still in Doubt | False | By Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/clinton-budget-underscores-new-priorities-in-lean-times.html | Clinton Budget Underscores New Priorities in Lean Times | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/teamsters-and-ups-settle-after-short-scattered-strike.html | Teamsters and U.P.S. Settle After Short, Scattered Strike | False | By Peter Applebome | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/media-business-advertising-despite-mixed-reviews-coke-s-quirky-campaign-commands.html | THE MEDIA BUSINESS: Advertising; Despite mixed reviews, Coke's quirky campaign commands an encore. | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/nine-west-group-inc-reports-earnings-for-qtr-to-dec-31.html | Nine West Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/books/books-of-the-times-up-to-no-good-in-no-elapsed-time.html | Books Of The Times; Up to No Good in No Elapsed Time | False | By Michiko Kakutani | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/obituaries/h-j-abs-92-a-german-banker-with-key-role-in-postwar-growth.html | H. J. Abs, 92, a German Banker With Key Role in Postwar Growth | False | By Ferdinand Protzman, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/conflict-balkans-holocaust-rescuer-herself-rescued-siege-sarajevo.html | CONFLICT IN THE BALKANS; A Holocaust Rescuer Is Herself Rescued From Siege of Sarajevo | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/the-media-business-advertising-addenda-ketchum-confirms-talks-on-office-sale.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Confirms Talks on Office Sale | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/man-admits-killing-a-child-dumped-in-a-brooklyn-chute.html | Man Admits Killing a Child Dumped in a Brooklyn Chute | False | By Joseph P. Fried | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-reports-time-warner-inc-n.html | COMPANY REPORTS; TIME WARNER INC. (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/building-cranes-rule-the-congested-sky-of-berlin.html | Building Cranes Rule the Congested Sky of Berlin | False | By Ferdinand Protzman, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/prospects-dim-for-us-japan-accord.html | Prospects Dim for U.S.-Japan Accord | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/science/4-rise-sought-in-science-budget.html | 4% Rise Sought in Science Budget | False | By Warren E. Leary | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/handy-harman-reports-earnings-for-qtr-to-dec-31.html | Handy & Harman reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/bridge-111147.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/market-place-surge-in-america-online-investors-buying-a-concept.html | Market Place; Surge in America Online: Investors Buying a Concept | False | By Steve Lohr | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/surge-in-america-online-investors-buying-a-concept.html | Surge in America Online: Investors Buying a Concept | False | By Steve Lohr | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/war-crimes-without-punishment.html | War Crimes Without Punishment | False | By Sadruddin Aga Khan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/sierra-health-services-reports-earnings-for-qtr-to-dec-31.html | Sierra Health Services reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/clinton-budget-overview-administration-offers-budget-priorities-lean-times.html | THE CLINTON BUDGET: The Overview; Administration Offers Budget Priorities in Lean Times | False | By Gwen Ifill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/clinton-budget-health-care-congress-s-budget-office-may-deal-new-blow-clinton.html | THE CLINTON BUDGET: HEALTH CARE; Congress's Budget Office May Deal New Blow to Clinton Plan | False | By Robert Pear | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | TNP Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/quebecor-printing-reports-earnings-for-qtr-to-dec-31.html | Quebecor Printing reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/westcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Westcorp Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/baltimore-bancorp-reports-earnings-for-qtr-to-dec-31.html | Baltimore Bancorp reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/IHT-world-briefs-for-the-record.html | WORLD BRIEFS : For the Record | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/obituaries/dr-simon-dack-85-the-founder-and-editor-of-cardiology-journal.html | Dr. Simon Dack, 85, the Founder And Editor of Cardiology Journal | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/gateway-financial-reports-earnings-for-qtr-to-dec-31.html | Gateway Financial reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-pop-merengue-fest-for-the-ears.html | Review/Pop; Merengue Fest for the Ears | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/st-jude-medical-inc-nms-reports-earnings-for-qtr-to-dec-31.html | St. Jude Medical Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/building-chief-resigns-post-citing-stress.html | Building Chief Resigns Post, Citing 'Stress' | False | By James C. McKinley Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/ohio-casualty-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Ohio Casualty Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/style/patterns-111937.html | Patterns | False | By Amy M. Spindler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/chess-111163.html | Chess | False | By Robert Byrne | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/IHT-obituary-gregory-c-usher-43-ran-ritz-cooking-school.html | OBITUARY : Gregory C. Usher, 43, Ran Ritz Cooking School | False | By Peter B. Flint, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/paragon-trade-brands-inc-reports-earnings-for-qtr-to-dec26 | Paragon Trade Brands Inc. reports earnings for Qtr to Dec 26 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-news-navigating-automobiles-by-computer.html | COMPANY NEWS; Navigating Automobiles By Computer | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/sports-people-colleges-michigan-drops-3-bans-adds-2.html | SPORTS PEOPLE: COLLEGES; Michigan Drops 3 Bans, Adds 2 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/standard-commercial-corp-reports-earnings-for-qtr-to-dec-31.html | Standard Commercial Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/bankworcester-corp-nms-reports-earnings-for-qtr-to-dec-31.html | BankWorcester Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/obituaries/richard-m-bissell-84-is-dead-helped-plan-bay-of-pigs-invasion.html | Richard M. Bissell, 84, Is Dead; Helped Plan Bay of Pigs Invasion | False | By David Binder | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/seagull-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Seagull Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/mesa-airlines-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Mesa Airlines Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/IHT-famed-chantilly-track-spared-for-now-second-chance-in-france.html | Famed Chantilly Track Spared, for Now : Second Chance in France | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/movies/film-boss-rules-the-stars-with-his-awe.html | Film Boss Rules the Stars With His Awe | False | By Bernard Weinraub | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-news-bellsouth-may-aid-qvc-bid.html | COMPANY NEWS; BellSouth May Aid QVC Bid | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/charges-against-squeegee-users-dismissed.html | Charges Against Squeegee Users Dismissed | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/the-voice-of-the-rebels-has-mexicans-in-his-spell.html | The Voice of the Rebels Has Mexicans in His Spell | False | By Tim Golden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/sports-people-football-aikman-to-check-blurred-vision.html | SPORTS PEOPLE: FOOTBALL; Aikman to Check Blurred Vision | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-rock-a-maker-of-the-60-s-sound-bridges-past-and-present.html | Review/Rock; A Maker of the 60's Sound Bridges Past and Present | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/blair-corp-reports-earnings-for-qtr-to-dec-31.html | Blair Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/l-some-experimental-treatment-saves-lives-115371.html | Some Experimental Treatment Saves Lives | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/the-fed-goes-for-overkill.html | The Fed Goes For Overkill | False | By James K. Galbraith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/style/chronicle-114693.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/masland-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Masland Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/l-time-to-take-a-look-at-our-afghan-war-115320.html | Time to Take a Look At Our Afghan War | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/dofasco-inc-reports-earnings-for-qtr-to-dec-31.html | Dofasco Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/spacelabs-medical-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Spacelabs Medical Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/on-my-mind-war-in-three-acts.html | On My Mind; War in Three Acts | False | By A. M. Rosenthal | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/winter-olympics-skater-brings-israel-to-the-games.html | WINTER OLYMPICS; Skater Brings Israel to the Games | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/scherer-rp-n-reports-earnings-for-qtr-to-dec-31.html | Scherer (R.P.) (N) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/conflict-in-the-balkans-shelling-gives-clinton-chance-to-change.html | CONFLICT IN THE BALKANS; Shelling Gives Clinton Chance to Change | False | By R. W. Apple Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/sports-people-basketball-elliott-looks-into-ailment.html | SPORTS PEOPLE: BASKETBALL; Elliott Looks Into Ailment | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/science/government-halts-wetland-practice.html | Government Halts Wetland Practice | False | By Philip J. Hilts | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/baldor-electric-co-reports-earnings-for-qtr-to-jan-1.html | Baldor Electric Co. reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/clinton-budget-anti-drug-effort-president-plans-raise-drug-treatment-budget.html | THE CLINTON BUDGET: ANTI-DRUG EFFORT; President Plans to Raise Drug Treatment Budget | False | By Joseph B. Treaster | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/key-rates-111759.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/wheelabrator-technologies-reports-earnings-for-qtr-to-dec-31.html | Wheelabrator Technologies reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/mdu-resources-group-inc-reports-earnings-for-qtr-to-dec-31.html | MDU Resources Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/the-post-pledges-millions-for-color-and-comeback.html | The Post Pledges Millions For Color and Comeback | False | By William Glaberson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/c-corrections-114510.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/stelco-inc-reports-earnings-for-qtr-to-dec-31.html | Stelco Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/woman-and-2-girls-found-fatally-shot-inside-an-apartment.html | Woman and 2 Girls Found Fatally Shot Inside an Apartment | False | By Ronald Sullivan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/winter-olympics-speed-a-gold-medal-and-much-much-more-to-ponder.html | WINTER OLYMPICS; Speed, a Gold Medal and Much, Much More to Ponder | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/adia-services-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Adia Services Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/plum-creek-timber-lp-reports-earnings-for-qtr-to-dec-31.html | Plum Creek Timber L.P. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/illness-is-forcing-chancellor-of-suny-to-resign-from-post.html | Illness Is Forcing Chancellor Of SUNY to Resign From Post | False | By Maria Newman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/in-this-fiscal-crisis-new-york-must-rescue-itself.html | In This Fiscal Crisis, New York Must Rescue Itself | False | By Tom Redburn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/winter-olympics-tv-sports-cbs-to-skate-circles-around-rival-shows.html | WINTER OLYMPICS; TV SPORTS; CBS to Skate Circles Around Rival Shows | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/memorex-telex-nv-reports-earnings-for-qtr-to-dec-31.html | Memorex Telex N.V. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/the-media-business-advertising-addenda-accounts-114715.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/tesoro-petroleum-reports-earnings-for-qtr-to-dec-31.html | Tesoro Petroleum reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By K. Neil Cukier, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | Sensormatic Electronics Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/treasury-official-is-attorney-pick-for-new-jersey.html | Treasury Official Is Attorney Pick For New Jersey | False | By Jerry Gray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/jurors-in-sect-s-murder-trial-view-photos-of-fbi-assault.html | Jurors in Sect's Murder Trial View Photos of F.B.I. Assault | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/worldbusiness/IHT-new-german-strikes-loom-as-talks-fail.html | New German Strikes Loom as Talks Fail | False | By Brandon Mitchener, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/bombing-trial-witness-sums-up-evidence.html | Bombing Trial Witness Sums Up Evidence | False | By Richard Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/novacare-inc-reports-earnings-for-qtr-to-dec-31.html | NovaCare Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/music-of-hate.html | Music Of Hate | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/zapata-corp-reports-earnings-for-qtr-to-dec-31.html | Zapata Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/IHT-1894-a-royal-holiday-in-our-pages100-75-and-50-years-ago.html | 1894: A Royal Holiday : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/coast-savings-financial-reports-earnings-for-qtr-to-dec-31.html | Coast Savings Financial reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/fairfield-studies-a-new-weapon-in-its-battle-with-rowdy-students.html | Fairfield Studies a New Weapon in Its Battle With Rowdy Students | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/ms-carriers-inc-nms-reports-earnings-for-qtr-to-dec-31.html | M.S. Carriers Inc.(NMS) reports earnings for Qtr for Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/arctco-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Arctco Inc.(NMS) reports earnings for Qtr for Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/sunken-soviet-sub-leaks-radioactivity-in-atlantic.html | Sunken Soviet Sub Leaks Radioactivity in Atlantic | False | By William J. Broad | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/council-committee-approves-bill-to-ease-rules-for-horse-drawn-carriages.html | Council Committee Approves Bill to Ease Rules for Horse-Drawn Carriages | False | By James C. McKinley Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/IHT-norths-giveaway-letters-to-the-editor.html | North's Giveaway : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-news-prudential-said-to-inflate-appraisals.html | COMPANY NEWS; Prudential Said to Inflate Appraisals | False | By Kurt Eichenwald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/accord-is-reported-on-japanese-tax-cut-package.html | Accord Is Reported on Japanese Tax-Cut Package | False | By James Sterngold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/cpc-international-reports-earnings-for-qtr-to-dec-31.html | CPC International reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/metro-digest-108626.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/wlr-foods-inc-nms-reports-earnings-for-qtr-to-jan-1.html | WLR Foods Inc.(NMS) reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/mediplex-group-reports-earnings-for-qtr-to-dec-31.html | Mediplex Group reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/european-stocks-plunge-in-response-to-fed-move.html | European Stocks Plunge In Response to Fed Move | False | By Richard W. Stevenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/interstate-power-co-reports-earnings-for-qtr-to-dec-31.html | Interstate Power Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/pacific-scientific-reports-earnings-for-qtr-to-dec-31.html | Pacific Scientific reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/washington-water-power-co-reports-earnings-for-qtr-to-dec-31.html | Washington Water Power Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/reporter-s-notebook-in-perry-s-first-100-hours-what-could-possibly-go-wrong.html | Reporter's Notebook; In Perry's First 100 Hours, What Could Possibly Go Wrong? | False | By Eric Schmitt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/business-digest-108499.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/l-when-special-pupils-win-acceptance-115479.html | When Special Pupils Win Acceptance | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/fda-warns-the-dairy-industry-not-to-label-milk-hormone-free.html | F.D.A. Warns the Dairy Industry Not to Label Milk Hormone-Free | False | By Keith Schneider | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/l-long-may-we-argue-over-history-insanity-defense-has-lost-its-way-115444.html | Long May We Argue Over History; Insanity Defense Has Lost Its Way | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/visionary-businessman-says-he-was-blindsided.html | 'Visionary' Businessman Says He Was Blindsided | False | By Susan Antilla | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/nabors-industries-reports-earnings-for-qtr-to-dec-31.html | Nabors Industries reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/pillowtex-corp-reports-earnings-for-qtr-to-dec-31.html | Pillowtex Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/sei-corp-nms-reports-earnings-for-qtr-to-dec-31.html | SEI Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/science/why-birds-and-bees-too-like-good-looks.html | Why Birds and Bees, Too, Like Good Looks | False | By Natalie Angier | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/sarajevo-the-right-response.html | Sarajevo: The Right Response | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/thomas-betts-corp-reports-earnings-for-qtr-to-jan-2.html | Thomas & Betts Corp. reports earnings for Qtr to Jan 2 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/west-one-bancorp-nms-reports-earnings-for-qtr-to-dec-31.html | West One Bancorp (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/t-r-financial-corp-nms-reports-earnings-for-qtr-to-dec-31.html | T R Financial Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/national-health-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | National Health Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/thomas-nelson-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Thomas Nelson Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/flightsafety-international-inc-reports-earnings-for-qtr-to-dec-31.html | Flightsafety International Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/transactions-113433.html | TRANSACTIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/classical-music-in-review-114758.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/south-jersey-industries-reports-earnings-for-qtr-to-dec-31.html | South Jersey Industries reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/no-headline-233064.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/brunswick-corp-reports-earnings-for-qtr-to-dec-31.html | Brunswick Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/downey-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | Downey Savings & Loan Association reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/style/chronicle-114685.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/our-towns-taking-the-commuter-for-more-than-a-ride.html | OUR TOWNS; Taking the Commuter For More Than a Ride | False | BY Evelyn Nieves | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/lancaster-colony-nms-reports-earnings-for-qtr-to-dec-31.html | Lancaster Colony (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/john-z-bowers-memorial.html | John Z. Bowers Memorial | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/petrolane-inc-reports-earnings-for-qtr-to-dec-23.html | Petrolane Inc. reports earnings for Qtr to Dec 23 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/8-alarm-fire-engulfs-apartment-building-injuring31.html | 8-Alarm Fire Engulfs Apartment Building, Injuring 31 | False | By Robert D. McFadden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/avondale-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Avondale Industries (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-jazz-following-coltrane-but-taking-the-lead.html | Review/Jazz; Following Coltrane but Taking the Lead | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/european-union-issues-a-warning.html | European Union Issues a Warning | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/hemlo-gold-mines-reports-earnings-for-qtr-to-dec-31.html | Hemlo Gold Mines reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/science/personal-computers-how-much-printer-do-you-need.html | PERSONAL COMPUTERS; How Much Printer Do You Need? | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/bankatlantic-reports-earnings-for-qtr-to-dec-31.html | BankAtlantic reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/books/2-children-s-books-win-top-awards.html | 2 Children's Books Win Top Awards | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/obituaries/jorge-zontal-50-partner-in-canadian-art-group.html | Jorge Zontal, 50, Partner in Canadian Art Group | False | By Roberta Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/militants-in-egypt-agin-warn-foreigners-to-leave.html | Militants in Egypt Again Warn Foreigners to Leave | False | By Chris Hedges | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/obituaries/john-reynolds-61-new-york-real-estate-broker.html | John Reynolds, 61, New York Real-Estate Broker | False | By Eric Pace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/yankee-energy-system-inc-reports-earnings-for-qtr-to-dec-31.html | Yankee Energy System Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/shelter-components-corp-reports-earnings-for-qtr-to-dec-31.html | Shelter Components Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/micro-warehouse-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Micro Warehouse Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/the-clinton-budget-budget-will-follow-a-long-winding-road.html | THE CLINTON BUDGET; Budget Will Follow a Long, Winding Road | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/style/being-first-on-the-bandwagon-for-couture-s-hits.html | Being First on the Bandwagon for Couture's Hits | False | By Anne-Marie Schiro | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/credit-markets-prices-of-treasury-issues-lower.html | CREDIT MARKETS; Prices of Treasury Issues Lower | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/science/deeper-look-at-cold-snowy-winter-reveals-balmier-future.html | Deeper Look at Cold, Snowy Winter Reveals Balmier Future | False | By William K. Stevens | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/spreckels-industries-reports-earnings-for-qtr-to-dec-31.html | Spreckels Industries reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/worldbusiness/IHT-thinking-ahead-trade-and-rightstime-for-a-divorce.html | Thinking Ahead : Trade and Rights:Time for a Divorce | False | By Reginald Dale, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/science/parkinson-patients-set-for-first-rigorous-test-of-fetal-cell-implants.html | Parkinson Patients Set For First Rigorous Test Of Fetal Cell Implants | False | By Gina Kolata | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/science/scientist-at-work-william-castelli-preaching-the-gospel-of-healthy-hearts.html | SCIENTIST AT WORK: William Castelli; Preaching the Gospel of Healthy Hearts | False | By Jane E. Brody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/t-rowe-price-assoc-nms-reports-earnings-for-qtr-to-dec-31.html | T. Rowe Price Assoc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-dec-31.html | Canadian Pacific Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/classical-music-in-review-114740.html | Classical Music in Review | False | By Alex Ross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-reports-lockheed-corp-n.html | COMPANY REPORTS; LOCKHEED CORP. (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/inside-181059.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/southern-electronics-nms-reports-earnings-for-qtr-to-dec-30.html | Southern Electronics (NMS) reports earnings for Qtr to Dec 30 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/florida-rock-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Florida Rock Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/queens-sophomore-slashed-by-2-youths-for-gold-chain.html | Queens Sophomore Slashed By 2 Youths for Gold Chain | False | By Sam Dillon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/detroit-diesel-corp-reports-earnings-for-qtr-to-dec-31.html | Detroit Diesel Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/l-long-may-we-argue-over-history-115274.html | Long May We Argue Over History | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/eastern-utilities-associates-reports-earnings-for-qtr-to-dec-31.html | Eastern Utilities Associates reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/allied-group-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Allied Group Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/greater-ny-savings-reports-earnings-for-qtr-to-dec-31.html | Greater N.Y. Savings reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/smoking-ban-wins-clinton-s-support.html | SMOKING BAN WINS CLINTON'S SUPPORT | False | By Philip J. Hilts | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/sffed-corp-nms-reports-earnings-for-qtr-to-dec-31.html | SFFed Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/obituaries/hilda-simms-actress-dies-at-75-broadway-star-of-anna-lucasta.html | Hilda Simms, Actress, Dies at 75; Broadway Star of 'Anna Lucasta' | False | By William Grimes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/sports-people-football-jets-staff-is-all-wrapped-up.html | SPORTS PEOPLE: FOOTBALL; Jets' Staff Is All Wrapped Up | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/kcs-energy-inc-reports-earnings-for-qtr-to-dec-31.html | KCS Energy Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/conflict-in-the-balkans-clinton-aides-seek-approval-by-nato-on-bosnia-air-raids.html | CONFLICT IN THE BALKANS; CLINTON AIDES SEEK APPROVAL BY NATO ON BOSNIA AIR RAIDS | False | By Elaine Sciolino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/the-media-business-advertising-addenda-people-114707.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/hockey-it-s-harvard-and-bc-in-beanpot-final.html | HOCKEY; It's Harvard and B.C. in Beanpot Final | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/the-media-business-advertising-addenda-data-general-review-is-narrowed.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Data General Review Is Narrowed | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/franklin-electric-co-nms-reports-earnings-for-qtr-to-jan-1.html | Franklin Electric Co. (NMS) reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/bank-united-of-texas-reports-earnings-for-qtr-to-dec-31.html | Bank United of Texas reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/ekco-group-inc-reports-earnings-for-qtr-to-jan-2.html | Ekco Group Inc. reports earnings for Qtr to Jan 2 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-sale-s-slip-there-s-nothing-like-typo-draw-rush-shoppers.html | COMPANY NEWS: A Sale's Slip; There's Nothing Like a Typo To Draw a Rush of Shoppers | False | By Harriet King | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/harsco-corp-reports-earnings-for-qtr-to-dec-31.html | Harsco Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/science/new-recommendations-on-clot-busting-drugs-for-heart-victims.html | New Recommendations On Clot-Busting Drugs For Heart Victims | False | By Lawrence K. Altman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/winter-olympics-usoc-may-hold-hearing-on-harding.html | WINTER OLYMPICS; U.S.O.C. May Hold Hearing On Harding | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/one-price-clothing-stores-inc-nms-reports-earnings-for-qtr-to-jan-1.html | One Price Clothing Stores Inc. (NMS) reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/executive-changes-111392.html | Executive Changes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/bok-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Bok Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/ugi-corp-reports-earnings-for-qtr-to-dec-31.html | UGI Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/sports-people-colleges-taking-leave-at-northwestern.html | SPORTS PEOPLE: COLLEGES; Taking Leave at Northwestern | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/the-media-business-advertising-addenda-morrison-resigns-checkers-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Morrison Resigns Checkers Account | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/winter-olympics-us-hockey-team-gets-official-entry-stamp.html | WINTER OLYMPICS; U.S. Hockey Team Gets Official Entry Stamp | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/basketball-an-added-entry-on-anderson-s-medical-charts.html | BASKETBALL; An Added Entry on Anderson's Medical Charts | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/lHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/sports-people-football-ryan-adds-son-to-cards-staff.html | SPORTS PEOPLE: FOOTBALL; Ryan Adds Son to Cards' Staff | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/wisconsin-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Wisconsin Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/bond-rating-agency-takes-better-view-of-state-finances.html | Bond Rating Agency Takes Better View of State Finances | False | By Kevin Sack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/regal-beloit-reports-earnings-for-qtr-to-dec-31.html | Regal-Beloit reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/schuler-homes-nms-reports-earnings-for-qtr-to-dec-31.html | Schuler Homes (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-news-audi-chiefs-ouster-stirs-talk-on-vw.html | COMPANY NEWS; Audi Chief's Ouster Stirs Talk on VW | False | By Ferdinand Protzman, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/cross-at-a-reports-earnings-for-qtr-to-dec-31.html | Cross (A.T.) (A) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/science/peripherals-tools-of-a-writer-s-trade-fit-on-a-disk.html | PERIPHERALS; Tools of A Writer's Trade Fit On a Disk | False | By L. R. Shannon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/clinton-budget-military-proposal-cuts-back-some-weapons-spend-more-personnel.html | THE CLINTON BUDGET: THE MILITARY; Proposal Cuts Back on Some Weapons to Spend More on Personnel | False | By Tim Weiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/lHT-the-bosnia-arms-embargo-letters-to-the-editor.html | The Bosnia Arms Embargo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/western-waste-industries-reports-earnings-for-qtr-to-dec-31.html | Western Waste Industries reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-dec-31.html | Central Vermont Public Service Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/sonat-offshore-drilling-inc-reports-earnings-for-qtr-to-dec-31.html | Sonat Offshore Drilling Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-news-t-medical-will-merge-with-3-small-concerns.html | COMPANY NEWS; T Medical Will Merge With 3 Small Concerns | False | By Milt Freudenheim | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/baseball-mets-are-finally-giving-saberhagen-his-suspension.html | BASEBALL; Mets Are Finally Giving Saberhagen His Suspension | False | By Robert Mcg. Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/big-east-sec-heading-to-cbs.html | BigEast, S.E.C. Heading to CBS? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/us-aide-sees-more-help-by-hanoi-on-mia-s.html | U.S. Aide Sees More Help by Hanoi on M.I.A.'s | False | By Philip Shenon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/cts-corp-reports-earnings-for-qtr-to-dec-31.html | CTS Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/style/by-design-so-toes-can-wiggle.html | By Design; So Toes Can Wiggle | False | By Anne-Marie Schiro | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/conflict-in-the-balkans-mourners-fear-gunners-even-at-burials.html | CONFLICT IN THE BALKANS; Mourners Fear Gunners Even at Burials | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/us-healthcare-nms-reports-earnings-for-qtr-to-dec-31.html | U.S. Healthcare (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/small-budget-steps-right-direction.html | Small Budget Steps, Right Direction | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/classical-music-in-review-112534.html | Classical Music in Review | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/IHT-voting-for-restraint-letters-to-the-editor.html | Voting for Restraint : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-dance-balanchine-solo-on-a-multitude-of-emotions.html | Review/Dance; Balanchine Solo on a Multitude of Emotions | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/science/q-a-114006.html | Q&A | False | By C. Claiborne Ray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/results-plus-111929.html | Results Plus | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/marsh-supermarkets-nms-reports-earnings-for-qtr-to-jan-1.html | Marsh Supermarkets (NMS) reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/netzarim-journal-find-the-jews-of-gaza-behind-an-electrified-fence.html | Netzarim Journal; Find the Jews of Gaza (Behind an Electrified Fence) | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/michael-anthony-jewelers-reports-earnings-for-qtr-to-dec-31.html | Michael Anthony Jewelers reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/baseball-when-push-comes-to-shove-knicks-can-t-respond.html | BASEBALL; When Push Comes to Shove, Knicks Can't Respond | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/wilmington-trust-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Wilmington Trust Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/IHT-it-was-latin-to-him-letters-to-the-editor.html | It Was Latin to Him : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/byron-de-la-beckwith-is-guilty.html | Byron De La Beckwith Is Guilty | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/inside-174769.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/science/not-just-another-beauty-contest.html | Not Just Another Beauty Contest | False | By Natalie Angier | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/police-honor-an-officer-who-escaped-death.html | Police Honor an Officer Who Escaped Death | False | By George James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/scripps-howard-broadcasting-co-nms-reports-earnings-for-qtr-to-dec-31.html | Scripps Howard Broadcasting Co. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-music-full-circle-for-mexican-festival.html | Review/Music; Full Circle For Mexican Festival | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/pancanadian-petroleum-reports-earnings-for-qtr-to-dec-31.html | PanCanadian Petroleum reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/automotive-industries-holding-inc-nms-reports-earnings-for-qtr-to-jan-1.html | Automotive Industries Holding Inc.(NMS) reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/worldbusiness/IHT-tokyo-near-accord-on-stimulus-that-delays-tax-rise.html | Tokyo Near Accord On Stimulus That Delays Tax Rise | False | By Steven Brull, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/the-met-drops-kathleen-battle-citing-unprofessional-actions.html | The Met Drops Kathleen Battle, Citing 'Unprofessional Actions' | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/tyler-corp-reports-earnings-for-qtr-to-dec-31.html | Tyler Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/perkins-family-restaurants-lp-reports-earnings-for-qtr-to-dec-31.html | Perkins Family Restaurants L.P. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/crss-inc-reports-earnings-for-qtr-to-dec-31.html | CRSS Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/imasco-ltd-reports-earnings-for-qtr-to-dec-31.html | Imasco Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/murdoch-drops-magazine.html | Murdoch Drops Magazine | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/psi-resources-reports-earnings-for-qtr-to-dec-31.html | PSI Resources reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/jefferson-pilot-reports-earnings-for-qtr-to-dec-31.html | Jefferson-Pilot reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/classical-music-in-review-114766.html | Classical Music in Review | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/l-dependent-care-plans-115452.html | Dependent Care Plans | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/zions-bancorp-nms-reports-earnings-for-qtr-to-dec-31.html | Zions Bancorp (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/the-clinton-budget-who-wins-who-loses.html | THE CLINTON BUDGET; Who Wins, Who Loses | False | By Michael Wines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/c-corrections-114499.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/sports-people-baseball-more-surgery-for-magrane.html | SPORTS PEOPLE: BASEBALL; More Surgery For Magrane | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/c-correction-115436.html | Correction | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/for-ivory-coast-s-founder-lavish-funeral.html | For Ivory Coast's Founder, Lavish Funeral | False | By Kenneth B. Noble | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/conflict-balkans-clinton-unlike-recent-predecessors-leaves-experts-home.html | CONFLICT IN THE BALKANS; Clinton, Unlike Recent Predecessors, Leaves the Experts at Home | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/the-clinton-budget-the-new-york-region.html | THE CLINTON BUDGET: THE NEW YORK REGION | False | By Todd S. Purdum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/conflict-in-the-balkans-european-union-fails-to-set-deadline-to-lift-the-siege.html | CONFLICT IN THE BALKANS; European Union Fails to Set Deadline to Lift the Siege | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/schult-homes-nms-reports-earnings-for-qtr-to-jan-1.html | Schult Homes (NMS) reports earnings for Qtr to Jan 1 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/world/finance-minister-of-poland-resigns-in-coalition-crisis.html | Finance Minister of Poland Resigns in Coalition Crisis | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/science/legendary-giant-sloth-sought-by-scientists-in-amazon-rain-forest.html | Legendary Giant Sloth Sought by Scientists In Amazon Rain Forest | False | By Malcolm W. Browne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-music-a-russian-at-play-amid-the-wreckage-of-a-lost-past.html | Review/Music; A Russian at Play Amid the Wreckage Of a Lost Past | False | By Edward Rothstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/westamerica-bancorp-reports-earnings-for-qtr-to-dec-31.html | WestAmerica Bancorp reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/the-clinton-budget-total-of-28-billion-is-being-requested-for-secret-projects.html | THE CLINTON BUDGET; Total of $28 Billion Is Being Requested For Secret Projects | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/ingles-markets-reports-earnings-for-qtr-to-dec-25.html | Ingles Markets reports earnings for Qtr to Dec 25 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/nac-re-corp-nms-reports-earnings-for-qtr-to-dec-31.html | NAC Re Corp (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-briefs-114634.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/wisconsin-public-service-corp-reports-earnings-for-qtr-to-dec-31.html | Wisconsin Public Service Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-dance-presto-lone-woman-turns-into-a-crowd-of-personalities.html | Review/Dance; Presto! Lone Woman Turns Into a Crowd of Personalities | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/worldbusiness/IHT-hong-kong-and-thailand-lead-selloff-asian-stock.html | Hong Kong and Thailand Lead Sell-Off : Asian Stock Markets Slide | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/cnb-bancshares-inc-nms-reports-earnings-for-qtr-to-dec-31.html | CNB Bancshares Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/worldbusiness/IHT-uk-chancellor-rejects-pounds-return-to-erm.html | U.K. Chancellor Rejects Pound's Return to ERM | False | By Alan Friedman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/rust-international-reports-earnings-for-qtr-to-dec-31.html | Rust International reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/baseball-swish-just-won-t-cut-it-in-jordan-s-new-sport.html | BASEBALL; Swish Just Won't Cut It In Jordan's New Sport | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/information-resources.html | Information Resources | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/track-and-field-notebook-foster-isn-t-ready-to-quit.html | TRACK AND FIELD: NOTEBOOK; Foster Isn't Ready To Quit | False | By Frank Litsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/moog-inc-reports-earnings-for-qtr-to-dec-31.html | Moog Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/standard-register-co-nms-reports-earnings-for-qtr-to-jan-2.html | Standard Register Co.(NMS) reports earnings for Qtr to Jan 2 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/sports-of-the-times-time-to-take-a-legacy-to-next-level.html | Sports of The Times; Time to Take A Legacy To Next Level | False | By William C. Rhoden | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/union-planters-corp-reports-earnings-for-qtr-to-dec-31.html | Union Planters Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/44-million-words-strong-britannica-to-join-internet.html | 44 Million Words Strong, Britannica to Join Internet | False | By John Markoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/new-breed-high-tech-nomads-mobile-computer-carrying-workers-transform-companies.html | New Breed of High-Tech Nomads; Mobile Computer-Carrying Workers Transform Companies | False | By Kirk Johnson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/c-corrections-114502.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/on-golf-comic-s-genius-is-lost-on-pga.html | ON GOLF; Comic's Genius Is Lost On PGA | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/blue-monday-it-isn-t-as-dow-regains-34.90.html | 'Blue Monday' It Isn't As Dow Regains 34.90 | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/worldbusiness/IHT-sellers-emerge-in-europe.html | Sellers Emerge in Europe | False | By Erik Ipsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/article-108944-no-title.html | Article 108944 -- No Title | False | By William Celis 3d | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/news-summary-109657.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/no-headline-226700.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/l-profits-to-be-made-on-savings-and-loans-115460.html | Profits to Be Made on Savings and Loans | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/patrick-industries-nms-reports-earnings-for-qtr-to-dec-31.html | Patrick Industries(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/us/hearing-opens-into-accusations-of-fraud-in-pennsylvania-election.html | Hearing Opens Into Accusations of Fraud in Pennsylvania Election | False | By Michael Decoury Hinds | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/IHT-president-brittan-europe-trade-chief-tries-the-hard-sell.html | President Brittan? Europe Trade Chief Tries the Hard Sell | False | By Tom Buerkle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/c-corrections-110736.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/hockey-one-period-then-rangers-fold-the-tent.html | HOCKEY; One Period, Then Rangers Fold the Tent | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/usf-g-corp-reports-earnings-for-qtr-to-dec-31.html | USF&G Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/mosinee-paper-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Mosinee Paper Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/finning-ltd-reports-earnings-for-qtr-to-dec-31.html | Finning Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/IHT-heroes-of-sarajevo-letters-to-the-editor.html | Heroes of Sarajevo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/IHT-1919harsh-armistice-in-our-pags100-75-and-50-years-ago.html | 1919:'Harsh Armistice' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-08 | 1994-02-08 | https://www.nytimes.com/1994/02/08/business/reinsurance-group-of-america-inc-reports-earnings-for-qtr-to-dec-31.html | Reinsurance Group of America Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/mccall-urges-moderation-in-nonprofit-salaries.html | McCall Urges Moderation in Nonprofit Salaries | False | By Ian Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/obituaries/george-sauer-former-official-of-jets-was-83.html | George Sauer; Former Official Of Jets Was 83 | False | By Robert Mcg Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/IHT-security-then-peace-letters-to-the-editor.html | Security, Then Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/personal-health-depression-in-the-elderly-old-notions-hinder-help.html | Personal Health; Depression in the elderly: old notions hinder help. | False | By Jane E. Brody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/business-digest-120120.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/there-s-more-to-a-cork-than-romance.html | There's More to a Cork Than Romance | False | By Howard G. Goldberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/l-what-it-was-that-made-hatters-mad-126896.html | What It Was That Made Hatters Mad | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/a-fascination-for-spinning-and-leaping-bodies.html | A Fascination for Spinning and Leaping Bodies | False | By Jennifer Dunning | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/large-tax-burden-is-seen-for-young.html | LARGE TAX BURDEN IS SEEN FOR YOUNG | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/change-in-czech-recital.html | Change in Czech Recital | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/IHT-the-problem-with-gags-letters-to-the-editor.html | The Problem With Gags : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/100-years-later-dreyfus-affair-still-festers.html | 100 Years Later, Dreyfus Affair Still Festers | False | By Alan Riding | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/south-korea-tries-to-soothe-north.html | SOUTH KOREA TRIES TO SOOTHE NORTH | False | By David E. Sanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/c-corrections-126748.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/agnes-de-mille-is-memorialized-with-her-words-and-her-work.html | Agnes de Mille Is Memorialized With Her Words and Her Work | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/schools-and-pupils-look-for-days-to-make-up-for-lost-time.html | Schools and Pupils Look for Days to Make Up for Lost Time | False | By Jacques Steinberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/IHT-price-of-soccers-principles.html | Price of Soccer's Principles | False | By Rob Hughes, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/winter-olympics-show-of-support-as-an-ice-dancer-mourns.html | WINTER OLYMPICS; Show of Support as an Ice Dancer Mourns | False | By Chris Malcolm, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/qvc-dangles-the-prospect-of-a-new-bid-for-paramount.html | QVC Dangles the Prospect Of a New Bid for Paramount | False | By Geraldine Fabrikant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/us-calls-japanese-economic-stimulus-insufficient.html | U.S. Calls Japanese Economic Stimulus Insufficient | False | By Thomas L Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/plain-and-simple-fish-that-like-marinade-as-much-as-the-sea.html | PLAIN AND SIMPLE; Fish That Like Marinade as Much as the Sea | False | By Marian Burros | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/horse-racing-notebook-weather-again-makes-simulcasting-an-also-ran.html | HORSE RACING: NOTEBOOK; Weather Again Makes Simulcasting an Also-Ran | False | By Joseph Durso | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/high-school-sports-new-york-city-finds-a-state-ally.html | HIGH SCHOOL SPORTS; New York City Finds a State Ally | False | By James Dao | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/giuliani-in-queens-with-a-nod-to-lindsay.html | Giuliani In Queens, With a Nod To Lindsay | False | By Jonathan P. Hicks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/obituaries/witold-lutoslawski-81-is-dead-modern-yet-melodic-composer.html | Witold Lutoslawski, 81, Is Dead; Modern, Yet Melodic Composer | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/obituaries/albert-green-79-artist-who-worked-in-pottery-and-paint.html | Albert Green, 79, Artist Who Worked In Pottery and Paint | False | By Richard D. Lyons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/l-crown-heights-coalition-has-done-much-to-heal-community-working-together-126942.html | Crown Heights Coalition Has Done Much to Heal Community; Working Together | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/talbott-recants-criticism-of-israel.html | Talbott Recants Criticism of Israel | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/calling-mr-lautenberg.html | Calling Mr. Lautenberg | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/review-music-a-pianist-s-insight-on-elaboration.html | Review/Music; A Pianist's Insight on Elaboration | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/shifts-made-at-murdoch-unit.html | Shifts Made at Murdoch Unit | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/haitian-business-leaders-pressing-army-to-yield.html | Haitian Business Leaders Pressing Army to Yield | False | By Howard W. French | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/obituaries/marcelo-bonevardi-an-artist-63-dies.html | Marcelo Bonevardi, An Artist, 63, Dies | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/agents-say-sect-members-started-deadly-fire.html | Agents Say Sect Members Started Deadly Fire | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/IHT-1944-a-speedy-drop-in-our-pages-100-75-and-50-years-ago.html | 1944: A Speedy Drop : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/company-reports-grace-wr-co-n.html | COMPANY REPORTS; GRACE (W.R.) & CO. (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/company-news-nec-faltering-to-get-new-president.html | COMPANY NEWS; NEC, Faltering, to Get New President | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/l-defense-budget-curbs-would-be-enemies-126938.html | Defense Budget Curbs Would-Be Enemies | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/sports-of-the-times-sizing-up-outfielder-jordan.html | Sports Of The Times; Sizing Up Outfielder Jordan | False | By Claire Smith | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/l-low-fat-advice-127272.html | Low-Fat Advice | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/prudential-pressed-to-buy-back-investments.html | Prudential Pressed to Buy Back Investments | False | By Kurt Eichenwald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/whitaker-books-cardona.html | Whitaker Books Cardona | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/style/chronicle-126586.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/stocks-up-in-europe-after-british-rate-cut.html | Stocks Up in Europe After British Rate Cut | False | By Richard W. Stevenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/hockey-rangers-traveling-by-bus.html | HOCKEY; Rangers Traveling by Bus | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/basketball-daly-is-first-active-pro-coach-voted-into-hall.html | BASKETBALL; Daly Is First Active Pro Coach Voted Into Hall | False | By Robert Mcg. Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/city-o-groton-is-a-scofflaw-no-longer.html | City O Groton Is a Scofflaw No Longer | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/sports-people-football-eagles-post-for-wooten.html | SPORTS PEOPLE: FOOTBALL; Eagles' Post for Wooten | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/chronology-of-a-scandal-that-tarnished-the-navy.html | Chronology of a Scandal That Tarnished the Navy | False | By Monica Borkowski | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/college-basketball-redmen-must-win-and-do.html | COLLEGE BASKETBALL; Redmen Must Win, and Do | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/a-500000-apology-from-the-irs.html | A '$500,000 Apology' From the I.R.S. | False | By Robert D. Hershey Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/the-pop-life-124281.html | The Pop Life | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/conflict-in-the-balkans-nato-near-consensus-on-sarajevo-ultimatum.html | CONFLICT IN THE BALKANS; NATO Near Consensus On Sarajevo Ultimatum | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/IHT-1919-inaugural-flight-in-our-pages100-75-and-50-years-ago.html | 1919: Inaugural Flight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/4-drown-as-haitians-land-at-2-beaches-in-florida.html | 4 Drown as Haitians Land at 2 Beaches in Florida | False | By Larry Rohter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/roseanne-and-abc-clash-over-a-kiss.html | 'Roseanne' and ABC Clash Over a Kiss | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/winter-olympics-harding-s-lawyers-prepare-strategy.html | WINTER OLYMPICS; Harding's Lawyers Prepare Strategy | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/winter-olympics-notebook-harding-hearing-likely-overshadow-games-feb-15.html | WINTER OLYMPICS: NOTEBOOK; Harding Hearing Likely to Overshadow the Games on Feb. 15 | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/c-correction-pear-crisp-127299.html | Correction: Pear Crisp | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/wine-talk-122882.html | Wine Talk | False | By Frank J. Prial | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/books/books-of-the-times-recrossing-the-borders-of-spying-is-old-terrain.html | Books Of The Times; Recrossing the Borders Of Spying's Old Terrain | False | By Herbert Mitgang | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/school-lifetime-s-worth-lessons-one-stubborn-but-patient-teacher-autistic.html | In School; A Lifetime's Worth of Lessons From One Stubborn But Patient Teacher of Autistic Children | False | By Michael Winerip | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/pfizer.html | Pfizer | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/fire-leaves-30-homeless.html | Fire Leaves 30 Homeless | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/college-basketball-villanova-comes-back-with-late-rally.html | COLLEGE BASKETBALL; Villanova Comes Back With Late Rally | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/editors-note-119342.html | Editors' Note | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/worldbusiness/IHT-britain-trims-lending-rate-to-22year-low.html | Britain Trims Lending Rate To 22-Year Low | False | By Alan Friedman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/l-to-some-dogs-biting-comes-naturally-126926.html | To Some Dogs, Biting Comes Naturally | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/IHT-other-comment-islam-and-extremism.html | Other Comment : Islam and Extremism | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/worldbusiness/IHT-degussas-restructuring-pays-off.html | Degussa's Restructuring Pays Off | False | By Brandon Mitchener, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/IHT-a-new-snag-delays-start-of-channel-rail-service.html | A New Snag Delays Start Of Channel Rail Service | False | By Erik Ipsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/for-national-gop-mayor-poster-boy-schundler-unabashed-conservative-wants-use.html | For National G.O.P., a Mayor as a Poster Boy; Schundler, an Unabashed Conservative, Wants to Use Image to Help Jersey City | False | By Richard L. Berke | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/no-headline-119334.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/winter-olympics-us-hockey-tries-to-live-down-rumor.html | WINTER OLYMPICS; U.S. Hockey Tries to Live Down Rumor | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/council-joins-2-state-fight-over-ellis-i.html | Council Joins 2-State Fight Over Ellis I. | False | By James C. McKinley Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/IHT-american-topics-93745907085.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/metro-digest-120502.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/IHT-saving-half-of-korea-letters-to-the-editor.html | Saving Half of Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/obituaries/sol-e-flick-watch-executive-78.html | Sol E. Flick; Watch Executive, 78 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/sports-people-baseball-regrets-from-injured-gant.html | SPORTS PEOPLE: BASEBALL; Regrets from Injured Giant | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/2-found-stabbed-to-death.html | 2 Found Stabbed to Death | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/judge-dismisses-tailhook-cases-saying-admiral-tainted-inquiry.html | Judge Dismisses Tailhook Cases, Saying Admiral Tainted Inquiry | False | By Eric Schmitt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/critic-s-notebook-rimsky-who-russia-reminds-the-world-of-an-unloved-genius.html | Critic's Notebook; Rimsky Who? Russia Reminds the World Of an Unloved Genius | False | By John Rockwell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/stocks-are-stable-as-dow-dips-a-fraction.html | Stocks Are Stable as Dow Dips a Fraction | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/baseball-astros-reliever-gambles-and-wins-at-arbitration.html | BASEBALL; Astros' Reliever Gambles And Wins at Arbitration | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/public-private-the-cost-of-free-speech.html | Public & Private; The Cost Of Free Speech | False | ANNA QUINDLEN | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/IHT-norway-hopes-to-enjoy-the-diversion.html | Norway Hopes to Enjoy the Diversion | False | By John C. Ausland, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/style/IHT-valenti-to-star-at-berlin-festival.html | Valenti to Star at Berlin Festival | False | By Ann Brocklehurst, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/baseball-mets-sign-ordonez-a-defector-from-cuba.html | BASEBALL; Mets Sign Ordonez, A Defector From Cuba | False | By Claire Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/books/book-notes-123609.html | Book Notes | False | By Sarah Lyall | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/news-summary-119326.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/theater/review-theater-hiding-from-a-plague-very-much-like-aids.html | Review/Theater; Hiding From a Plague Very Much Like AIDS | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/hockey-a-champion-s-ambition.html | HOCKEY; A Champion's Ambition | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/antec-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Antec Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/credit-markets-long-bond-yield-at-6-month-high.html | CREDIT MARKETS; Long Bond Yield at 6-Month High | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/stiglitz-idea-man-among-the-economic-advisers.html | Stiglitz, Idea Man Among the Economic Advisers | False | By Sylvia Nasar | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/us-to-recognize-macedonia.html | U.S. to Recognize Macedonia | False | By David Binder | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/the-media-business-cable-price-freeze-is-extended.html | THE MEDIA BUSINESS; Cable Price Freeze Is Extended | False | By Edmund L Andrews | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/the-media-business-advertising-addenda-accounts-126756.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/conflict-in-the-balkans-us-said-to-plan-bosnia-ultimatum-urging-air-strikes.html | CONFLICT IN THE BALKANS; U.S. SAID TO PLAN BOSNIA ULTIMATUM URGING AIR STRIKES | False | By Elaine Sciolino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/youths-are-charged-in-thefts-and-vandalism-at-15-schools.html | Youths Are Charged in Thefts And Vandalism at 15 Schools | False | By John T. McQuiston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/canada-cuts-cigarette-taxes-to-fight-smuggling.html | Canada Cuts Cigarette Taxes to Fight Smuggling | False | By Clyde Farnsworth | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/slam-dunks-and-curve-balls.html | Slam Dunks and Curve Balls | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/basketball-no-daugherty-for-the-cavaliers-but-no-triumph-for-the-nets.html | BASKETBALL; No Daugherty for the Cavaliers But No Triumph for the Nets | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/l-a-living-language-127248.html | A Living Language | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/IHT-1894-setback-in-africa-in-our-pages100-75-and-50-years-ago.html | 1894: Setback in Africa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/philadelphia-adopts-tough-truant-policy-with-handcuffs-too.html | Philadelphia Adopts Tough Truant Policy, With Handcuffs, Too | False | By Michael Decoursy Hinds | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/c-corrections-126730.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/in-america-the-hate-game.html | In America; The Hate Game | False | By Bob Herbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/how-to-avoid-date-disaster.html | How to Avoid Date Disaster | False | By Judith Newman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/men-are-told-to-reconsider-how-to-treat-enlarged-prostate-glands.html | Men Are Told to Reconsider How to Treat Enlarged Prostate Glands | False | By Warren E. Leary | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/conflict-in-the-balkans-allied-threat-is-it-credible.html | CONFLICT IN THE BALKANS; Allied Threat: Is It Credible? | False | By Craig R. Whitney | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/conflict-in-the-balkans-russia-a-barrier-to-nato-air-strike.html | CONFLICT IN THE BALKANS; RUSSIA A BARRIER TO NATO AIR STRIKE | False | By Paul Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/about-new-york-egg-cream-diaspora-bottling-of-a-city-nectar.html | ABOUT NEW YORK; Egg Cream Diaspora: Bottling of a City Nectar | False | By Michael T. Kaufman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/business-technology-seeing-digital-future-printers-rush-get-beyond-ink-paper.html | BUSINESS TECHNOLOGY; Seeing a Digital Future, Printers Rush to Get Beyond Ink and Paper | False | By Kathryn Jones | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/welfare-as-we-need-it.html | Welfare As We Need It | False | By Theda Skocpol and William Julius Wilson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/brief-encounters-inspire-gifts-for-the-neediest.html | Brief Encounters Inspire Gifts for the Neediest | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/china-s-bad-report-card.html | China's Bad Report Card | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/rising-tory-politician-found-dead-mysteriously.html | Rising Tory Politician Found Dead Mysteriously | False | By John Darnton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/sports-people-hockey-four-game-ban-for-propp.html | SPORTS PEOPLE: HOCKEY; Four-Game Ban for Propp | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/company-reports-allied-signal-inc-n.html | COMPANY REPORTS; ALLIED SIGNAL INC. (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/in-bomb-plot-trial-a-blizzard-of-evidence.html | In Bomb Plot Trial: A Blizzard of Evidence | False | By Richard Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/weak-economy-lifts-jobless-above-4-million-in-germany.html | Weak Economy Lifts Jobless Above 4 Million in Germany | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/IHT-nato-is-realistic-about-russia-and-enlargement.html | NATO Is Realistic About Russia and Enlargement | False | By Michael Rühle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/results-plus-122939.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/food-notes-124575.html | Food Notes | False | By Florence Fabricant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/IHT-american-topics-915997085722.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/possible-clue-in-slaying-missing-gear-for-camping.html | Possible Clue In Slaying Missing Gear For Camping | False | By Joseph Berger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/bridge-122025.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/congress-asserts-health-proposals-understate-costs.html | Congress Asserts Health Proposals Understate Costs | False | By Robert Pear | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/bad-winter-s-worst-snowstorm-disrupts-travel-in-the-northeast.html | Bad Winter's Worst Snowstorm Disrupts Travel in the Northeast | False | By Matthew Purdy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/2-bills-to-bolster-school-methods-clear-the-senate.html | 2 Bills to Bolster School Methods Clear the Senate | False | By Catherine S. Manegold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/review-opera-a-not-so-ordinary-summer-by-the-adriatic-sea.html | Review/Opera; A Not-So-Ordinary Summer by the Adriatic Sea | False | By Edward Rothstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/aba-s-delegates-rebuff-law-school-on-denied-approval.html | A.B.A.'s Delegates Rebuff Law School On Denied Approval | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/when-a-technical-point-for-some-is-a-major-issue-for-others.html | When a Technical Point for Some Is a Major Issue for Others | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/IHT-french-barred-us-test-on-aids-reportedly-to-work-on-own-version.html | French Barred U.S. Test on AIDS, Reportedly to Work on Own Version | False | By Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/obituaries/raymond-scott-85-a-composer-for-cartoons-and-the-stage-dies.html | Raymond Scott, 85, a Composer For Cartoons and the Stage, Dies | False | By William Grimes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/IHT-the-ulster-question-letters-to-the-editor.html | The Ulster Question : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/harlem-man-found-dead-after-beating.html | Harlem Man Found Dead After Beating | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/winter-olympics-usoc-will-make-harding-prove-she-belongs-on-team.html | WINTER OLYMPICS; U.S.O.C. Will Make Harding Prove She Belongs on Team | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/basketball-it-s-better-late-than-never-oakley-joins-all-star-cast.html | BASKETBALL; It's Better Late Than Never: Oakley Joins All-Star Cast | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/anheuser-busch-cos-reports-earnings-for-qtr-to-dec-31.html | Anheuser-Busch Cos. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/more-is-the-pity-at-the-pentagon.html | More Is the Pity at the Pentagon | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/searching-the-soul-of-french-cuisine.html | Searching the Soul Of French Cuisine | False | By Pierre Franey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/city-radio-gives-a-host-s-job-to-sliwa.html | City Radio Gives a Host's Job to Sliwa | False | By Douglas Martin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/style/chronicle-123102.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/at-the-tavern-with-christopher-plummer-and-jason-robards-they-go-not-gentle.html | AT THE TAVERN WITH: Christopher Plummer and Jason Robards; They Go Not Gentle | False | By Glenn Collins | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/style/IHT-the-film-career-of-william-wellman.html | The Film Career of William Wellman | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/inside-119601.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/market-place-franklin-resources-shares-gain-favor-as-a-mutual-fund-play.html | Market Place; Franklin Resources' shares gain favor as a mutual fund play. | False | By Leslie Wayne | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/the-media-business-advertising-addenda-ayer-and-riney-end-plans-to-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer and Riney End Plans to Merge | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/aon-corp-reports-earnings-for-qtr-to-dec-31.html | Aon Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/dublin-journal-a-changing-ireland-finds-room-for-a-60-s-gadfly.html | Dublin Journal; A Changing Ireland Finds Room for a 60's Gadfly | False | By James F. Clarity | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/l-crown-heights-coalition-has-done-much-to-heal-community-the-name-on-the-wall-126950.html | Crown Heights Coalition Has Done Much to Heal Community; The Name on the Wall | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/california-cuts-early-estimate-of-quake-costs.html | California Cuts Early Estimate Of Quake Costs | False | By Calvin Sims | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/washington-talk-little-respect-for-former-capitol-star.html | Washington Talk; Little Respect for Former Capitol Star | False | By David E. Rosenbaum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/company-reports-sears-net-profit-fails-to-impress-investors.html | COMPANY REPORTS; Sears Net Profit Fails To Impress Investors | False | By Richard Ringer, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/style/chronicle-126578.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/c-corrections-126721.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/allied-holdings-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Allied Holdings Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/zulu-king-wants-domain-restored.html | ZULU KING WANTS DOMAIN RESTORED | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/company-news-home-depot-buys-chain-in-canada.html | COMPANY NEWS; Home Depot Buys Chain In Canada | False | By Stephanie Strom | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/theater/review-theater-a-dramatic-transformation-offstage.html | Review/Theater; A Dramatic Transformation, Offstage | False | By David Richards | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/l-stop-slouching-toward-the-vietnam-war-s-end-126861.html | Stop Slouching Toward the Vietnam War's End | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/metropolitan-diary-124117.html | Metropolitan Diary | False | By Ron Alexander | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/l-a-gray-day-127256.html | A Gray Day | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/report-card-on-us-heart-health-is-dismal.html | Report Card on U.S. Heart Health Is Dismal | False | By Jane E. Brody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/IHT-american-topics-of-patriotic-paintings-hanging-in-the-mind.html | American Topics : Of Patriotic Paintings Hanging in the Mind | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/for-now-quake-awareness-pervades-the-city-of-denial.html | For Now, Quake Awareness Pervades the City of Denial | False | By Sara Rimer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/reviewpop-get-set-vop-serves-a-musical-melting-pot.html | Review/Pop; Get Set V.O.P. Serves a Musical Melting Pot | False | By Danyel Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/real-estate-the-american-express-bank-is-relocating-300-of-its.html | Real Estate; The American Express Bank is relocating 300 of its employees to new space at 7 World Trade Center. | False | By Susan Scherreik | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/israeli-rightists-now-in-opposition-to-one-another.html | Israeli Rightists Now in Opposition to One Another | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/movies/review-television-justice-at-last-the-critic-as-star.html | Review/Television; Justice At Last! The Critic As Star | False | By John J. O'Connor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/irs-gives-lawyer-500000-apology.html | I.R.S. Gives Lawyer '$500,000 Apology' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/key-rates-122700.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/worldbusiness/IHT-media-markets-where-pirates-rule-the-airwaves.html | MEDIA MARKETS : Where Pirates Rule the (Air)waves | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/code-of-justice-for-the-military.html | Code of Justice For the Military | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/IHT-american-topics-la-public-garages-hit-hard-by-quake.html | American Topics : L.A. Public Garages Hit Hard by Quake | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/reporter-s-interviews-bring-jail-and-test-for-rights.html | Reporter's Interviews Bring Jail and Test for Rights | False | By William Glaberson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/style/eating-well-nutritionists-are-of-two-minds-about-vitamin-c.html | Eating Well; Nutritionists are of two minds about vitamin E. | False | By Densie Webb | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/advances-in-cataract-surgery-bring-far-quicker-recovery.html | Advances in Cataract Surgery Bring Far Quicker Recovery | False | By Sabra Chartrand | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/l-crown-heights-coalition-has-done-much-to-heal-community-126934.html | Crown Heights Coalition Has Done Much to Heal Community | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/world/awakened-peasant-farmers-overrunning-mexican-towns.html | 'Awakened' Peasant Farmers Overrunning Mexican Towns | False | By Tim Golden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/l-puerto-rico-s-cuisine-127264.html | Puerto Rico's Cuisine | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/company-briefs-126713.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/sports-people-football-ex-giants-join-parcells.html | SPORTS PEOPLE: FOOTBALL; Ex-Giants Join Parcells | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/l-what-studies-show-127280.html | What Studies Show | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/transactions-125741.html | TRANSACTIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/2-pentagon-leaders-oppose-amendment-to-balance-budget.html | 2 Pentagon Leaders Oppose Amendment To Balance Budget | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/us/a-justice-removes-the-last-barrier-to-pennsylvania-s-limits-on-abortion.html | A Justice Removes the Last Barrier to Pennsylvania's Limits on Abortion | False | By Linda Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/messinger-in-budget-clash-with-giuliani.html | Messinger in Budget Clash With Giuliani | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/worldbusiness/IHT-toy-or-supercar-for-asia.html | Toy or Supercar for Asia? | False | By Jacques Neher, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/company-news-spectrum-plans-to-file-sculley-suit.html | COMPANY NEWS; Spectrum Plans to File Sculley Suit | False | By Leonard Sloane | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/style/IHT-dead-funny-very-funny-indeed.html | 'Dead Funny': Very Funny Indeed | False | By Sheridan Morley, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/hockey-capitals-cash-in-on-tight-checking.html | HOCKEY; Capitals Cash In on Tight Checking | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/media-business-advertising-porsche-s-new-tack-try-turning-thing-imperious-beauty.html | THE MEDIA BUSINESS: Advertising; Porsche's new tack is to try turning a thing of imperious beauty into something warm and fuzzy. | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/review-pop-moody-without-the-blues.html | Review/Pop; Moody Without the Blues | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/baseball-yankees-are-shut-out-as-olson-picks-braves.html | BASEBALL; Yankees Are Shut Out As Olson Picks Braves | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/defendant-in-bomb-plot-released-on-bail.html | Defendant in Bomb Plot Released on Bail | False | By Mary B. W. Tabor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-09 | 1994-02-09 | https://www.nytimes.com/1994/02/09/business/arnold-industries-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Arnold Industries Inc.(NMS) reports earnings for qtr to Dec 31 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/l-depression-in-the-elderly-137626.html | Depression in the Elderly | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/company-reports-cbs-inc-n.html | COMPANY REPORTS; CBS INC. (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/skiing-gung-ho-telemarkers-endure-pain-elegantly.html | SKIING; Gung-Ho Telemarkers Endure Pain, Elegantly | False | By Barbara Lloyd | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/world-religious-leaders-meet-on-ethnic-strife.html | World Religious Leaders Meet on Ethnic Strife | False | By Alan Cowell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/IHT-indonesia-and-nuclear-power-mixture-worries-australians.html | Indonesia and Nuclear Power: Mixture Worries Australians | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/networks-rush-to-adapt-kerrigan-harding-story.html | Networks Rush to Adapt Kerrigan-Harding Story | False | By Elizabeth Kolbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/us/drug-makers-say-change-in-drugs-shouldn-t-hurt.html | Drug Makers Say Change In Drugs Shouldn't Hurt | False | By Milt Freudenheim | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/baseball-for-davis-and-mets-nowhere-to-go-but-up.html | BASEBALL; For Davis and Mets, Nowhere to Go but Up | False | By Claire Smith | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/the-media-business-advertising-addenda-accounts-133191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/city-opera-announces-its-1994-95-schedule.html | City Opera Announces Its 1994-95 Schedule | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/no-headline-129232.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/currents-an-expose-of-the-flower-trade-s-secrets.html | CURRENTS; An Expose of the Flower Trade's Secrets | False | By Suzanne Slesin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/poles-hold-march-over-new-budget.html | POLES HOLD MARCH OVER NEW BUDGET | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/results-plus-133612.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/giuliani-agrees-to-avert-cuts-for-arts-with-donation-plan.html | Giuliani Agrees to Avert Cuts For Arts With Donation Plan | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/schindler-nominated-for-12-oscars.html | 'Schindler' Nominated for 12 Oscars | False | By Bernard Weinraub | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/us/quake-bill-spurs-long-deficit-debate.html | Quake Bill Spurs Long Deficit Debate | False | By Michael Wines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/us/new-us-deadline-on-suing-s-l-s.html | New U.S. Deadline on Suing S.& L.'s | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/garden-q-a.html | GARDEN Q. & A. | False | By Linda Yang | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/baseball-yankees-strengthen-rotation-with-mulholland.html | BASEBALL; Yankees Strengthen Rotation With Mulholland | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/harding-begins-legal-moves-to-keep-spot-on-skate-team.html | Harding Begins Legal Moves To Keep Spot on Skate Team | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/lawrence-memorial.html | Lawrence Memorial | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/market-place-japan-acts-to-cut-banks-mountain-of-bad-loans.html | Market Place; Japan Acts to Cut Banks' Mountain of Bad Loans | False | By James Sterngold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/IHT-france-insists-on-strasbourg-others-hold-out-for-brussels-europe.html | France Insists on Strasbourg, Others Hold Out for Brussels : Europe Parliament, A Home Divided | False | By Tom Buerkle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/sports-of-the-times-there-are-no-chinooks-in-norway.html | Sports of The Times; There Are No Chinooks In Norway | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/obituaries/alexander-cores-violinist-93.html | Alexander Cores; Violinist, 93 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/sports-people-pro-football-rhodes-takes-over-49er-defense.html | SPORTS PEOPLE: PRO FOOTBALL; Rhodes Takes Over 49er Defense | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/transactions-135232.html | Transactions | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/hockey-desjardins-slap-shot-in-overtime-is-clincer.html | HOCKEY; Desjardins Slap Shot In Overtime Is Clincer | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/report-issued-in-helicopter-crash.html | Report Issued in Helicopter Crash | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/gifts-for-the-snowbound.html | Gifts for the Snowbound | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/events-a-harlem-tour-and-a-show-of-tulips.html | Events: A Harlem Tour And a Show of Tulips | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/why-would-us-shun-kaiser-s-old-haunt.html | Why Would U.S. Shun Kaiser's Old Haunt? | False | By Stephen Kinzer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/currents-a-whimsical-artful-touch-to-recycling.html | CURRENTS; A Whimsical, Artful Touch To Recycling | False | By Suzanne Slesin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/senator-says-us-let-iraq-get-lethal-viruses.html | Senator Says U.S. Let Iraq Get Lethal Viruses | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/style/chronicle-137456.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/IHT-an-apocalyptic-view-letters-to-the-editor.html | An Apocalyptic View : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/media-business-advertising-new-york-shop-seeking-become-powerhouse-thanks-its.html | THE MEDIA BUSINESS: ADVERTISING; A New York shop is seeking to become a powerhouse, thanks to its French parent. | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/us/psychiatrists-manual-shifts-stance-on-religious-and-spiritual-problems.html | Psychiatrists' Manual Shifts Stance On Religious and Spiritual Problems | False | By Peter Steinfels | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/sports-people-baseball-gant-will-not-face-sexual-charge.html | SPORTS PEOPLE: BASEBALL; Gant Will Not Face Sexual Charge | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/IHT-european-topics-901100002445.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/how-cities-make-money.html | How Cities Make Money | False | By Gar Alperovitz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/key-rates-133221.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/zoning-changes-reduce-size-of-east-side-projects.html | Zoning Changes Reduce Size of East Side Projects | False | By James C. McKinley Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/a-shy-frail-creator-of-the-wildest-music.html | A Shy, Frail Creator Of The Wildest Music | False | By Alex Ross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/redeeming-qualities-of-birch.html | Redeeming Qualities Of Birch | False | By Michael Varese | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/obituaries/bertram-clarke-83-art-book-designer-and-typographer.html | Bertram Clarke, 83, Art-Book Designer And Typographer | False | By Rita Reif | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/stocks-advance-in-heavy-trading.html | Stocks Advance in Heavy Trading | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/l-how-to-tell-the-joules-from-ergs-and-dynes-137502.html | How to Tell the Joules From Ergs and Dynes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/israel-plo-deal-solves-key-issues-in-self-rule-plan.html | ISRAEL-P.L.O. DEAL SOLVES KEY ISSUES IN SELF-RULE PLAN | False | By Chris Hedges | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/propagandizing-a-health-report.html | Propagandizing a Health Report | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/sports-people-nba-suns-johnson-fined-for-flagrant-foul.html | SPORTS PEOPLE: N.B.A.; Suns' Johnson Fined for Flagrant Foul | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/horse-racing-brocco-is-late-getting-out-of-gate.html | HORSE RACING; Brocco Is Late Getting Out of Gate | False | By Joseph Durso | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/need-room-to-grow-on-try-the-neighbors.html | Need Room to Grow On? Try the Neighbors | False | By Suzanne Slesin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/bronx-board-ordered-to-reverse-an-ouster.html | Bronx Board Ordered to Reverse an Ouster | False | By Sam Dillon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/the-media-business-advertising-addenda-foote-cone-given-levi-s-in-canada.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Given Levi's in Canada | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/winter-olympics-chinese-skater-in-search-of-medal.html | WINTER OLYMPICS; Chinese Skater In Search of Medal | False | By Patrick Tyler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/obituaries/raymond-hare-92-state-dept-official-envoy-and-arabist.html | Raymond Hare, 92, State Dept. Official, Envoy and Arabist | False | By Richard D. Lyons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/sports-people-college-basketball-michigan-players-plead-no-contest.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Michigan Players Plead No Contest | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/despite-violence-colombia-surges.html | Despite Violence, Colombia Surges | False | By James Brooke | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/us/navy-trial-poses-tough-questions.html | NAVY TRIAL POSES TOUGH QUESTIONS | False | By Eric Schmitt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/weather-theories-dig-with-northeast-s-severe-winter-not-unusual-but-that-doesn-t.html | Weather Theories to Dig Out With; Northeast's Severe Winter Is Not Unusual, but That Doesn't Mean the World Is Safe | False | By Matthew Purdy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/sports-people-boxing-tyson-to-get-court-hearing-in-june.html | SPORTS PEOPLE: BOXING; Tyson to Get Court Hearing in June | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/conflict-balkans-sarajevans-shells-came-hills-but-serbs-deny-it.html | CONFLICT IN THE BALKANS; To Sarajevans, Shells Came From the Hills, but the Serbs Deny It | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/giuliani-broadens-attack-on-mismanagement-and-waste.html | Giuliani Broadens Attack on Mismanagement and Waste | False | By Jonathan P. Hicks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/IHT-1944-france-is-bombed-in-our-pages100-75-and-50-years-ago.html | 1944 France Is Bombed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/IHT-1894-balkan-bandage-in-our-pages100-75-and-50-years-ago.html | 1894: Balkan Bandage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/at-home-with-alice-hoffman-a-writer-set-free-by-magic.html | At Home With Alice Hoffman; A Writer Set Free by Magic | False | By Ruth Reichl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/IHT-european-topics-91615732547.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/us/clinton-to-order-pollution-policy-cleared-of-bias.html | Clinton to Order Pollution Policy Cleared of Bias | False | By John H. Cushman Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/a-winter-day-under-a-heavy-blanket.html | A Winter Day Under a Heavy Blanket | False | By Joseph F. Sullivan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/IHT-glaring-at-the-continent-letters-to-the-editor.html | Glaring at the Continent : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/lusaka-journal-from-the-shadows-a-founder-views-africa-sadly.html | Lusaka Journal; From the Shadows, a Founder Views Africa Sadly | False | By Donatella Lorch | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/obituaries/madelin-t-gilpatric-cancer-group-founder.html | Madelin T. Gilpatric, Cancer Group Founder | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/company-reports-in-record-turnaround-ford-had-2.5-billion-profit-in-1993.html | COMPANY REPORTS; In Record Turnaround, Ford Had $2.5 Billion Profit in 1993 | False | By James Bennet | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/nato-s-risky-step.html | NATO's Risky Step | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/theater/review-theater-3-albee-one-acters-about-people-boxed-in.html | Review/Theater; 3 Albee One-Acters About People Boxed In | False | By David Richards | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/IHT-still-waiting-for-recovery.html | Still Waiting for Recovery | False | By Miron Mushkat, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/l-bosnian-muslims-must-end-suicidal-gamble-the-joint-declaration-137472.html | Bosnian Muslims Must End Suicidal Gamble; The Joint Declaration | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/sports-people-soccer-maradona-is-determined-to-play-in-cup.html | SPORTS PEOPLE: SOCCER; Maradona Is Determined to Play in Cup | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/worldbusiness/IHT-sgsthomson-ready-to-take-on-intel.html | SGS-Thomson Ready to Take on Intel | False | By Jacques Neher, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/banks-consider-offer-to-buy-trump-s-plaza-hotel.html | Banks Consider Offer to Buy Trump's Plaza Hotel | False | By Saul Hansell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/c-corrections-136654.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/yale-law-dean-is-nominated-to-2d-circuit-appeals-court.html | Yale Law Dean Is Nominated To 2d Circuit Appeals Court | False | By Todd S. Purdum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/metro-digest-130516.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/l-in-france-too-levitt-was-housing-pioneer-137421.html | In France, Too, Levitt Was Housing Pioneer | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/l-for-a-police-force-that-lives-where-it-works-137391.html | For a Police Force That Lives Where It Works | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/sports-people-pro-football-seau-of-chargers-gets-16.3-million.html | SPORTS PEOPLE: PRO FOOTBALL; Seau of Chargers Gets $16.3 Million | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/colombia-s-leader-defends-presence-of-gi-s.html | Colombia's Leader Defends Presence of G.I.'s | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/IHT-1919-princes-defiance-in-our-pages100-75-and-50-years-ago.html | 1919: Prince's Defiance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/c-corrections-136611.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/seeking-signs-of-life-in-a-full-mailbox.html | Seeking Signs of Life in a Full Mailbox | False | By Benjamin Cheever | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/the-milk-brouhaha.html | The Milk Brouhaha | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/review-dance-seeing-a-road-clearly-and-where-it-has-led.html | Review/Dance; Seeing a Road Clearly And Where It Has Led | False | By Jennifer Dunning | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/company-reports-trw-building-a-succession-fills-key-post.html | COMPANY REPORTS; TRW, Building a Succession, Fills Key Post | False | By Richard Ringer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/bill-on-testing-of-newborns-for-hiv-is-opposed.html | Bill on Testing of Newborns for H.I.V. Is Opposed | False | By Mireya Navarro | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/the-media-business-us-seeks-to-expand-airwaves.html | THE MEDIA BUSINESS; U.S. Seeks To Expand Airwaves | False | By Edmund L. Andrews | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/c-corrections-136573.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/envoy-in-nicaragua-says-us-won-t-meddle.html | Envoy in Nicaragua Says U.S. Won't Meddle | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/c-corrections-129364.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/us/fbi-agent-tells-jury-about-tanks-in-sect-raid.html | F.B.I. Agent Tells Jury About Tanks in Sect Raid | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/beatles-guru-offers-nirvana-to-mozambique.html | Beatles' Guru Offers Nirvana to Mozambique | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/the-media-business-bloomberg-plans-television-news-service.html | THE MEDIA BUSINESS; Bloomberg Plans Television News Service | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/clinton-aristide-ties-worsen-amid-new-dispute.html | Clinton-Aristide Ties Worsen Amid New Dispute | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/basketball-it-s-you-must-remember-this-for-new-hall-of-famers.html | BASKETBALL; It's 'You Must Remember This' for New Hall of Famers | False | By Robert Mcg. Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/magazine-due-test-by-hearst.html | Magazine Due Test by Hearst | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/style/chronicle-137448.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/sports-people-nba-pistons-elliott-says-he-will-sit-out.html | SPORTS PEOPLE: N.B.A.; Pistons' Elliott Says He Will Sit Out | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/texaco-settles-with-louisiana-vowing-more-investment.html | Texaco Settles With Louisiana, Vowing More Investment | False | By Agis Salpukas | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/golf-couples-and-a-city-made-for-each-other.html | Golf; Couples and a City Made for Each Other | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/newsstand-owner-is-killed-in-robbery-near-penn-station.html | Newsstand Owner Is Killed In Robbery Near Penn Station | False | By Norimitsu Onishi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/youth-is-held-in-death-from-bowling-ball.html | Youth Is Held In Death From Bowling Ball | False | By Clifford J. Levy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/IHT-european-topics-swiss-program-revives-debate-on-the-legalization-of.html | EUROPEAN TOPICS: Swiss Program Revives Debate On the Legalization of Drugs | False | By Brian Knowlton, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/essay-ten-days-or-else.html | Essay; Ten Days -- or Else | False | By William Safire | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/l-clinton-s-inertia-worries-progressives-137480.html | Clinton's Inertia Worries Progressives | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/l-bosnian-muslims-must-end-suicidal-gamble-137405.html | Bosnian Muslims Must End Suicidal Gamble | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/l-no-time-to-put-down-the-down-coat-137430.html | No Time to Put Down the Down Coat | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/appeals-court-rules-against-car-makers-on-emission-issue.html | Appeals Court Rules Against Car Makers On Emission Issue | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/the-media-business-advertising-addenda-china-and-crystal-accounts-combined.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; China and Crystal Accounts Combined | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/obituaries/jarmila-novotna-is-dead-at-86-soprano-of-aristocratic-bearing.html | Jarmila Novotna Is Dead at 86; Soprano of Aristocratic Bearing | False | By Edward Rothstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/us/antimicrobial-drugs-endorsed-for-ulcers-in-a-major-us-shift.html | Antimicrobial Drugs Endorsed for Ulcers In a Major U.S. Shift | False | By Lawrence K. Altman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/basketball-the-knicks-bench-doesn-t-disappoint-this-time-around.html | BASKETBALL; The Knicks' Bench Doesn't Disappoint This Time Around | False | By Timothy W. Smith | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/winter-olympics-moving-on-the-fast-track.html | WINTER OLYMPICS; Moving On the Fast Track | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/winter-olympics-expect-no-bold-predictions-from-moe-in-the-downhill.html | WINTER OLYMPICS; Expect No Bold Predictions From Moe In the Downhill | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/deng-shown-at-new-year-festival.html | Deng Shown at New Year Festival | False | By Patrick E. Tyler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/company-news-cable-group-opposes-pactel-data-proposal.html | COMPANY NEWS; Cable Group Opposes Pactel Data Proposal | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/worldbusiness/IHT-us-recovery-gives-a-boost-to-ford-profits.html | U.S. Recovery Gives a Boost To Ford Profits | False | By Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/conflict-in-the-balkans-serbs-agree-to-give-up-sarajevo-guns.html | CONFLICT IN THE BALKANS; Serbs Agree to Give Up Sarajevo Guns | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/company-reports-two-gm-units-show-strong-earnings-gains.html | COMPANY REPORTS; Two G.M. Units Show Strong Earnings Gains | False | By Kathryn Jones | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/freni-and-ghiaurov-cancel.html | Freni and Ghiaurov Cancel | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/on-college-basketball-calhoun-connecticut-coach-is-toast-of-the-state.html | ON COLLEGE BASKETBALL; Calhoun, Connecticut Coach, Is Toast of the State | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/obituaries/ignace-strasfogel-84-pianist-and-conductor.html | Ignace Strasfogel, 84, Pianist and Conductor | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/finance-briefs-133183.html | FINANCE BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/c-corrections-136522.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/drought-and-fighting-imperil-2-million-in-sudan.html | Drought and Fighting Imperil 2 Million in Sudan | False | By Donatella Lorch | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/credit-markets-rates-slip-after-10-year-note-auction.html | CREDIT MARKETS; Rates Slip After 10-Year Note Auction | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/bridge-132675.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/editors-note-129399.html | Editors' Note | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/japanese-chief-due-in-the-us-faces-impasse.html | Japanese Chief, Due in the U.S., Faces 'Impasse' | False | By David E. Sanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/weicker-urges-an-end-to-personal-property-tax.html | Weicker Urges an End to Personal Property Tax | False | By George Judson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/administration-to-delay-proposals-to-aid-labor.html | Administration to Delay Proposals to Aid Labor | False | By Louis Uchitelle | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/top-editor-resigns-from-the-village-voice.html | Top Editor Resigns From The Village Voice | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/currents-love-me-love-my-dog-pin.html | CURRENTS; Love Me, Love My Dog Pin | False | By Suzanne Slesin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/horse-racing-virus-might-be-contained.html | HORSE RACING; Virus Might Be Contained | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/top-dog.html | Top Dog | False | By Suzanne White | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/us/improved-training-sought-for-pilots.html | IMPROVED TRAINING SOUGHT FOR PILOTS | False | By Carl H. Lavin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/journal-the-paramount-mcguffin.html | Journal; The Paramount McGuffin | False | By Frank Rich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/books/books-of-the-times-trying-to-invent-a-drug-and-not-just-find-it.html | Books of The Times; Trying to Invent A Drug And Not Just Find It | False | By Christopher Lehmann-Haupt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/winter-olympics-us-hockey-team-is-getting-ready-for-the-real-thing.html | WINTER OLYMPICS; U.S. Hockey Team Is Getting Ready for the Real Thing | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/economic-scene-vietnam-may-be-too-poor-to-justify-a-big-business-incursion.html | Economic Scene; Vietnam may be too poor to justify a big business incursion. | False | By Peter Passell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/IHT-why-india-needs-kashmir-letters-to-the-editor.html | Why India Needs Kashmir : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/business-digest-130249.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/lost-loves-reignited-and-reunited.html | Lost Loves Reignited And Reunited | False | By Michele Willens | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/obituaries/john-herling-dies-newsletter-founder-and-writer-was-88.html | John Herling Dies; Newsletter Founder And Writer Was 88 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/IHT-china-and-womens-rights-letters-to-the-editor.html | China and Women's Rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/review-television-all-about-outercourse-and-other-90-s-know-how.html | Review/Television; All About Outercourse And Other 90's Know-How | False | By Walter Goodman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/IHT-japan-inevitable-political-reform-before-economic-change.html | Japan: Inevitable Political Reform Before Economic Change | False | By Stephen Bosworth, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/conflict-in-the-balkans-clinton-outlines-us-interest-in-bosnia-air-strikes.html | CONFLICT IN THE BALKANS; Clinton Outlines U.S. Interest in Bosnia Air Strikes | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/police-to-reprimand-2-over-mosque-report.html | Police to Reprimand 2 Over Mosque Report | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/baseball-green-sets-his-sights-on-.500-for-mets.html | BASEBALL; Green Sets His Sights On .500 For Mets | False | By Claire Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/us/clinton-to-use-drug-plan-to-fight-crime.html | Clinton to Use Drug Plan to Fight Crime | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/news-summary-128716.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/the-piggy-bank-in-the-real-world.html | The Piggy Bank in the Real World | False | By Joe Sexton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/company-news-electronic-arts-plans-to-acquire-broderbund.html | COMPANY NEWS; ELECTRONIC ARTS PLANS TO ACQUIRE BRODERBUND | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/currents-new-appreciation-for-the-uglies.html | CURRENTS; New Appreciation For the 'Uglies' | False | By Suzanne Slesin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/us/clinton-health-plan-testimony-reveals-the-government-s-hand.html | Clinton Health Plan: Testimony Reveals the Government's Hand | False | By Robert Pear | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/winter-olympics-notebook-coach-who-lost-leg-in-luge-accident-returns.html | WINTER OLYMPICS: NOTEBOOK; Coach Who Lost Leg in Luge Accident Returns | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/company-reports-aetna-life-and-casualty-co-n.html | COMPANY REPORTS; AETNA LIFE AND CASUALTY CO. (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/archives/the-day-the-stove-set-the-house-afire.html | The Day the Stove Set the House Afire | True | By Clare Collins | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/sports-people-volleyball-jury-award-in-dismissal-of-coach.html | SPORTS PEOPLE: VOLLEYBALL; Jury Award in Dismissal of Coach | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/us/schism-and-suit-after-a-teamster-strike.html | Schism and Suit After a Teamster Strike | False | By Peter Applebome | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/basketball-anderson-spurs-nets-to-victory-over-cavs.html | BASKETBALL; Anderson Spurs Nets To Victory Over Cavs | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/inside-129275.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/worldbusiness/IHT-rebroadcasting-not-direct-access-is-the-surer.html | Rebroadcasting, Not Direct Access, Is the Surer Route : Australia TV Finds Way Into China | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/baseball-notebook-rona-is-allowed-to-return-as-agent.html | BASEBALL: NOTEBOOK; Rona Is Allowed to Return as Agent | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/winter-olympics-tv-sports-flash-harding-dons-skates-a-foot-at-a-time.html | WINTER OLYMPICS: TV SPORTS; Flash! Harding Dons Skates a Foot at a Time | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/style/chronicle-137464.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/wmx-technologies.html | WMX Technologies | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/IHT-european-topics.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/worldbusiness/IHT-prices-soar-despite-shortage-of-data-on-companies.html | Prices Soar Despite Shortage of Data on Companies | False | By Henry Copeland, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/obituaries/david-way-a-printer-and-musicologist-75.html | David Way, a Printer And Musicologist, 75 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/1-artists-and-parents-135038.html | Artists and Parents | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/world/conflict-in-the-balkans-nato-gives-serbs-a-10-day-deadline-to-withdraw-guns.html | CONFLICT IN THE BALKANS; NATO GIVES SERBS A 10-DAY DEADLINE TO WITHDRAW GUNS | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/company-briefs-137618.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/us/taste-of-middle-class-pay-for-welfare-mothers.html | Taste of Middle-Class Pay for Welfare Mothers | False | By Isabel Wilkerson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-10 | 1994-02-10 | https://www.nytimes.com/1994/02/10/business/irs-offers-a-compromise-on-takeovers.html | I.R.S. Offers a Compromise on Takeovers | False | By Robert D. Hershey Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/style/chronicle-153273.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/world/conflict-in-the-balkans-truce-in-sarajevo-begins-smoothly.html | CONFLICT IN THE BALKANS; TRUCE IN SARAJEVO BEGINS SMOOTHLY | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/who-is-running-our-korea-policy.html | Who Is Running Our Korea Policy? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/credit-markets-inflation-worries-help-lift-rates.html | Credit Markets; Inflation Worries Help Lift Rates | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/l-ethics-on-ice-153362.html | Ethics on Ice | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/c-corrections-153010.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/sports-people-boating-solo-sailor-plans-to-use-plante-s-coyote.html | SPORTS PEOPLE: BOATING; Solo Sailor Plans to Use Plante's Coyote | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/l-guggenheim-museum-to-keep-its-name-153400.html | Guggenheim Museum To Keep Its Name | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/after-the-disaster-rescuers-the-red-cross-and-t-shirts.html | After the Disaster, Rescuers, The Red Cross and T-Shirts | False | By Sara Rimer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-149543.html | Art in Review | False | By Roberta Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/IHT-lillehammer-ready-to-greet-the-world.html | Lillehammer Ready to Greet the World | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/winter-olympics-this-skier-really-makes-the-rounds.html | WINTER OLYMPICS; This Skier Really Makes the Rounds | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/taro-leaves-death-row-jail-and-new-jersey-soil-for-good.html | Taro Leaves Death Row, Jail, And New Jersey Soil, for Good | False | By Robert Hanley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-reports-gm-posts-2.47-billion-profit-for-93.html | COMPANY REPORTS; G.M. Posts $2.47 Billion Profit for '93 | False | By James Bennet | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/obituaries/sm-wolff-63-disease-expert-dies-in-boston.html | S.M. Wolff, 63, Disease Expert, Dies in Boston | False | By Richard D. Lyons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/IHT-latvian-jews-letters-to-the-editor.html | Latvian Jews : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/hughes-medical-institute-chooses-44-more-researchers-to-support.html | Hughes Medical Institute Chooses 44 More Researchers to Support | False | By Warren E. Leary | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/world/israel-plo-agreement-provides-shared-duties-at-border-crossings.html | Israel-P.L.O. Agreement Provides Shared Duties at Border Crossings | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/style/chronicle-153265.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/IHT-credit-lyonnais-figures-in-swiss-judicial-inquiry.html | CrÃ©dit Lyonnais Figures in Swiss Judicial Inquiry | False | By Alan Friedman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/cup-may-have-women-s-team.html | Cup May Have Women's Team | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/windfall-fees-in-injury-cases-under-assault.html | Windfall Fees In Injury Cases Under Assault | False | By Peter Passell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/l-prohibition-for-drugs-as-for-alcohol-only-fails-153303.html | Prohibition, for Drugs as for Alcohol, Only Fails | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/world/white-rightists-vow-to-boycott-and-defy-south-african-vote.html | White Rightists Vow To Boycott and Defy South African Vote | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/funds-asked-for-data-on-managers-trading.html | Funds Asked For Data On Managers' Trading | False | By Susan Antilla | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/c-corrections-153001.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-153320.html | Art in Review | False | By Charles Hagen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/world/playa-giron-journal-at-the-bay-of-pigs-tourists-storm-the-beaches.html | Playa Giron Journal; At the Bay of Pigs, Tourists Storm the Beaches | False | By Howard W. French | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/federal-transit-aid-is-intended-to-ease-crowded-subways.html | Federal Transit Aid Is Intended to Ease Crowded Subways | False | By Todd S. Purdum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/the-media-business-advertising-addenda-accounts-147346.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/IHT-north-koreaclinton-could-invite-kim-il-sung-to-join-the-world.html | North Korea:Clinton Could Invite Kim Il Sung to Join the World | False | By Mitchell Reiss, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/winter-olympics-olympic-torch-bearer-suffers-major-flameout.html | WINTER OLYMPICS; Olympic Torch Bearer Suffers Major Flameout | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/style/IHT-the-movie-guide-the-friends.html | THE MOVIE GUIDE : The Friends | False | Donald Richie, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/l-russian-allegations-against-latvia-upheld-153346.html | Russian Allegations Against Latvia Upheld | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/IHT-nonrabid-britain-letters-to-the-editor.html | Nonrabid Britain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/new-york-hospitals-chief-calls-brooklyn-plan-a-giant-failure.html | New York Hospitals Chief Calls Brooklyn Plan a Giant Failure | False | By David Firestone | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/nobody-shoots-a-lame-duck.html | Nobody Shoots A Lame Duck | False | By Kirk Johnson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/jacqueline-kennedy-onassis-has-lymphoma.html | Jacqueline Kennedy Onassis Has Lymphoma | False | By Robert D. McFadden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/auditors-find-many-problems-in-day-care-centers.html | Auditors Find Many Problems in Day Care Centers | False | By Robert Pear | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/business-digest-143120.html | Business Digest | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/IHT-the-bosnian-predicament-letters-to-the-editor.html | The Bosnian Predicament : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/movies/an-11-year-old-at-large-with-1-million-in-cash.html | An 11-Year-Old at Large With $1 Million in Cash | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/winter-olympics-marchant-a-name-to-watch-on-no-name-hockey-team.html | WINTER OLYMPICS; Marchant: A Name to Watch on No-Name Hockey Team | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/calvin-klein-will-stop-making-furs.html | Calvin Klein Will Stop Making Furs | False | By Amy M. Spindler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-153290.html | Art in Review | False | By Holland Cotter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/sports-people-football-jaguars-warned-on-contact-with-coach.html | SPORTS PEOPLE: FOOTBALL; Jaguars Warned on Contact With Coach | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/baseball-farr-tires-of-waiting-and-joins-indians.html | BASEBALL; Farr Tires Of Waiting And Joins Indians | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/obituaries/bud-wilkinson-77-who-guided-oklahoma-championship-teams.html | Bud Wilkinson, 77, Who Guided Oklahoma Championship Teams | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/movies/reviews-film-in-the-tire-tracks-of-another-sultry-pair.html | Reviews/Film; In the Tire Tracks Of Another Sultry Pair | False | By Caryn James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/mayor-plays-down-memo-linking-welfare-to-work.html | Mayor Plays Down Memo Linking Welfare to Work | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/stock-selling-sends-dow-down-36.58.html | Stock Selling Sends Dow Down 36.58 | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/world/conflict-in-the-balkans-germany-relents-on-expulsion-of-100000-croatian-refugees.html | CONFLICT IN THE BALKANS; Germany Relents on Expulsion Of 100,000 Croatian Refugees | False | By Craig R. Whitney | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/house-votes-to-restore-independent-counsel-law.html | House Votes to Restore Independent Counsel Law | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/the-media-business-advertising-addenda-zimmerman-adds-3-mitsubishi-groups.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Zimmerman Adds 3 Mitsubishi Groups | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/world/conflict-balkans-bosnia-talks-show-no-gain-serbs-assail-deadline-russia-backing.html | CONFLICT IN THE BALKANS: Bosnia Talks Show No Gain As Serbs Assail Deadline; Russia Backing Serbs | False | By Paul Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/results-plus-147656.html | Results Plus | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/the-next-act-in-bosnia.html | The Next Act in Bosnia | False | By Richard Burt and Richard Perle | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/worldbusiness/IHT-digging-sydneys-metals.html | Digging Sydney's Metals | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/a-weekend-of-this-thing-called-love.html | A Weekend Of This Thing Called Love | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-news-macy-asks-court-for-time.html | COMPANY NEWS; Macy Asks Court for Time | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/art-money-and-the-mayor.html | Art, Money and the Mayor | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-news-nintendo-s-focus.html | COMPANY NEWS; Nintendo's Focus | False | Special to The New York Times | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/media-business-advertising-mopping-up-poor-performer-procter-gamble-merges-top.html | THE MEDIA BUSINESS: Advertising; Mopping up a poor performer, Procter & Gamble merges Top Job into its Mr. Clean brand. | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/new-england-in-shock-after-3-police-slayings.html | New England in Shock After 3 Police Slayings | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/review-art-a-golden-age-new-to-america.html | Review/Art; A Golden Age New to America | False | By Michael Kimmelman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/businessman-rejects-race-for-governor.html | Businessman Rejects Race For Governor | False | By Kevin Sack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/farrakhan-aide-refuses-to-apologize-for-remarks.html | Farrakhan Aide Refuses to Apologize for Remarks | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/senate-votes-a-quake-relief-measure.html | Senate Votes a Quake Relief Measure | False | By Michael Wines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/worldbusiness/IHT-india-moves-to-ring-in-a-modern-age-of-telecom.html | India Moves to Ring In a Modern Age of Telecom Services | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/federal-judge-strikes-down-law-limiting-the-terms-of-lawmakers.html | Federal Judge Strikes Down Law Limiting the Terms of Lawmakers | False | By Timothy Egan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/world/conflict-in-the-balkans-bosnia-talks-show-no-gain-as-serbs-assail-deadline.html | CONFLICT IN THE BALKANS; Bosnia Talks Show No Gain As Serbs Assail Deadline | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/home-video-149160.html | Home Video | False | Peter M. Nichols | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/world/bill-and-boris-telephone-tag.html | Bill and Boris: Telephone Tag | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/at-t-cutting-up-to-15000-jobs-to-trim-costs.html | A.T.&T. Cutting Up to 15,000 Jobs to Trim Costs | False | By Edmund L Andrews | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/at-the-park-lane-hotel-a-quest-for-a-queen.html | At the Park Lane Hotel, A Quest for a Queen | False | By Alex Witchel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/worldbusiness/IHT-eu-quota-system-rotten-they-say-latins-see-red.html | EU Quota System Rotten, They Say : Latins See Red Over Bananas | False | By Tom Buerkle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/no-headline-142832.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/at-the-bar-of-tonya-jeff-and-the-price-demanded-for-a-lawyer-s-finger-pointing.html | At the Bar; Of Tonya, Jeff and the price demanded for a lawyer's finger-pointing. | False | By David Margolick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/players-and-payers.html | Players and Payers | False | By Michael Graetz and James Tobin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-153338.html | Art in Review | False | By Roberta Smith | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/review-photography-images-of-the-american-south-s-religious-fervor.html | Review/Photography; Images of the American South's Religious Fervor | False | By Charles Hagen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/on-my-mind-bill-clinton-s-war.html | On My Mind; Bill Clinton's War | False | By A. M. Rosenthal | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/worldbusiness/IHT-its-risky-getting-too-tough-on-tokyo.html | It's Risky Getting Too Tough on Tokyo | False | By Reginald Dale, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/world/us-says-visit-by-japanese-leader-could-turn-into-confrontation.html | U.S. Says Visit by Japanese Leader Could Turn Into Confrontation | False | By Thomas L. Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/article-148075-no-title.html | Article 148075 -- No Title | False | By Eric Asimov | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/lawyers-fee-curb-sought-for-prudential-settlement.html | Lawyers' Fee Curb Sought For Prudential Settlement | False | By Kurt Eichenwald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/market-place-investors-in-california-s-l-s-may-face-their-own-aftershock.html | Market Place; Investors in California & S.L.'s May Face Their Own Aftershock | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/hockey-panthers-develop-roots-that-reach-new-york.html | HOCKEY; Panthers Develop Roots That Reach New York | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/cortines-says-board-payroll-was-misstated.html | Cortines Says Board Payroll Was Misstated | False | By Josh Barbanel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/l-de-beers-assisted-us-in-world-war-ii-153354.html | De Beers Assisted U.S. in World War II | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/house-also-backs-extension-of-s-l-lawsuit-deadline.html | House Also Backs Extension Of S.&.L. Lawsuit Deadline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/c-corrections-152994.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-news-fund-chief-quits-rather-than-move.html | COMPANY NEWS; Fund Chief Quits Rather Than Move | False | By Leslie Eaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/lincoln-s-birthday.html | Lincoln's Birthday | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/sounds-around-town-153230.html | Sounds Around Town | False | By John S. Wilson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/world/conflict-in-the-balkans-us-termed-ready-to-press-bosnians-to-accept-division.html | CONFLICT IN THE BALKANS; U.S. TERMED READY TO PRESS BOSNIANS TO ACCEPT DIVISION | False | By Elaine Sciolino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/books/books-of-the-times-revisiting-vietnam-on-fantasy-s-odd-battlefields.html | Books of The Times; Revisiting Vietnam on Fantasy's Odd Battlefields | False | By Michiko Kakutani | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/IHT-faces-old-and-new-to-watch-in-the-norwegian-woods.html | Faces Old and New to Watch in the Norwegian Woods | False | By Christopher Clarey, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/c-corrections-153036.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/style/IHT-the-movie-guide-the-blue-kite.html | THE MOVIE GUIDE : The Blue Kite | False | By Joan Dupont, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/moves-hynes-benefit-his-backers-brooklyn-district-attorney-avoids-conflicts.html | Moves by Hynes Benefit His Backers in Brooklyn; District Attorney Avoids Conflicts of Interest, So Private Lawyers Prosecute Cases | False | By Joe Sexton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/the-ostrich-caucus.html | The Ostrich Caucus | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/operas-about-animals.html | Operas About Animals | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/IHT-1919-spartacist-menace-in-our-pages100-75-and-50-years-ago.html | 1919: Spartacist Menace : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/review-city-ballet-re-energizing-an-evergreen.html | Review/City Ballet; Re-energizing an Evergreen | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/surgeon-group-backs-canada-style-health-care.html | Surgeon Group Backs Canada-Style Health Care | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/400-try-not-to-dodge-draft.html | 400 Try Not to Dodge Draft | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/populist-challenge-in-california-race.html | Populist Challenge in California Race | False | By Richard L Berke | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/IHT-if-it-gets-the-call-nato-is-well-prepared.html | If It Gets the Call, NATO Is Well Prepared | False | By Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/tv-sports-tabloid-tv-chronicles-how-cheap-is-talk.html | TV SPORTS; Tabloid TV Chronicles: How Cheap Is Talk? | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/computer-security-experts-see-pattern-in-internet-break-ins.html | Computer Security Experts See Pattern in Internet Break-Ins | False | By Peter H. Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/IHT-1944-allside-attack-in-our-pages100-75-and-50-years-ago.html | 1944: All-Side Attack : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/IHT-1894-a-bizarre-tale-in-our-pages100-75-and-50-years-ago.html | 1894: A Bizarre Tale : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/IHT-fresh-snow-radiant-faces-let-the-memory-inform-us.html | Fresh Snow, Radiant Faces: Let the Memory Inform Us | False | By Greg Lewis, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/no-headline-144924.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/with-inquiry-into-toys-for-tots-marines-regroup.html | With Inquiry Into Toys for Tots, Marines Regroup | False | By Constance L. Hays | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/obituaries/adam-kaufman-91-a-retired-economist-with-united-nations.html | Adam Kaufman, 91, A Retired Economist With United Nations | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/pro-basketball-coleman-will-stick-to-all-star-business.html | PRO BASKETBALL; Coleman Will Stick To All-Star Business | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/centrust-case-guilty-plea.html | Centrust Case Guilty Plea | False | AP | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/style/IHT-stress-relief-italian-tv-style.html | Stress Relief, Italian TV Style | False | By Ken Shulman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/theater/review-theater-la-guardia-administration-in-a-dramatic-comeback.html | Review/Theater; La Guardia Administration In a Dramatic Comeback | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/winter-olympics-a-downhill-dramatists-and-ski-racers-will-both-love.html | WINTER OLYMPICS; A Downhill Dramatists and Ski Racers Will Both Love | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/court-upholds-murder-charge-if-death-follows-a-lesser-plea.html | Court Upholds Murder Charge if Death Follows a Lesser Plea | False | By James Dao | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-reports-times-co-reports-loss-in-quarter-despite-operating-gain.html | COMPANY REPORTS; Times Co. Reports Loss in Quarter Despite Operating Gain | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/top-hunter-of-nazis-will-direct-a-group-lobbying-for-israel.html | Top Hunter of Nazis Will Direct a Group Lobbying for Israel | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/male-educated-and-falling-behind.html | Male, Educated and Falling Behind | False | By Louis Uchitelle | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/obituaries/dr-hm-temin-59-cancer-research-laureate-die.html | Dr. H.M. Temin, 59, Cancer Research Laureate, Die | False | By Lawrence K. Altman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/c-corrections-153044.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/at-t-to-cut-jobs.html | A.T.& T. to Cut Jobs | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/silents-and-talkies-by-king-vidor-for-the-centennial-of-his-birth.html | Silents and Talkies by King Vidor For the Centennial of His Birth | False | By Nora Sayre | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-news-some-investors-in-the-know.html | COMPANY NEWS; Some Investors In the Know | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/sounds-around-town-148660.html | Sounds Around Town | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/theater/last-chance.html | Last Chance | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/surprise-storm-turns-much-of-south-into-sheet-of-ice.html | Surprise Storm Turns Much of South Into Sheet of Ice | False | By Richard Perez-Pena | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/us-dropping-its-efforts-to-patent-thousands-of-genetic-fragments.html | U.S. Dropping Its Efforts to Patent Thousands of Genetic Fragments | False | By Natalie Angier | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/abroad-at-home-a-fragile-hope.html | Abroad at Home; A Fragile Hope | False | By Anthony Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/l-prohibition-for-drugs-as-for-alcohol-only-fails-market-forces-at-work-153206.html | Prohibition, for Drugs as for Alcohol, Only Fails; Market Forces at Work | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-153389.html | Art in Review | False | By Charles Hagen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/only-one-standout-goes-home-a-winner.html | Only One Standout Goes Home a Winner | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/inside-142905.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/worldbusiness/IHT-gm-returns-to-profitability-but-lags-rivals.html | GM Returns To Profitability But Lags Rivals | False | By Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/bombing-trial-defense-begins-its-case.html | Bombing Trial Defense Begins Its Case | False | By Richard Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/c-corrections-153028.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/about-real-estate-2-subsidized-projects-and-attractive-to-boot.html | About Real Estate; 2 Subsidized Projects, And Attractive to Boot | False | By Diana Shaman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/finance-briefs-147400.html | FINANCE BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/environmental-justice.html | Environmental Justice | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/tv-weekend-taking-pay-per-view-to-a-moral-extreme.html | TV Weekend; Taking Pay-Per-View To a Moral Extreme | False | By John J. O'Connor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/IHT-the-ultimate-horror-letters-to-the-editor.html | The Ultimate Horror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-153370.html | Art in Review | False | By Roberta Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/path-is-cleared-for-toronto-to-rejoin-nba.html | Path Is Cleared for Toronto to Rejoin N.B.A. | False | By Clyde H. Farnsworth | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-153311.html | Art in Review | False | By Charles Hagen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/capital-holding.html | Capital Holding | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/metro-digest-143278.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/restaurants-148164.html | Restaurants | False | By Ruth Reichl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/world/egypt-loses-ground-to-muslim-militants-and-fear.html | Egypt Loses Ground, to Muslim Militants and Fear | False | By Chris Hedges | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/looking-between-boycott-lines.html | Looking Between Boycott Lines | False | By Robert Lipsyte | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/IHT-premature-independence-letters-to-the-editor.html | Premature Independence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/style/chronicle-153281.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/for-municipal-tenants-a-struggle-to-stay-warm.html | For Municipal Tenants, a Struggle to Stay Warm | False | By Ashley Dunn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/obituaries/robert-schoenfein-advertising-executive-56.html | Robert Schoenfein, Advertising Executive, 56 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/school-districts-assailed-on-travel-expenses.html | School Districts Assailed on Travel Expenses | False | By James C. McKinley Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/world/conflict-in-the-balkans-putting-force-behind-talk.html | CONFLICT IN THE BALKANS; Putting Force Behind Talk | False | By Craig R. Whitney | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/winter-olympics-another-winter-sport-soothing-ioc-egos.html | WINTER OLYMPICS; Another Winter Sport: Soothing I.O.C. Egos | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/george-wallace-rues-and-relishes-the-past.html | George Wallace Rues and Relishes the Past | False | By Peter Applebome | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/sports-of-the-times-the-games-the-splendor-the-horror.html | Sports Of The Times; The Games, The Splendor, The Horror | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/review-music-band-classical-seeks-audience-casual-fun.html | Review/Music; Band, Classical, Seeks Audience. Casual. Fun. | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/police-shootout-hurts-3-in-brooklyn.html | Police Shootout Hurts 3 in Brooklyn | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/golf-for-a-struggling-purtzer-it-s-swing-time-again.html | GOLF; For a Struggling Purtzer It's Swing Time Again | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/sports-people-soccer-marseilles-president-ordered-to-step-down.html | SPORTS PEOPLE: SOCCER; Marseilles President Ordered to Step Down | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/baseball-justice-morris-milligan-and-other-signings-of-spring.html | BASEBALL; Justice, Morris, Milligan and Other Signings of Spring | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/ohio-reporter-ends-jail-stay.html | Ohio Reporter Ends Jail Stay | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/hockey-devils-skate-figure-eights-around-the-baffled-canucks.html | HOCKEY; Devils Skate Figure Eights Around the Baffled Canucks | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/news-summary-142280.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/the-sentence-is-church-and-defendant-approves.html | The Sentence Is Church, And Defendant Approves | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/match-of-wits-over-jurors-for-a-senator.html | Match of Wits Over Jurors For a Senator | False | By Sam Howe Verhovek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/IHT-the-real-peace-process-is-going-well.html | The Real Peace Process Is Going Well | False | By Robert B. Goldmann, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/IHT-taiwana-studied-exercise-in-vacation-diplomacy.html | Taiwan:A Studied Exercise in Vacation Diplomacy | False | By Michael Leifer, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-news-electronic-arts-move-reflects-industry-trend.html | COMPANY NEWS; Electronic Arts' Move Reflects Industry Trend | False | By John Markoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/obituaries/clinton-wilding-smith-dancer-and-choreographer-40.html | Clinton Wilding Smith, Dancer and Choreographer, 40 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/movies/review-film-a-mystery-of-adolescence-circa-1974.html | Review/Film; A Mystery of Adolescence, Circa 1974 | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/l-wnyc-belongs-to-new-yorkers-not-to-mayor-153397.html | WNYC Belongs to New Yorkers, Not to Mayor | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/review-design-stylish-persuaders-for-modern-times.html | Review/Design; Stylish Persuaders For Modern Times | False | By Herbert Muschamp | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/pro-basketball-sprewell-s-41-points-sting-knicks.html | PRO BASKETBALL; Sprewell's 41 Points Sting Knicks | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/hockey-rangers-rapscallion-or-aleksei-the-incorrigible.html | HOCKEY; Rangers' Rapscallion or Aleksei the Incorrigible? | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/winter-olympics-us-officials-wearing-of-harding-fight.html | WINTER OLYMPICS; U.S. Officials Wearing of Harding Fight | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/worldbusiness/IHT-made-in-japan-but-flawed.html | Made in Japan but Flawed | False | By Steven Brull, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/lawyers-lawyers-everywhere.html | Lawyers, Lawyers Everywhere | False | By Sarah Lyall | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/yount-brewer-who-made-milwaukee-famous-decides-to-retire.html | Yount, Brewer Who Made Milwaukee Famous, Decides to Retire | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/movies/review-film-hiding-mother-in-the-cellar-in-a-trunk-of-fresh-cement.html | Review/Film; Hiding Mother in the Cellar In a Trunk of Fresh Cement | False | By Caryn James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-news-bellsouth-may-not-buy-more-of-qvc.html | COMPANY NEWS; BellSouth May Not Buy More of QVC | False | By Geraldine Fabrikant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/assiduously-mastering-the-art-of-snowplowing.html | Assiduously Mastering the Art of Snowplowing | False | By Joseph Berger | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/sports-people-football-clinton-meets-florida-state-players.html | SPORTS PEOPLE: FOOTBALL; Clinton Meets Florida State Players | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/the-media-business-advertising-addenda-london-shop-hired-by-coca-cola-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; London Shop Hired By Coca-Cola Unit | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/sports-people-basketball-jazz-s-wright-released-from-hospital.html | SPORTS PEOPLE: BASKETBALL; Jazz's Wright Released From Hospital | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/a-building-with-cracks-is-evacuated.html | A Building With Cracks Is Evacuated | False | By Matthew Purdy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-news-givenchy-wins-damages-in-suit.html | COMPANY NEWS; Givenchy Wins Damages in Suit | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/IHT-in-tonyas-movie-lets-hear-a-word-from-the-sponsors.html | In Tonya's Movie, Let's Hear a Word From the Sponsors | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/key-rates-147451.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/us/florida-opens-new-front-in-fight-on-immigrant-policy.html | Florida Opens New Front in Fight on Immigrant Policy | False | By Larry Rohter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-11 | 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-briefs-143383.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/us/rostenkowski-reimburses-us-for-office-purchases.html | Rostenkowski Reimburses U.S. for Office Purchases | False | By David Johnston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/IHT-determined-nato-may-bedigging-its-own-grave.html | 'Determined' NATO May BeDigging Its Own Grave | False | By Frederick Bonnart, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/fritz-john-a-master-mathematician-dies-at-83.html | Fritz John, a Master Mathematician, Dies at 83 | False | By Gina Kolata | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/the-endless-winter-commuting-weary-lirr-riders-tested-again.html | THE ENDLESS WINTER; Commuting; Weary L.I.R.R. Riders Tested Again | False | By Felicia R. Lee | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/style/IHT-books-goodnight-mister-lenin.html | BOOKS : GOODNIGHT, MISTER LENIN | False | By Philip Bowring, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/world/hosokawa-s-report-a-la-clinton.html | Hosokawa's Report, a la Clinton | False | By David E. Sanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-kerrigan-finds-her-only-peace-on-the-ice.html | Winter Olympics; Kerrigan Finds Her Only Peace on the Ice | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/pop-and-jazz-in-review-165913.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/wretched-weather-takes-toll-on-economy.html | Wretched Weather Takes Toll on Economy | False | By Kenneth N. Gilpin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/new-york-city-lands-new-cable-network.html | New York City Lands New Cable Network | False | By Nick Ravo | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/baseball-commissioner-s-powers-are-diluted-by-owners.html | BASEBALL; Commissioner's Powers Are Diluted by Owners | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/metro-digest-159956.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/IHT-1894-freethinkers-wed-in-our-pages100-75-and-50-years-ago.html | 1894: Freethinkers Wed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/company-news-editor-quits-at-le-monde.html | COMPANY NEWS; Editor Quits at Le Monde | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/world/conflict-in-the-balkans-french-aide-visits-bosnia-both-sides-yield-some-arms.html | CONFLICT IN THE BALKANS; French Aide Visits Bosnia; Both Sides Yield Some Arms | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/l-will-this-mayor-care-about-carriage-horses-165557.html | Will This Mayor Care About Carriage Horses? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-norways-sangfroid-heats-up-over-opening-ceremony.html | WINTER OLYMPICS; Norway's Sang-Froid Heats Up Over Opening Ceremony | False | By Anita Peltonen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/world/south-korean-cautious-on-sanctions.html | South Korean Cautious on Sanctions | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/hockey-long-run-gretzky-show-dazzles-first-year-ducks.html | HOCKEY; Long-Run Gretzky Show Dazzles First-Year Ducks | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/world/conflict-balkans-clinton-yeltsin-appear-be-moving-closer-together-bosnia.html | CONFLICT IN THE BALKANS; Clinton and Yeltsin Appear to Be Moving Closer Together on Bosnia | False | By Steven Erlanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/IHT-knocking-on-norways-door-olympic-hosts-invite-the-strangers-in.html | Knocking on Norway's Door: Olympic Hosts Invite the Strangers In | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/us/woman-says-clinton-made-advance-in-91.html | Woman Says Clinton Made Advance in '91 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/results-plus-162256.html | Results Plus | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-no-t-shirt-no-soviets-lots-of-tents-let-the-games-begin.html | Winter Olympics; No T-Shirt, No Soviets, Lots of Tents: Let the Games Begin | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/louis-kaufman-violinist-88.html | Louis Kaufman, Violinist, 88 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/world/conflict-balkans-us-allies-send-more-planes-for-possible-strikes-bosnia.html | CONFLICT IN THE BALKANS; U.S. and Allies Send More Planes for Possible Strikes in Bosnia | False | By Alan Cowell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/review-city-ballet-shifting-expectations-to-strains-of-schubert.html | Review/City Ballet; Shifting Expectations, To Strains of Schubert | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/your-money/IHT-buy-cheap-and-sell-high-cool-investors-options.html | Buy Cheap and Sell High: Cool Investors' Options | False | By Rupert Bruce, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/sports-people-baseball-after-20-seasons-yount-calls-it-quits.html | SPORTS PEOPLE: BASEBALL; After 20 Seasons, Yount Calls It Quits | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/william-conrad-fatman-star-and-fugitive-voice-dies-at-73.html | William Conrad, 'Fatman' Star And 'Fugitive' Voice, Dies at 73 | False | By G. S. Bourdain | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/c-corrections-164097.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/l-how-an-ulster-vote-could-settle-irish-future-166243.html | How an Ulster Vote Could Settle Irish Future | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/classical-music-in-review-165735.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/pro-basketball-halfway-knicks-just-3d-fiddle-in-east.html | PRO BASKETBALL; >Halfway, Knicks Just 3d Fiddle In East | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-the-usoc-charges-against-harding.html | WINTER OLYMPICS; The U.S.O.C. Charges against Harding | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/classical-music-in-review-164674.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/us-seeks-wiretap-software-for-law-enforcement.html | U.S. Seeks Wiretap Software for Law Enforcement | False | By Edmund L. Andrews | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/endless-winter-around-country-winter-reigns-tyrannical-texas-massachusetts.html | THE ENDLESS WINTER: Around the Country; Winter Reigns Tyrannical From Texas to Massachusetts | False | By B. Drummond Ayres Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/world/clinton-and-japan-chief-say-trade-talks-fail-us-threatens-action.html | Clinton and Japan Chief Say Trade Talks Fail; U.S. Threatens Action | False | By Gwen Ifill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/autos-detroit-s-new-wrinkle-leasing-of-used-cars.html | AUTOS; Detroit's New Wrinkle: Leasing of Used Cars | False | By Doron P. Levin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/no-headline-158879.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/c-corrections-164178.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/class-acts-paper-profits.html | Class Acts; Paper Profits | False | By Joan Braunagel McShane | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/saul-ben-schiff-shoe-executive-96.html | Saul Ben Schiff, Shoe Executive, 96 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/l-experiment-lacked-informed-consent-pioneering-studies-166308.html | Experiment Lacked Informed Consent; Pioneering Studies | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/l-how-an-ulster-vote-could-settle-irish-future-dublin-and-protestants-166286.html | How an Ulster Vote Could Settle Irish Future; Dublin and Protestants | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/snowstorm-even-claims-a-game-on-ice.html | Snowstorm Even Claims a Game on Ice | False | By Robert Mcg. Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/q-a-161942.html | Q&A | False | By Leonard Sloane | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-harding-hearing-delayed-her-status-unresolved.html | Winter Olympics; Harding Hearing Delayed, Her Status Unresolved | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/your-money/IHT-modest-tip-to-readers-sell-pounds.html | Modest Tip To Readers: Sell Pounds | False | By M.b., International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/loophole-seen-in-school-payroll-cuts.html | 'Loophole' Seen in School Payroll Cuts | False | By Josh Barbanel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/IHT-1944-in-the-ukraine-in-our-pages100-75-and-50-years-ago.html | 1944: In the Ukraine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/the-endless-winter-the-struggle-stubborn-guest-makes-the-common-special.html | THE ENDLESS WINTER: THE STRUGGLE; Stubborn Guest Makes the Common Special | False | By Rick Bragg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/us/hospital-fights-parents-wish-to-keep-life-support-for-a-brain-dead-child.html | Hospital Fights Parents' Wish to Keep Life Support for a 'Brain Dead' Child | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/sports-people-basketball-elliott-set-to-play.html | SPORTS PEOPLE: BASKETBALL; Elliott Set to Play | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/william-g-kay-jr-management-consultant-63.html | William G. Kay Jr. Management Consultant, 63 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/shattering-silence-autism-new-communication-method-hailed-miracle-derided.html | Shattering the Silence of Autism; New Communication Method Is Hailed as a Miracle and Derided as a Dangerous Sham | False | By Joseph Berger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/company-news-merck-says-it-will-add-12-to-research-budget.html | COMPANY NEWS; Merck Says It Will Add 12% to Research Budget | False | By Milt Freudenheim | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/us/endless-winter-stranded-travelers-making-most-unscheduled-stop-maine.html | THE ENDLESS WINTER: Stranded Travelers; Making the Most of Unscheduled Stop in Maine | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/how-they-do-it-making-a-gift-that-pays-for-life.html | HOW THEY DO IT; Making a Gift that Pays for Life | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/your-money/IHT-the-worst-funds-some-folks-just-cant-stay-away.html | The Worst Funds: Some Folks Just Can't Stay Away | False | By Michael D. McNickle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/bronx-tenants-to-return-to-shaky-building.html | Bronx Tenants to Return to Shaky Building | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/c-corrections-164003.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/endless-winter-season-s-harshest-snow-yet-paralyzes-new-york-area-hope-for.html | THE ENDLESS WINTER: Season's Harshest Snow Yet Paralyzes New York Area; Hope for Relief Is Buried Again in Region | False | By Robert D. McFadden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-get-ready-for-hard-checking-and-a-bit-of-basking.html | Winter Olympics; Get Ready for Hard Checking and a Bit of 'Basking' | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/joseph-goto-79-dies-abstractionist-sculptor.html | Joseph Goto, 79, Dies; Abstractionist Sculptor | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/manager-says-new-york-let-hospital-fail.html | Manager Says New York Let Hospital Fail | False | By David Firestone | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/hockey-devils-are-hitting-a-stride-that-appears-hard-to-beat.html | HOCKEY; Devils Are Hitting a Stride That Appears Hard to Beat | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/style/IHT-in-grenoble-a-rich-new-museum.html | In Grenoble, a Rich, New Museum | False | By Elisabeth Hopkins and Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/your-money/IHT-cheap-stocks-in-general-you-get-what-you-pay-for.html | Cheap Stocks: In General, You Get What You Pay For | False | By Conrad De Aenlle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/us/neil-bonnett-47-a-race-driver-is-killed-during-a-practice-run.html | Neil Bonnett, 47, a Race Driver, Is Killed During a Practice Run | False | By Robert Mcg. Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/dow-slides-a-fraction-as-trading-ends-early.html | Dow Slides a Fraction As Trading Ends Early | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/douglas-morse-howell-87-artist-and-papermaker.html | Douglas Morse Howell, 87, Artist and Papermaker | False | By Roberta Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/he-stands-tall-in-willimantic.html | He Stands Tall in Willimantic | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/yanks-trade-pleases-cuomo.html | Yanks' Trade Pleases Cuomo | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/world/options-on-japan.html | Options on Japan | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/whos-an-american-ask-lincoln.html | Who's an American? Ask Lincoln. | False | By Edmund Leites | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-notebook-ioc-looks-to-atlanta-and-a-new-georgia-flag.html | Winter Olympics: NOTEBOOK; I.O.C. Looks to Atlanta, and a New Georgia Flag | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/outside-shot-kills-woman-in-her-si-house.html | Outside Shot Kills Woman In Her S.I. House | False | By Richard Perez-Pena | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/l-basques-concerned-by-spanish-brutality-165565.html | Basques Concerned By Spanish Brutality | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/rogers-bids-2.25-billion-for-maclean.html | Rogers Bids $2.25 Billion For Maclean | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/umberto-s-of-clams-and-bullets-fame-is-paroled.html | Umberto's, of Clams and Bullets Fame, Is Paroled | False | By Selwyn Raab | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/IHT-american-topics-speed-of-electronic-returns-leaves-irs-open-to-fast.html | American Topics : Speed of Electronic Returns Leaves IRS Open to Fast Fraud | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/callaway-is-seeking-lead-role-in-golfing.html | Callaway Is Seeking Lead Role In Golfing | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/saul-weprin-is-dead-at-66-sought-assembly-harmony.html | Saul Weprin Is Dead at 66; Sought Assembly Harmony | False | By Kevin Sack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/IHT-american-topics-91879519047.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/football-cbs-gets-football-college-variety.html | FOOTBALL; CBS Gets Football, College Variety | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/sports-people-dog-show-1993-winners-honored.html | SPORTS PEOPLE: DOG SHOW; 1993 Winners Honored | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/tennis-navratilova-exits-early-at-chicago-of-all-places.html | TENNIS; Navratilova Exits Early At Chicago of All Places | False | By Robin Finn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/us/the-navy-decides-not-to-appeal-dismissals-of-last-tailhook-cases.html | The Navy Decides Not to Appeal Dismissals of Last Tailhook Cases | False | By Tim Weiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/pop-and-jazz-in-review-165824.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/company-briefs-160652.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/world/robben-island-journal-mandela-revisits-a-hotbed-of-revolt.html | Robben Island Journal; Mandela Revisits a Hotbed of Revolt | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-last-dance-for-largely-amateur-us-team-may-be-about-to-begin.html | Winter Olympics; Last Dance for Largely Amateur U.S. Team May Be About to Begin | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/investing-municipals-beckon-but-beware-rate-rise.html | INVESTING; Municipals Beckon, But Beware Rate Rise | False | By Francis Flaherty | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/ms-reno-and-the-jail-glut.html | Ms. Reno and the Jail Glut | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/tennis-notebook-agassi-s-new-persona-the-comeback-kid.html | TENNIS: NOTEBOOK; Agassi's New Persona: The Comeback Kid | False | By Robin Finn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/style/chronicle-166383.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/samuel-o-miller-63-social-work-teacher.html | Samuel O. Miller, 63, Social Work Teacher | False | By Richard Severo | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/review-music-masur-introduces-schnittke-seventh.html | Review/Music; Masur Introduces Schnittke Seventh | False | By Edward Rothstein | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/world/russian-language-fm-is-window-on-2-worlds.html | Russian-Language FM Is Window on 2 Worlds | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/us/to-vietnamese-in-america-the-homeland-beckons.html | To Vietnamese in America, the Homeland Beckons | False | By Seth Mydans | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/year-s-first-price-data-show-little-inflation.html | Year's First Price Data Show Little Inflation | False | By Robert D. Hershey Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/endless-winter-charge-for-commissioner-emily-lloyd-it-s-not-just-storm-it-s.html | THE ENDLESS WINTER: In Charge; For Commissioner Emily Lloyd, It's Not Just a Storm, It's the Enemy | False | By Douglas Martin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/world/clinton-s-japan-card-trade-deficit-talks-lead-nowhere-tokyo-awaits-president-s.html | Clinton's Japan Card?; As Trade Deficit Talks Lead Nowhere Tokyo Awaits President's Next Move | False | By Thomas L. Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/theater/review-theater-ancient-jewish-solutions-for-modern-women-s-ills.html | Review/Theater; Ancient Jewish Solutions For Modern Women's Ills | False | By Ben Brantley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/class-acts-yes-i-can.html | Class Acts; Yes, I Can | False | By Kathy Magee | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/funds-watch-equity-income-group-vulnerable-to-rates.html | FUNDS WATCH; Equity-Income Group: Vulnerable to Rates | False | By Carole Gould | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/l-new-subways-overdo-facilities-for-disabled-166324.html | New Subways Overdo Facilities for Disabled | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/c-corrections-163902.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/public-private-diagnosis-undue-influence.html | Public & Private; Diagnosis: Undue Influence | False | By Anna Quindlen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/business-digest-159115.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/conservation-agency-chief-is-named.html | Conservation Agency Chief Is Named | False | By James Dao | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/IHT-1919-peace-monitors-in-our-pages100-75-and-50-years-ago.html | 1919: Peace Monitors : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/football-fresno-state-passer-has-the-right-stuff.html | FOOTBALL; Fresno State Passer Has the Right Stuff | False | By Frank Litsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/world/peres-questions-settlement-logic.html | PERES QUESTIONS SETTLEMENT 'LOGIC' | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/review-music-pianist-s-technical-appetite.html | Review/Music; Pianist's Technical Appetite | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/us/new-focus-drugs-president-s-strategy-reflects-concern-about-crime-changing.html | New Focus on Drugs; President's Strategy Reflects Concern About Crime and Changing Priorities | False | By Joseph B. Treaster | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/pop-and-jazz-in-review-165883.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-carrying-the-torch-can-be-a-real-downer.html | WINTER OLYMPICS; Carrying the Torch Can Be a Real Downer | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/key-rates-161675.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/style/chronicle-166391.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/classical-music-in-review-165743.html | Classical Music in Review | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/inside-158798.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/your-money/IHT-distressed-firms-entice-some-intrepid-investors.html | 'Distressed' Firms Entice Some Intrepid Investors | False | By Judith Rehak, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/the-endless-winter-about-new-york-in-pursuit-of-warmth-in-a-city-transformed.html | THE ENDLESS WINTER: ABOUT NEW YORK; In Pursuit of Warmth In a City Transformed | False | By David Gonzalez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/your-money/IHT-shortsellers-puzzle-notwhether-but-which.html | Short-Sellers' Puzzle: NotWhether, but Which? | False | By Conrad De Aenlle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/l-how-an-ulster-vote-could-settle-irish-future-taken-for-a-ride-166260.html | How an Ulster Vote Could Settle Irish Future; Taken for a Ride | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/dodging-a-trade-battle.html | Dodging a Trade Battle | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/sports-people-baseball-avery-comes-up-big.html | SPORTS PEOPLE: BASEBALL; Avery Comes Up Big | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/class-acts-critical-thinkers.html | Class Acts; Critical Thinkers | False | By Mike Jones | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/your-money/IHT-among-mutual-funds-on-thebottom-treasures-and-rejects.html | Among Mutual Funds on theBottom, Treasures and Rejects | False | By Aline Sullivan, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/us/fight-over-evidence-results-in-acquittal-of-senator-in-texas.html | Fight Over Evidence Results in Acquittal Of Senator in Texas | False | By Sam Howe Verhovek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/l-how-an-ulster-vote-could-settle-irish-future-a-minority-party-166294.html | How an Ulster Vote Could Settle Irish Future; A Minority Party | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/classical-music-in-review-165727.html | Classical Music in Review | False | By Alex Ross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/sports-of-the-times-transition-from-east-to-west.html | Sports of The Times; Transition From East To West | False | By William C. Rhoden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/worldbusiness/IHT-india-trades-tomorrow-for-today.html | India Trades Tomorrow for Today | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/mr-weprin-s-contribution.html | Mr. Weprin's Contribution | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/bridge-161861.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/harolyn-blackwell-marches-off-calmly-to-join-le-regiment.html | Harolyn Blackwell Marches Off Calmly To Join 'Le Regiment' | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/news-summary-158690.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/as-aids-charities-grow-demands-increase-too.html | As AIDS Charities Grow, Demands Increase, Too | False | By Kathleen Teltsch | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/IHT-american-topics-92439401463.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/exits-pose-danger-in-emerging-markets.html | Exits Pose Danger in Emerging Markets | False | By Leslie Eaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/transactions-162612.html | Transactions | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/l-experiment-lacked-informed-consent-166316.html | Experiment Lacked Informed Consent | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/c-corrections-163830.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/strategies-rising-interest-rates-could-hit-adjustable-mortgages-soon.html | STRATEGIES; Rising Interest Rates Could Hit Adjustable Mortgages Soon | False | By Nick Ravo | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/sports-people-football-mecklenburg-released.html | SPORTS PEOPLE: FOOTBALL; Mecklenburg Released | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/pop-and-jazz-in-review-164615.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/business/company-news-electronic-donating-giving-to-charity-using-teller-machines.html | COMPANY NEWS; Electronic Donating; Giving to Charity Using Teller Machines | False | By Doron P. Levin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/world/conflict-balkans-us-finally-gets-involved-after-threat-serbs-will-it-push.html | CONFLICT IN THE BALKANS: U.S. Finally Gets Involved; After Threat to Serbs, Will It Push Muslims? | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/style/chronicle-162019.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/golf-out-of-a-gust-of-wind-pavin-emerges-to-lead.html | GOLF; Out of a Gust of Wind, Pavin Emerges to Lead | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/richard-karasik-executive-62.html | Richard Karasik, Executive, 62 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-12 | 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/class-acts-drinking-it-all-in.html | Class Acts; Drinking It All In | False | By Vicki Matthews-Burwell | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-evelyn-r-toro-todd-s-rosen.html | WEDDINGS; Evelyn R. Toro, Todd S. Rosen | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/moonlight-and-mush-kathy-bernetich.html | Moonlight and Mush; KATHY BERNETICH | False | By Scott Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/college-basketball-st-john-s-pops-its-head-above-the-.500-water.html | COLLEGE BASKETBALL; St. John's Pops Its Head Above the (.500) Water | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/supplies-of-blood-decline.html | Supplies Of Blood Decline | False | By Elsa Brenner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-west-farms-two-decrepit-buildings-limbo-become-crime-haven.html | NEIGHBORHOOD REPORT: WEST FARMS; Two Decrepit Buildings, in Limbo, Become a Crime Haven | False | BY Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/moonlight-in-a-net.html | Moonlight in a Net | False | By Edward Hower | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/how-the-care-of-retarded-people-is-changing-course.html | How the Care of Retarded People Is Changing Course | False | By Diane Sierpina | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/the-executive-computer-quakes-4-years-apart-show-how-far-telecommuting-has-come.html | The Executive Computer; Quakes 4 Years Apart Show How Far Telecommuting Has Come | False | By Lawrence M. Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-reality-land-166537.html | REALITY LAND | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/pop-view-black-or-white-labels-don-t-always-fit.html | POP VIEW; Black or White? Labels Don't Always Fit | False | By Michael Eric Dyson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/with-liberty-for-some.html | With Liberty for Some | False | By Daniel Farber | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/economic-recovery-manhandle-with-care.html | Economic Recovery; Manhandle With Care | False | By Steve Lohr | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/winter-olympics-harding-on-way-and-a-frenzy-is-in-her-wake.html | WINTER OLYMPICS; Harding on Way, and a Frenzy is in Her Wake | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-miss-ching-mr-weinstein.html | WEDDINGS; Miss Ching, Mr. Weinstein | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/connecticut-qa-dr-charles-h-rousell-the-hidden-costs-of-emotional.html | Connecticut Q&A; Dr. Charles H. Rousell; The Hidden Costs of Emotional Trauma | False | By James Lomuscio | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/ideas-trends-does-this-jury-count.html | IDEAS & TRENDS; Does This Jury Count? | False | By Janet Elder | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/playing-in-the-neighborhood-cooper-square-the-waterfront-a-historical-portrait.html | PLAYING IN THE NEIGHBORHOOD: COOPER SQUARE; The Waterfront: A Historical Portrait | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/the-big-train-wreck.html | The Big Train Wreck | False | By David E. Sanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/theater/l-special-effects-determining-factor-161578.html | SPECIAL EFFECTS; Determining Factor | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/paradise-ecologically-corrected.html | PARADISE, ECOLOGICALLY CORRECTED | False | By Peter Passell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/feb-6-12-the-dreyfus-affair-cont-d-french-officer-accused-betraying-history.html | FEB. 6-12; The Dreyfus Affair, Cont'd.; A French Officer Is Accused Of Betraying History | False | By Alan Riding | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/good-eating-the-lure-of-tempura.html | GOOD EATING; The Lure Of Tempura | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/it-s-a-business-no-it-s-a-religion.html | It's a Business. No, It's a Religion | False | By Allen R. Myerson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/at-work-after-the-divorce-the-deluge.html | At Work; After the Divorce, the Deluge | False | By Barbara Presley Noble | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/the-nation-schindler-s-jews-find-deliverance-again.html | THE NATION; Schindler's Jews Find Deliverance Again | False | By David Margolick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/norwalk-center-offers-a-haven-and-a-job.html | Norwalk Center Offers a Haven and a Job | False | By Diane Sierpina | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/viewpoints-you-decide-puredrug-s-dilemma.html | Viewpoints; You Decide: Puredrug's Dilemma | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/feb-6-12-mature-relationship-japan-us-agree-that-they-can-t-agree-trade-talks.html | FEB. 6-12; A 'Mature' Relationship; Japan and U.S. Agree That They Can't Agree, And Trade Talks Collapse | False | By Gwen Ifill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/the-nation-behind-a-dark-mirror-traditional-victims-give-vent-to-racism.html | THE NATION; Behind a Dark Mirror: Traditional Victims Give Vent to Racism | False | By Steven A. Holmes | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/efforts-to-stem-violence-in-the-workplace.html | Efforts to Stem Violence in the Workplace | False | By Kate Stone Lombardi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/a-new-law-escalates-the-war-against-unlicensed-vans.html | A New Law Escalates the War Against Unlicensed Vans | False | By Joseph P. Fried | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/in-the-regionlong-island-restoring-the-historic-and-making-it.html | In the Region/Long Island; Restoring the Historic, and Making It Socially Useful | False | By Diana Shaman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/lighthouse-changes-name-to-reflect-wider-region.html | Lighthouse Changes Name To Reflect Wider Region | False | By Lynne Ames | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/feb-6-12-sex-and-the-british-mp-just-another-scandal-or-is-it-one-too-many.html | FEB. 6-12: Sex and the British M.P.; Just Another Scandal (Or Is It One Too Many?) | False | By William E. Schmidt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/movies/1-philadelphia-responsible-party-161683.html | 'PHILADELPHIA'; Responsible Party | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-view-from-washington-where-hospitality-is-a-fulltime-course-of.html | The View From: Washington; Where Hospitality Is a Full-Time Course of Study | False | By Frances Chamberlain | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/c-corrections-166715.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/all-my-children-was-never-like-this.html | 'All My Children' Was Never Like This | False | By Brian Parks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/no-headline-168475.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-kristine-murphy-matthew-ferguson.html | WEDDINGS; Kristine Murphy, Matthew Ferguson | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/is-albany-s-bureaucracy-half-full-or-half-empty.html | Is Albany's Bureaucracy Half Full or Half Empty? | False | By Ian Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/out-of-order-is-this-the-best-of-times-for-lovers.html | OUT OF ORDER; Is This the Best of Times for Lovers? | False | By David Bouchier | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/in-shoes-the-great-outdoors-beckons.html | In Shoes, the Great Outdoors Beckons | False | By Jerry Schwartz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/endless-winter-around-region-big-rigs-stop-rolling-but-not-all-activity-stops.html | THE ENDLESS WINTER: Around the Region; The Big Rigs Stop Rolling, But Not All Activity Stops | False | By Clifford J. Levy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/in-america-health-care-squeeze.html | In America; Health Care Squeeze | False | By Bob Herbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/l-careful-on-those-intellectual-property-rights-175820.html | Careful on Those Intellectual Property Rights | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Richard Caplan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/ideas-trends-cyberspace-under-lock-and-key.html | IDEAS & TRENDS; Cyberspace Under Lock and Key | False | By John Markoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/political-notes-mccall-state-watchdog-shows-cuomo-his-teeth.html | POLITICAL NOTES; McCall, State Watchdog, Shows Cuomo His Teeth | False | By Kevin Sack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/news-summary-167894.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-endless-winter-the-struggle-some-win-some-lose-but-penguins-seem-fine.html | THE ENDLESS WINTER: The Struggle; Some Win, Some Lose, but Penguins Seem Fine | False | By Douglas Martin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/1-heaven-and-earth-beyond-a-war-and-a-syndrome-161730.html | 'HEAVEN AND EARTH'; Beyond 'A War and a Syndrome' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/obituaries/donald-judd-leading-minimalist-sculptor-dies-at-65.html | Donald Judd, Leading Minimalist Sculptor, Dies at 65 | False | By Roberta Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-anne-fitzpatrick-peter-leland-getz.html | WEDDINGS; Anne Fitzpatrick, Peter Leland Getz | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/also-inside-154407.html | ALSO INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/obituaries/harry-weltchek-lawyer-92.html | Harry Weltchek; Lawyer, 92 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/us/gains-aside-bill-seeks-equality-of-sexes-in-school.html | Gains Aside, Bill Seeks Equality of Sexes in School | False | By Catherine S. Manegold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/college-basketball-autry-walks-all-over-ford-and-wildcats.html | COLLEGE BASKETBALL; Autry Walks All Over Ford and Wildcats | False | By Malcolm Moran | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/store-manager-slain-on-brooklyn-street.html | Store Manager Slain On Brooklyn Street | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/data-bank-february-13-1994.html | Data Bank/February 13, 1994 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/l-robert-morris-why-duchamp-was-wrong-161764.html | ROBERT MORRIS; Why Duchamp Was Wrong | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/ideas-trends-olympic-equipment.html | IDEAS & TRENDS; Olympic Equipment | False | By Anne Cronin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-richmond-hill-coming-back-soon-engine-company-294.html | NEIGHBORHOOD REPORT: RICHMOND HILL; Coming Back Soon: Engine Company 294 | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/l-the-exact-quote-175579.html | The Exact Quote | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/on-sunday-a-radio-angel-for-mr-sliwa-at-city-hall.html | On Sunday; A Radio Angel For Mr. Sliwa At City Hall | False | By Francis X. Clines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/television-view-tabloid-charge-rocks-network-news.html | TELEVISION VIEW; 'Tabloid' Charge Rocks Network News | False | By Walter Goodman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-one-leg-one-life-at-a-time-166529.html | ONE LEG, ONE LIFE AT A TIME | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/in-short-fiction-058955.html | IN SHORT: FICTION | False | By James Polk | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/obituaries/william-conrad-73-tv-actor-in-fatman-and-cannon-series.html | William Conrad, 73, TV Actor In 'Fatman' and 'Cannon' Series | False | By G. S. Bourdain | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/l-north-korea-remains-a-missiles-novice-175935.html | North Korea Remains a Missiles Novice | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/benefits-134813.html | BENEFITS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/dance-eliot-feld-s-middle-name-inventive.html | DANCE; Eliot Feld's Middle Name? Inventive. | False | By Terry Trucco | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/postings-italians-buy-madison-avenue-site-building-in-a-secret-garden.html | POSTINGS: Italians Buy Madison Avenue Site; Building in a Secret Garden | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/co-op-market-drift-continues-in-manhattan.html | Co-op Market Drift Continues In Manhattan | False | By Nick Ravo | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/votes-in-congress-175951.html | Votes in Congress | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/russian-softens-stand-on-bosnia.html | RUSSIAN SOFTENS STAND ON BOSNIA | False | By Steven Erlanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/classical-view-appeals-to-the-heart-from-the-unknown-failed-and-forgotten.html | CLASSICAL VIEW; Appeals to the Heart From the Unknown, Failed and Forgotten | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/it-s-a-wise-physician-who-can-diagnose-himself.html | It's a Wise Physician Who Can Diagnose Himself | False | By Perri Klass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/winter-olympics-downhill-and-danger-cannot-be-separated.html | WINTER OLYMPICS; Downhill and Danger Cannot Be Separated | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/the-world-change-is-in-the-air-in-cuba-but-the-paint-is-still-peeling.html | THE WORLD; Change is In the Air in Cuba, but the Paint is Still Peeling | False | By Howard W. French | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/backtalk-the-seasonal-and-political-cycles-of-russian-hockey.html | BACKTALK; The Seasonal and Political Cycles of Russian Hockey | False | By Robert Edelman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/l-outrageous-salaries-in-schools-166774.html | Outrageous Salaries In Schools | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-lower-east-side-restoration-revived-for-prayer-posterity.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; A Restoration Revived for Prayer And Posterity | False | By Nina Reyes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/helping-teenagers-cope-when-cancer-strikes-the-family.html | Helping Teen-Agers Cope When Cancer Strikes the Family | False | By Sally Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/all-the-tea-in-hong-kong.html | All the Tea in Hong Kong | False | By Amanda Mayer Stinchecum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-murray-hill-at-hotel-tensions-rise-over-inmates.html | NEIGHBORHOOD REPORT: MURRAY HILL; At Hotel, Tensions Rise Over Inmates | False | By Marvine Howe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-one-leg-one-life-at-a-time-166480.html | ONE LEG, ONE LIFE AT A TIME | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/l-peacekeeping-is-crucial-to-us-military-future-175889.html | Peacekeeping Is Crucial to U.S. Military Future | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/perspectives-a-downtown-hotel-in-search-of-a-niche-all-its-own.html | PERSPECTIVES; A Downtown Hotel in Search of a Niche All Its Own | False | By Alan S. Oser | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/new-yorkers-co-luring-two-pigeons-with-one-bean.html | NEW YORKERS & CO.; Luring Two Pigeons With One Bean | False | By Tom Redburn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/scandal-over-tainted-blood-widens-in-france.html | Scandal Over Tainted Blood Widens in France | False | By Alan Riding | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-endless-winter-long-island-customers-still-go-to-the-jeep-dealer.html | THE ENDLESS WINTER: Long Island; Customers Still Go To the Jeep Dealer | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/l-downsizers-lop-off-their-heads-175803.html | Downsizers -- Lop Off Their Heads | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/the-nation-the-strictest-censor-is-the-bottom-line.html | THE NATION; The Strictest Censor Is the Bottom Line | False | By Karen de Witt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/backtalk-overturning-the-courts-in-the-90-s.html | BACKTALK; Overturning The Courts In the 90's | False | By Thad Mumford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/us/after-quake-a-desperate-search-for-lost-pets.html | After Quake, a Desperate Search for Lost Pets | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/frugal-traveler-venice-at-a-package-price.html | FRUGAL TRAVELER; Venice at a Package Price | False | By Susan Spano | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/l-angel-falls-166740.html | Angel Falls | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-midtown-update-trolley-s-next-stop-planning-commission.html | NEIGHBORHOOD REPORT: MIDTOWN -- UPDATE; Trolley's Next Stop: Planning Commission | False | By Marvine Howe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/in-short-fiction.html | IN SHORT: FICTION | False | By Patricia O'Connell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/way-way-ahead-of-her-time.html | Way, Way Ahead of Her Time | False | By Ann Waldron | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/shape-up-she-says-for-empowerment.html | Shape Up, She Says, for Empowerment | False | By Barbara Delatiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/arts-artifacts-favorites-from-a-little-trove-of-folk-art.html | ARTS/ARTIFACTS; Favorites From A Little Trove of Folk Art | False | By Rita Reif | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-the-myth-of-community-development-284262.html | THE MYTH OF COMMUNITY DEVELOPMENT | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/c-correction-154881.html | Correction | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/brother-of-italian-front-runner-is-arrested.html | Brother of Italian Front-Runner Is Arrested | False | By John Tagliabue | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-beth-s-berliner-larry-hirschhorn.html | WEDDINGS; Beth S. Berliner, Larry Hirschhorn | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/public-interest-brooklyn-board-meetings.html | PUBLIC INTEREST; Brooklyn Board Meetings | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/travel-advisory-hotels-an-opening-in-barcelona.html | TRAVEL ADVISORY: HOTELS; An Opening in Barcelona | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/dining-out-nightclub-in-decor-originality-in-food.html | DINING OUT; Nightclub in Decor, Originality in Food | False | By Valerie Sinclair | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/l-peacekeeping-is-crucial-to-us-military-future-no-time-to-squander-175870.html | Peacekeeping Is Crucial to U.S. Military Future; No Time to Squander | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/a-standup-comic-on-the-bumpy-road-to-laughs.html | A Stand-Up Comic on the Bumpy Road to Laughs | False | By Dan Markowitz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/art-in-hartford-misunderstood-males-and-master-drawings.html | ART; In Hartford, Misunderstood Males and Master Drawings | False | By William Zimmer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/movies/film-filming-turns-out-to-be-just-the-beginning.html | FILM; Filming Turns Out to Be Just the Beginning | False | By William Grimes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/c-correction-175773.html | Correction | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/theater-backroom-politics-stock-characters.html | THEATER; Backroom Politics, Stock Characters | False | By Alvin Klein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/l-many-radio-talk-shows-mean-spirited-and-senseless-190683.html | Many Radio Talk Shows: Mean-Spirited and Senseless | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/baseball-notebook-jays-stand-pat-but-most-others-don-t.html | BASEBALL: NOTEBOOK; Jays Stand Pat, but Most Others Don't | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/thing-flipping-for-a-lid.html | THING; Flipping For a Lid | False | By Carol Lawson | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-one-leg-one-life-at-a-time-166502.html | ONE LEG, ONE LIFE AT A TIME | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/us/easy-as-pie-not-in-new-mexico-town.html | Easy as Pie? Not in New Mexico Town | False | By David Margolick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/about-men-into-the-radiance.html | ABOUT MEN; INTO THE RADIANCE | False | By Jim Paul | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-the-tales-a-table-could-tell-166421.html | THE TALES A TABLE COULD TELL | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/pro-basketball-young-and-the-restless-take-over-all-stars.html | PRO BASKETBALL; Young and the Restless Take Over All-Stars | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/us/thwarted-prosecutor-displays-evidence.html | Thwarted Prosecutor Displays Evidence | False | By Sam Howe Verhovek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/l-village-residents-support-housing-for-prostitutes-190691.html | Village Residents Support Housing for Prostitutes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/grappling-with-serial-rape-cases-details-plenty-tips-waiting-for-big-mistake.html | Grappling With Serial Rape Cases; Details, Plenty of Tips, and Waiting for the Big Mistake | False | By Clifford Krauss | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/c-corrections-166707.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/habitats-a-loft-with-some-surprises-west-side-craftsmanship.html | Habitats/A Loft With Some Surprises; West Side Craftsmanship | False | By Tracie Rozhon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/art-dramatic-pictures-and-different-approaches-to-abstraction.html | ART; Dramatic Pictures and Different Approaches to Abstraction | False | By Phyllis Braff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/archives/classical-music-from-a-land-of-equal-opportunity-and-misery.html | CLASSICAL MUSIC; From a Land of Equal Opportunity, and Misery | True | By K. Robert Schwarz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/school-budget-fight.html | School Budget Fight | False | By Sam Dillon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/mutual-funds-strategies-for-rising-interest-rates.html | Mutual Funds; Strategies for Rising Interest Rates | False | By Carole Gould | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/in-other-words-federal-budget-why-the-numbers-always-add-up.html | In Other Words/Federal Budget; Why the Numbers Always Add Up | False | By Michael Wines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/c-corrections-175536.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/magic-voyeurism.html | Magic Voyeurism | False | By Michele Slung | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/art-view-just-when-you-thought-you-knew-degas.html | ART VIEW; Just When You Thought You Knew Degas | False | By Michael Kimmelman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/winter-olympics-a-star-is-waiting-who-will-it-be.html | WINTER OLYMPICS; A Star Is Waiting. Who Will It Be? | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/school-break-activities-for-youngsters.html | School Break Activities for Youngsters | False | By Barbara Clark Johnston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/winter-olympics-kerrigan-glides-through-compulsory-interview.html | WINTER OLYMPICS; Kerrigan Glides Through Compulsory Interview | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-lower-east-side-whose-homes-the-trials-of-pueblo-nuevo.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Whose Homes? The Trials Of Pueblo Nuevo | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/experts-say-songbirds-need-help-in-winter.html | Experts Say Songbirds Need Help In Winter | False | By Sam Libby | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-west-farms-after-a-quarter-century-the-stroll-stands-firm.html | NEIGHBORHOOD REPORT: WEST FARMS; After a Quarter-Century, the Stroll Stands Firm | False | BY Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/us/inside-167827.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/l-double-lives-475735.html | 'Double Lives' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-one-leg-one-life-at-a-time-166472.html | ONE LEG, ONE LIFE AT A TIME | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/monte-carlo-it-s-a-rich-experience.html | Monte Carlo: It's a Rich Experience | False | By Alan Riding | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/violets-add-mystery-at-a-childs-grave.html | Violets Add Mystery At a Child's Grave | False | By Kathryn Boughton | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/l-about-director-duties-what-of-the-nonprofits-155314.html | About Director Duties: What of the Nonprofits? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/whats-doing-in-new-delhi.html | WHAT'S DOING IN; New Delhi | False | By Edward A. Gargan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/indoor-playgrounds-gaining-favor-as-safe-places-for-childrens.html | Indoor Playgrounds Gaining Favor As Safe Places for Children's Activities | False | By Jacqueline Shaheen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/moonlight-and-mush-gibson-carothers.html | Moonlight and Mush; GIBSON CAROTHERS | False | By Scott Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/sports-of-the-times-let-s-begin-the-legal-olympics.html | Sports of The Times; Let's Begin The Legal Olympics | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/fables-of-florida.html | Fables of Florida | False | By George Garrett | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/sunday-february-13-1994-gunmelt.html | SUNDAY, FEBRUARY 13, 1994; Gunmelt | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/food-sauerkraut-with-pheasant-and-sausage.html | FOOD; Sauerkraut With Pheasant and Sausage | False | By Moira Hodgson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/transactions-172758.html | TRANSACTIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/archives/theater-hoping-to-fill-a-broadway-house-call-wasserstein.html | THEATER; Hoping to Fill A Broadway House? Call Wasserstein | True | By William Harris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/about-long-island-a-beauty-queen-with-eyes-on-the-law.html | ABOUT LONG ISLAND; A Beauty Queen With Eyes on the Law | False | By Diane Ketcham | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/holmes-fans-mark-birthday.html | Holmes Fans Mark Birthday | False | By Roberta Hershenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/obituaries/ty-smith-38-is-dead-modeled-top-designs.html | Ty Smith, 38, Is Dead; Modeled Top Designs | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/c-corrections-163058.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/nancy-weder.html | Nancy Weder | False | By Mary Murray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/spinning-dreams.html | Spinning Dreams | False | By Jill Gerston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-whose-life-is-it-166499.html | WHOSE LIFE IS IT? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/from-auto-showroom-to-spacious-restaurant.html | From Auto Showroom to Spacious Restaurant | False | By M. H. Reed | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/recordings-view-two-paths-taken-in-the-flight-from-be-bop.html | RECORDINGS VIEW; Two Paths Taken In the Flight From Be-Bop | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/movies/film-albert-maysles-camera-sees-and-says-it-all.html | FILM; Albert Maysles' Camera Sees And Says It All | False | By Jamie Diamond | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/music-connecticut-composers-at-work-3-premieres.html | MUSIC; Connecticut Composers At Work: 3 Premieres | False | By Robert Sherman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/music-group-uses-songs-to-spread-message-of-peace.html | MUSIC; Group Uses Songs to Spread Message of Peace | False | By Rena Fruchter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/about-cars-getting-safely-through-the-icy-blahs.html | ABOUT CARS; Getting Safely Through the Icy Blahs | False | By Marshall Schuon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/sunday-february-13-1994-in-the-news-ploys.html | SUNDAY, FEBRUARY 13, 1994; In the News: Ploys | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/art-iconoclasts-alive-and-well-in-the-postmodern-post-soviet-era.html | ART; Iconoclasts Alive and Well in the Postmodern, Post-Soviet Era | False | By Vivien Raynor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/new-noteworthy-paperbacks-058653.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/l-double-lives-475836.html | 'Double Lives' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/l-ual-soaring-sinking-more-likely-175846.html | UAL Soaring? Sinking, More Likely | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/feb-612-tailhook-the-top-admiral-is-drawn-into-a-scandal.html | FEB. 6-12: Tailhook; The Top Admiral Is Drawn Into a Scandal | False | By Eric Schmitt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/l-fewer-sharks-mean-more-seals-166758.html | Fewer Sharks Mean More Seals | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/playing-in-the-neighborhood-154342.html | PLAYING IN THE NEIGHBORHOOD | False | By Nina Reyes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-ms-meirowitz-mr-nederlander.html | WEDDINGS; Ms. Meirowitz, Mr. Nederlander | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/recordings-view-no-end-troubles-bastille-but-chung-has-been-bright-spot.html | RECORDINGS VIEW; No End of Troubles at the Bastille, But Chung Has Been a Bright Spot | False | By John Rockwell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-endless-winter-connecticut-goodbye-frosty-hello-matterhorn.html | THE ENDLESS WINTER: Connecticut; Goodbye, Frosty. Hello, Matterhorn. | False | By Kirk Johnson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/in-the-region-new-jersey-turning-an-elizabeth-landfill-into-a.html | In the Region/ New Jersey; Turning an Elizabeth Landfill Into a Retail Center | False | By Rachelle Garbarino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/new-jersey-q-a-elaine-c-harrington-dedicating-herself-to-two-tough.html | New Jersey Q & A: Elaine C. Harrington; Dedicating Herself to Two Tough Roles | False | By Charles Jacobs | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/a-la-carte-a-bubbling-fondue-pot-sounds-good-right-now.html | A LA CARTE; A Bubbling Fondue Pot Sounds Good Right Now | False | By Anne Semmes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/theater/sunday-view-riding-a-merry-go-round-of-pathos-and-camp.html | SUNDAY VIEW; Riding a Merry-Go-Round of Pathos and Camp | False | By Vincent Canby | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/viewpoints-global-business-must-mind-its-morals.html | Viewpoints; Global Business Must Mind Its Morals | False | By Thomas Donaldson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/evening-hours-parties-with-a-purpose.html | EVENING HOURS; Parties With a Purpose | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/postings-brooklyn-s-on-its-mind-4-projects-await-art-panel-s-approval.html | POSTINGS: Brooklyn's on Its Mind; 4 Projects Await Art Panel's Approval | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/wall-street-for-three-ipo-s-the-story-seems-the-same.html | Wall Street; For Three I.P.O.'s, the Story Seems the Same | False | By Leslie Eaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/black-studies-to-be-focus-of-an-institute.html | Black Studies To Be Focus Of an Institute | False | By Maria Newman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/feb-6-12-high-drama-returns-to-the-opera.html | FEB. 6-12; High Drama Returns to The Opera | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-southeastern-brooklyn-bird-seed-s-coming-but-where-are-birds.html | NEIGHBORHOOD REPORT: SOUTHEASTERN BROOKLYN; Bird Seed's Coming, but Where Are the Birds? | False | By Lynette Holloway | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/fyi-155438.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/l-bookstore-offers-to-honor-eeyore-s-gift-certificates-154601.html | Bookstore Offers to Honor Eeyore's Gift Certificates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/movies/film-valley-of-the-slacker-seekers.html | FILM; Valley of the Slacker Seekers | False | By Ann Hornaday | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-michelle-j-paletz-jay-c-goldstein.html | WEDDINGS; Michelle J. Paletz, Jay C. Goldstein | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-washington-heights-dispatches-from-the-alps-of-manhattan.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Dispatches From the Alps Of Manhattan | False | BY Emily M. Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/l-wrong-forum-175587.html | Wrong Forum | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/writers-and-rebels-in-southern-mexico-they-are-much-the-same.html | Writers and Rebels: In Southern Mexico, They Are Much the Same | False | By Suzanne Ruta | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-view-from-white-plains-a-newsletter-quenches-beer-lovers-thirst.html | The View From: White Plains; A Newsletter Quenches Beer Lovers' Thirst for Knowledge | False | By Lynne Ames | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/winter-olympics-class-against-dash-in-battle-of-styles.html | WINTER OLYMPICS; Class Against Dash In Battle of Styles | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/in-short-nonfiction-058947.html | IN SHORT: NONFICTION | False | By David Walton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/c-corrections-164402.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/reviving-interest-in-the-fan-as-an-expression-of-romance.html | Reviving Interest in the Fan as an Expression of Romance | False | By Roberta Hershenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-endless-winter-the-overview-staggering-under-heavy-snows-region-digs-out.html | THE ENDLESS WINTER: The Overview; Staggering Under Heavy Snows, Region Digs Out | False | By Dennis Hevesi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-upper-west-side-road-project-has-stores-hunting-for-buffers.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Road Project Has Stores Hunting for Buffers | False | BY Emily M. Bernstein | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/movies/l-philadelphia-lesson-in-harm-161659.html | 'PHILADELPHIA'; Lesson in Harm | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/pro-football-big-daddy-s-strength-may-be-his-confidence.html | PRO FOOTBALL; Big Daddy's Strength May Be His Confidence | False | By Frank Litsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/us/clinton-considers-taxing-aid-to-poor-to-pay-for-reform.html | CLINTON CONSIDERS TAXING AID TO POOR TO PAY FOR REFORM | False | By Jason Deparle | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/desperately-seeking-someone.html | Desperately Seeking Someone? | False | By Jennifer Steinhauer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/a-la-carte-a-chip-off-the-old-butcher-block.html | A la Carte; A Chip Off the Old Butcher Block | False | By Richard Jay Scholem | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/travel-advisory-footwork-walking-on-gel.html | TRAVEL ADVISORY: FOOTWORK; Walking on Gel | False | By Terry Trucco | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/immigrant-family-fits-in-thanks-to-neediest-cases.html | Immigrant Family Fits In, Thanks to Neediest Cases | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-ozone-park-home-depot-sales-are-brisk-but-foes-won-t-quit.html | NEIGHBORHOOD REPORT: OZONE PARK; Home Depot Sales Are Brisk, but Foes Won't Quit | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/streetscapes-sidewalk-sheds-making-a-construction-necessity-the-mother-of-art.html | Streetscapes/Sidewalk Sheds; Making a Construction Necessity the Mother of Art | False | By Christopher Gray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/your-own-account-retirement-the-66000-cutoff.html | Your Own Account; Retirement: The $66,000 Cutoff | False | By Mary Rowland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/your-home-updating-to-meet-needs.html | YOUR HOME; Updating To Meet Needs | False | By Andree Brooks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-stephanie-horn-william-moulton.html | WEDDINGS; Stephanie Horn, William Moulton | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-the-tales-a-table-could-tell-166448.html | THE TALES A TABLE COULD TELL | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-tracy-maass-harry-d-korss.html | WEDDINGS; Tracy Maass, Harry D. Korss | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/romantic-new-york-12-tell-all.html | Romantic New York: 12 Tell All | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/the-last-romantics.html | The Last Romantics | False | By David Firestone | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/jim-coopers-pointless-plan.html | Jim Cooper's Pointless Plan | False | By Henry J. Aaron | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/video-view-big-easy-voices-give-real-power-to-verdi-s-forza.html | VIDEO VIEW; Big, Easy Voices Give Real Power To Verdi's 'Forza' | False | By Will Crutchfield | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/westchester-qa-jim-barthel-on-the-trail-of-a-lyme-disease-vaccine.html | Westchester Q&A;; Jim Barthel; On the Trail of a Lyme Disease Vaccine | False | By Donna Greene | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/not-an-urbanist-only-a-genius.html | Not an Urbanist, Only a Genius | False | By Paul Goldberger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/pressure-builds-to-use-exindustrial-sites.html | Pressure Builds to Use Ex-Industrial Sites | False | By John Rather | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/childrens-booksblack-history.html | Children's Books/Black History | False | By Connie Porter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-the-myth-of-community-development-468045.html | THE MYTH OF COMMUNITY DEVELOPMENT | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/c-correction-141097.html | Correction | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/business-diary-february-6-11.html | Business Diary: February 6 - 11 | False | By Hubert B. Herring | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/good-eating-midtown-japanese-raw-and-cooked.html | GOOD EATING; Midtown Japanese: Raw and Cooked | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/l-should-rifkin-be-called-an-animal-166766.html | Should Rifkin Be Called an 'Animal'? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/refined-sugar.html | Refined Sugar | False | By Molly O'Neill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/a-dream-house-where-the-spirit-of-the-1950s-lives-on.html | A Dream House Where the Spirit of the 1950s Lives On | False | By Peter J. Ward | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/travel-advisory-hidden-delights-of-new-jersey.html | TRAVEL ADVISORY; Hidden Delights Of New Jersey | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/sunday-february-13-1994-the-cigarettes-of-madison-county.html | SUNDAY, FEBRUARY 13, 1994; The Cigarettes of Madison County | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/home-clinic-first-time-wallpaperers-should-ask-questions.html | HOME CLINIC; First-Time Wallpaperers Should Ask Questions | False | By John Warde | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/movies/l-philadelphia-begging-the-question-161624.html | 'PHILADELPHIA'; Begging The Question | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/practical-traveler-guidebooks-to-landmarks-of-black-history.html | PRACTICAL TRAVELER; Guidebooks To Landmarks Of Black History | False | By Betsy Wade | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-endless-winter-brooklyn-for-one-valentine-love-s-snow-blind.html | THE ENDLESS WINTER: Brooklyn; For One Valentine, Love's Snow-Blind | False | By Jonathan Rabinovitz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-the-tales-a-table-could-tell-166456.html | THE TALES A TABLE COULD TELL | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/auto-racing-new-rivalry-erupts-for-the-stock-car-season.html | AUTO RACING; New Rivalry Erupts for the Stock-Car Season | False | By Joseph Siano | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/travel-advisory-mexico-streamlines-bus-crossings-at-border.html | TRAVEL ADVISORY; Mexico Streamlines Bus Crossings at Border | False | By Paul Sherman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/us-plans-deep-cuts-in-malaria-vaccine-program.html | U.S. Plans Deep Cuts in Malaria Vaccine Program | False | By Philip J. Hilts | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/currency.html | CURRENCY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/on-the-job-with-tom-milici-when-disaster-strikes-he-answers-calls.html | On the Job With: Tom Milici; When Disaster Strikes, He Answers Calls for the Cleanup | False | By Cathy Singer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/zulu-party-shuns-vote.html | Zulu Party Shuns Vote | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/moving-rap-from-the-city-to-the-island.html | Moving Rap From the City to the Island | False | By Thomas Clavin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/un-acting-hard-nosed-in-sarajevo.html | U.N. Acting 'Hard-Nosed' in Sarajevo | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/music-award-winning-soloists-offer-a-pair-of-concerts.html | MUSIC; Award-Winning Soloists Offer a Pair of Concerts | False | By Robert Sherman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-heidi-beutler-eric-sherman.html | WEDDINGS; Heidi Beutler, Eric Sherman | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/comics-stripped.html | Comics, Stripped | False | By Garry Trudeau | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/men-and-cars-true-romance.html | MEN AND CARS -- TRUE ROMANCE | False | BY Hal Rubenstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-midtown-seventh-avenue-picks-fashion-over-garment.html | NEIGHBORHOOD REPORT: MIDTOWN; Seventh Avenue Picks 'Fashion' Over 'Garment' | False | By Marvine Howe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/effort-to-oust-warriors-in-exile-splits-nicaragua.html | Effort to Oust Warriors in Exile Splits Nicaragua | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/dance-death-and-the-maiden-is-returning.html | DANCE; 'Death and the Maiden' Is Returning | False | By Barbara Gilford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-karyn-webb-b-k-campbell.html | WEDDINGS; Karyn Webb, B. K. Campbell | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-the-tales-a-table-could-tell-166430.html | THE TALES A TABLE COULD TELL | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/endpaper-what-s-it-worth-to-you.html | ENDPAPER; What's It Worth To You | False | By Bruce Handy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/mixed-bag-of-emotions-about-growing-up-on-li.html | Mixed Bag of Emotions About Growing Up on L.I. | False | By Barbara Delatiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-the-myth-of-community-development-063940.html | THE MYTH OF COMMUNITY DEVELOPMENT | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/russias-wild-capitalists-take-aluminum-for-a-ride.html | Russia's Wild Capitalists Take Aluminum for a Ride | False | By Ann Imse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-steven-daniel-karen-t-lilly-michael-raschid.html | WEDDINGS; Steven Daniel Karen T. Lilly, Michael Raschid | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/endless-winter-stranded-commuters-day-long-islanders-discovered-they-couldn-t.html | THE ENDLESS WINTER: Stranded commuters; The Day Long Islanders Discovered They Couldn't Get There From Here | False | By Ashley Dunn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/baseball-it-s-truly-a-fresh-start-for-yankees.html | BASEBALL; It's Truly a Fresh Start for Yankees | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/fatal-attractions.html | Fatal Attractions | False | By Ian Buruma | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/one-long-orgiastic-read.html | 'One Long Orgiastic Read' | False | By Christopher Buckley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-upper-west-side-despite-hopes-diet-full-plate-street-fairs.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Despite Hopes of Diet, a Full Plate of Street Fairs | False | BY Emily M. Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/gardening-is-it-the-thought-or-flower-that-counts.html | GARDENING; Is It the Thought (or Flower) That Counts? | False | By Joan Lee Faust | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/remaking-schools-to-fit-families-of-the-21st-century.html | Remaking Schools to Fit Families of the 21st Century | False | By Richard Weizel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/travel-advisory-correspondent-s-report-park-service-seeks-to-buy-alaska-land.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Park Service Seeks To Buy Alaska Land | False | By John H. Cushman Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/architecture-view-two-for-the-roads-a-vision-of-urban-design.html | ARCHITECTURE VIEW; Two for the Roads: A Vision of Urban Design | False | By Herbert Muschamp | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/new-car-insurance-law-requires-new-decisions.html | New Car Insurance Law Requires New Decisions | False | By Carolyn Battista | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/coping-eight-struggling-actors-a-story-of-hope.html | COPING; Eight Struggling Actors: A Story of Hope | False | By Robert Lipsyte | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-southeastern-brooklyn-stables-battle-a-deadly-virus.html | NEIGHBORHOOD REPORT: SOUTHEASTERN BROOKLYN; Stables Battle a Deadly Virus | False | By Lynette Holloway | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/vows-lorraine-bracco-edward-james-olmos.html | VOWS; Lorraine Bracco, Edward James Olmos | False | By Lois Smith Brady | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/hockey-terreri-can-only-sit-and-wait.html | HOCKEY; Terreri Can Only Sit and Wait | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/irelands-window-to-the-middle-ages.html | Ireland's Window to the Middle Ages | False | By Richard Tillinghast | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/the-world-again-barriers-are-falling-in-a-place-called-jericho.html | THE WORLD; Again, Barriers Are Falling In a Place Called Jericho | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/dog-show-return-of-the-winning-dogs.html | DOG SHOW; Return Of the Winning Dogs | False | By Walter R. Fletcher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/theater-backroom-politics-as-usual-stock-characters.html | THEATER; Backroom Politics (as Usual), Stock Characters | False | By Alvin Klein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/japan-sees-hosokawa-leveling-ties-with-us.html | Japan Sees Hosokawa Leveling Ties With U.S. | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-park-slope-profile-at-the-helm.html | NEIGHBORHOOD REPORT: PARK SLOPE; PROFILE: AT THE HELM | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/new-yorkers-co-156191.html | NEW YORKERS & CO. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/college-basketball-georgia-tech-rallies-to-beat-north-carolina.html | COLLEGE BASKETBALL; Georgia Tech Rallies To Beat North Carolina | False | By Barry Jacobs, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-phraseology-166545.html | PHRASEOLOGY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/movies/film-ben-stiller-finds-reality-is-in-the-genes.html | FILM; Ben Stiller Finds 'Reality' Is in the Genes | False | By John Milward | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/l-double-lives-468029.html | 'Double Lives' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/long-island-gide.html | LONG ISLAND GIDE | False | By Barbara Delatiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/wall-street-beware-management-talking-poor.html | Wall Street; Beware Management Talking Poor | False | By Alison Leigh Cowan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/theater-hello-and-goodbye-early-fugard-play.html | THEATER; 'Hello and Goodbye,' Early Fugard Play | False | By Alvin Klein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/why-things-fall-apart.html | Why Things Fall Apart | False | By John Gray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/after-13-years-drama-farce-exit-critic-humming-music-settling-scores.html | After 13 years of drama and farce. . . EXIT THE CRITIC . . . humming the music and settling the scores. | False | By Frank Rich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/winter-olympics-dunham-will-be-first-up-as-us-goalie.html | WINTER OLYMPICS; Dunham Will Be First Up as U.S. Goalie | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/atlantic-highlands-journal-a-small-theater-holds-its-own-against-giants.html | Atlantic Highlands Journal; A Small Theater Holds Its Own Against Giants | False | By Arthur Z. Kamin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-ms-mackinnon-and-mr-henrici.html | WEDDINGS; Ms. MacKinnon And Mr. Henrici | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/l-double-lives-468010.html | 'Double Lives' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/l-double-lives-475780.html | 'Double Lives' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/l-under-health-plan-we-can-repay-britain-175943.html | Under Health Plan, We Can Repay Britain | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/up-and-coming-monique-meunier-first-star-in-swan-lake-then-be-a-psychologist.html | UP AND COMING: Monique Meunier; First, Star in 'Swan Lake,' Then Be a Psychologist | False | By Jennifer Dunning | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/c-corrections-175544.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/some-districts-planning-to-hire-new-teachers.html | Some Districts Planning to Hire New Teachers | False | By Linda Saslow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/on-washington-a-cautionary-fable.html | ON WASHINGTON; A CAUTIONARY FABLE | False | By Maureen Dowd | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-fiona-aitchison-todhunter-bersen.html | WEDDINGS; Fiona Aitchison, Todhunter Bersen | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/lebanese-hold-4-palestinians-in-killing-of-jordan-diplomat.html | Lebanese Hold 4 Palestinians In Killing of Jordan Diplomat | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/art-an-attractive-exhibition-of-what-watercolorists-can-do.html | ART; An Attractive Exhibition of What Watercolorists Can Do | False | By Vivien Raynor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/remembering-zhou.html | Remembering Zhou | False | By Ross Terrill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/l-greeley-only-wished-he-had-said-it-165786.html | Greeley Only Wished He Had Said It | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/sound-bytes-the-not-so-silent-screen.html | Sound Bytes; The Not-So-Silent Screen | False | By Lawrence M. Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/fines-and-costs-rise-for-drivers-under-new-law.html | Fines and Costs Rise for Drivers Under New Law | False | By Jay Romano | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-janet-lee-burak-james-l-lanzillo.html | WEDDINGS; Janet Lee Burak, James L. Lanzillo | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-the-myth-of-community-development-290700.html | THE MYTH OF COMMUNITY DEVELOPMENT | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/standing-up-to-the-lash.html | Standing Up to the Lash | False | By Peter Kolchin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/us/computer-age-tots-trading-building-blocks-for-software.html | Computer-Age Tots Trading Building Blocks for Software | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-susan-e-sommer-jeffrey-l-futter.html | WEDDINGS; Susan E. Sommer, Jeffrey L. Futter | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/movies/l-correction-116505.html | Correction | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/something-is-wrong-with-this-life.html | Something Is Wrong With This Life | False | By Jane Smiley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-surcharge-surprise.html | The Surcharge Surprise | False | By Jay Romano | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/was-the-south-a-woman.html | Was the South a Woman? | False | By David C. Ward | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/horse-racing-fast-track-at-gulfstream-raises-horsemen-s-fears.html | HORSE RACING; Fast Track at Gulfstream Raises Horsemen's Fears | False | By Joseph Durso | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/is-there-another-airport-in-the-state-s-future.html | Is There Another Airport in the State's Future? | False | By Julie Miller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/westchester-guide-141496.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-amy-sue-weber-marc-a-weiner.html | WEDDINGS; Amy Sue Weber, Marc A. Weiner | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/obituaries/murial-williams-hart-actress-80.html | Murial Williams Hart; Actress, 80 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/international-markets-making-an-ad-globally-correct.html | INTERNATIONAL MARKETS; Making an Ad Globally Correct | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/us/jury-told-of-gruesome-final-moments-in-cult-fire.html | Jury Told of Gruesome Final Moments in Cult Fire | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/l-bell-labs-continues-to-reach-out-175781.html | Bell Labs Continues to Reach Out | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/outdoors-fowl-decoys-check-retriever-check-crutches-you-bet.html | OUTDOORS; Fowl Decoys? Check. Retriever? Check. Crutches? You Bet. | False | By Nelson Bryant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/they-came-from-the-planet-debbie.html | They Came From the Planet Debbie | False | By Karen Karbo | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/best-sellers-february-13-1994.html | BEST SELLERS: February 13, 1994 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/us/usoc-to-let-harding-skate-in-the-olympics.html | U.S.O.C. to Let Harding Skate In the Olympics | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/obituaries/tiana-lemnitz-dies-german-soprano-96.html | Tiana Lemnitz Dies; German Soprano, 96 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/l-st-john-night-life-118419.html | St. John Night Life | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/painkiller-the-west-moves-to-silence-the-guns-and-change-a-state-of-mind.html | PAINKILLER; The West Moves to Silence the Guns And Change a State of Mind | False | By R. W. Apple Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/the-night-to-be-a-revolutionary.html | THE NIGHT; To Be a Revolutionary | False | By Bob Morris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/soapbox-a-bottle-a-gun-and-why.html | SOAPBOX; A Bottle, a Gun and 'Why?' | False | By William J. Caunitz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-the-myth-of-community-development-70119.html | THE MYTH OF COMMUNITY DEVELOPMENT | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/bosnia-talks-fail-despite-nato-threat.html | Bosnia Talks Fail Despite NATO Threat | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-endless-winter-state-senator-assails-lirr.html | THE ENDLESS WINTER; State Senator Assails L.I.R.R. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-park-slope-community-group-sues-stop-hospital-expansion.html | NEIGHBORHOOD REPORT: PARK SLOPE; Community Group Sues to Stop A Hospital Expansion Project | False | By Dennis Hevesi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/obituaries/john-a-snyder-69-ex-investment-banker.html | John A. Snyder, 69, Ex-Investment Banker | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/police-say-suspect-swindled-cabdrivers.html | Police Say Suspect Swindled Cabdrivers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/viewpoints-just-undo-it-nikes-exploited-workers.html | Viewpoints; Just Undo It: Nike's Exploited Workers | False | By Richard J. Barnet and John Cavanagh | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/paperback-best-sellers-february-13-1994.html | PAPERBACK BEST SELLERS: February 13, 1994 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-susan-c-eby-kenneth-a-posner.html | WEDDINGS; Susan C. Eby, Kenneth A. Posner | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/on-the-street-the-fleet-is-in-again.html | ON THE STREET; The Fleet Is In. Again. | False | By Bill Cunningham | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/l-a-word-of-praise-118370.html | A Word of Praise | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/who-are-you.html | Who Are You? | False | By James Barron | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/l-angel-falls-117951.html | Angel Falls | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/travel-advisory-exploring-morocco-with-art-lovers.html | TRAVEL ADVISORY; Exploring Morocco With Art Lovers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/sunday-february-13-1994-marx-in-love.html | SUNDAY, FEBRUARY 13, 1994; Marx in Love | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/fun-and-games-can-be-serious-business.html | Fun and Games Can Be Serious Business | False | By Fred Musante | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/rewriting-the-contract-for-germanys-vaunted-workers.html | Rewriting the Contract for Germany's Vaunted Workers | False | By Ferdinand Protzman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/evening-hours-not-your-usual-benefit.html | EVENING HOURS; Not Your Usual Benefit | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/moonlight-and-mush-renee-duvall.html | Moonlight and Mush; RENEE DUVALL | False | By Scott Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-the-myth-of-community-development-475889.html | THE MYTH OF COMMUNITY DEVELOPMENT | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/photography-view-a-baedeker-to-america-in-the-age-of-anxiety.html | PHOTOGRAPHY VIEW; A Baedeker to America in the Age of Anxiety | False | By Vicki Goldberg | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/dining-out-when-steak-is-what-a-diner-desires.html | DINING OUT; When Steak Is What a Diner Desires | False | By Patricia Brooks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/commercial-property-security-the-fortress-approach-or-community.html | Commercial Property/Security; The Fortress Approach, or Community Involvement? | False | By Peter Slatin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/l-the-kids-in-the-hall-taking-accurate-aim-161616.html | 'THE KIDS IN THE HALL'; Taking Accurate Aim | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/l-angel-falls-166731.html | Angel Falls | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/world-markets-foreign-investment-roars-into-bombay.html | World Markets; Foreign Investment Roars Into Bombay | False | By Sanjoy Hazarika | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-guide-138282.html | THE GUIDE | False | By Eleanor Charles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-joanna-heimbold-richard-zuckerman.html | WEDDINGS; Joanna Heimbold, Richard Zuckerman | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/travel-advisory-airports-killing-time-at-o-hare.html | TRAVEL ADVISORY: AIRPORTS; Killing Time at O'Hare | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-diane-i-peck-charles-galbraith.html | WEDDINGS; Diane I. Peck, Charles Galbraith | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/us-and-east-european-weapons-dealers-clash.html | U.S. and East European Weapons Dealers Clash | False | By Raymond Bonner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/archives/television-view-to-health-reform-add-hospital-tv.html | TELEVISION VIEW; To Health Reform Add Hospital TV | True | By John Kehoe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/l-double-lives-468002.html | 'Double Lives' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/l-ual-soaring-sinking-more-likely-175838.html | UAL Soaring? Sinking, More Likely | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/slovak-is-balking-at-privatization.html | SLOVAK IS BALKING AT PRIVATIZATION | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-washington-heights-debate-over-community-policing.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Debate Over Community Policing Hitting Close to Home | False | BY Emily M. Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/surfacing.html | SURFACING | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/if-youre-thinking-of-living-in-sea-cliff-arts-crafts-a-harbor-and.html | If You're Thinking of Living In/Sea Cliff; Arts, Crafts, a Harbor and History | False | By Vivien Kellerman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/winter-olympics-games-open-amid-pomp-snow-and-quiet-culture.html | WINTER OLYMPICS; Games Open Amid Pomp, Snow and Quiet Culture | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/hockey-when-best-and-worst-collide-rangers-forced-to-go-overtime.html | HOCKEY; When Best and Worst Collide: Rangers Forced to Go Overtime | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/editorial-notebook-the-rhetoric-of-victimhood.html | Editorial Notebook; The Rhetoric of Victimhood | False | By Brent Staples | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/children-s-books-black-history-bookshelf.html | Children's Books/Black History; Bookshelf | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/fighting-words.html | Fighting Words | False | By Jill Nelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/us/political-memo-shift-in-health-strategy-give-details-to-congress.html | Political Memo; Shift in Health Strategy: Give Details to Congress | False | By Robin Toner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-joan-w-konner-alvin-perlmutter.html | WEDDINGS; Joan W. Konner, Alvin Perlmutter | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/japan-warns-us-against-imposing-trade-sanctions.html | JAPAN WARNS U.S. AGAINST IMPOSING TRADE SANCTIONS | False | By Thomas L Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/in-the-region-westchester-sales-of-homes-maintain-momentum-of-record-93.html | In the Region/Westchester; Sales of Homes Maintain Momentum of Record '93 | False | By Mary McAleer Vizard | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/the-battle-for-israel.html | The Battle for Israel | False | By Nikki Stiller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/sunday-february-13-1994-when-it-isn-t-in-the-cards.html | SUNDAY, FEBRUARY 13, 1994; When It Isn't in The Cards | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/l-a-regal-tribute-175552.html | A Regal Tribute | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/sunday-february-13-1994-pitfalls-of-pond-scum.html | SUNDAY, FEBRUARY 13, 1994; Pitfalls of Pond Scum | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/suspicious-queens-fire-damages-19-stores.html | Suspicious Queens Fire Damages 19 Stores | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/a-zulu-led-party-to-boycott-vote.html | A ZULU-LED PARTY TO BOYCOTT VOTE | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/making-it-work-his-night-in-court.html | MAKING IT WORK; His Night in Court | False | By Jan Hoffman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/us/as-nations-trim-costs-embassies-feel-pinch.html | As Nations Trim Costs, Embassies Feel Pinch | False | By Karen de Witt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/bosnia-keep-diplomacy-honorable.html | Bosnia; Keep Diplomacy Honorable | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/in-short-nonfiction-pictures-of-a-gone-world.html | IN SHORT: NONFICTION; Pictures of a Gone World | False | By Mignon Nixon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/us/in-court-college-defends-separation-of-sexes.html | In Court, College Defends Separation of Sexes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-emily-d-hewitt-n-t-rhinelander.html | WEDDINGS; Emily D. Hewitt, N. T. Rhinelander | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/angel-falls-166723.html | Angel Falls | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/reading-in-bed-europe-takes-a-dim-view.html | Reading in Bed: Europe Takes A Dim View | False | By Robert Packard | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/fine-dining-comes-to-vegas.html | Fine Dining Comes to Vegas | False | By Bryan Miller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/the-unpatriotic-academy.html | The Unpatriotic Academy | False | By Richard Rorty | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/long-island-journal-140651.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/the-executive-life-another-big-challenge-for-the-busy-romance.html | The Executive Life; Another Big Challenge For the Busy: Romance | False | By Jill Andresky Fraser | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/clinton-and-kazakh-chief-each-filling-a-need.html | Clinton and Kazakh Chief Each Filling a Need | False | By Steven Greenhouse Washington, Feb. 12 | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/out-of-the-parlor-and-into-the-fray.html | Out of the Parlor and Into the Fray | False | By E. L. Doctorow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/dining-out-gold-coast-adds-a-glittering-newcomer.html | DINING OUT; Gold Coast Adds a Glittering Newcomer | False | By Joanne Starkey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/an-actress-finds-she-really-has-it-all.html | An Actress Finds She Really Has It All | False | By Alvin Klein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/hockey-offering-family-values-and-plenty-of-goals.html | HOCKEY; Offering Family Values And Plenty of Goals | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/journal-hyping-nancy-kerrigan.html | Journal; Hyping Nancy Kerrigan | False | By Frank Rich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/to-remember-is-to-forgive.html | To Remember Is to Forgive | False | By Penelope Fitzgerald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/l-japanese-radiation-center-aids-russian-study-166170.html | Japanese Radiation Center Aids Russian Study | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/washington-in-different-garb.html | Washington in Different Garb | False | By Felice Buckvar | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/l-rewriting-rules-on-the-east-side-138436.html | Rewriting Rules On the East Side | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/evening-hours-chic-guests-wearing-other-guests-clothes.html | EVENING HOURS; Chic Guests Wearing Other Guests' Clothes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/results-plus-172430.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/travel-advisory-park-service-charges-10-for-golden-age-pass.html | TRAVEL ADVISORY; Park Service Charges $10 for Golden Age Pass | False | By Betsy Wade | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/q-and-a-117935.html | Q and A | False | By Terence Neilan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/baseball-one-certainty-for-mets-question-marks.html | BASEBALL; One Certainty for Mets: Question Marks | False | By Claire Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/a-master-craftsman-rebuilds-a-parade-of-historic-ships.html | A Master Craftsman Rebuilds a Parade of Historic Ships | False | By Bess Lieberson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/profile-workplace-discrimination-don-t-try-it-around-her.html | Profile; Workplace Discrimination? Don't Try It Around Her | False | By Susan Antilla | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/suffolk-to-sell-bonds-of-1000-for-big-projects.html | Suffolk to Sell Bonds of $1,000 For Big Projects | False | By Stewart Ain | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/q-and-a-138460.html | Q and A | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/las-vegas-theme-city.html | Las Vegas, Theme City | False | By Stephen Drucker | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/for-haitians-the-carnival-must-go-on.html | For Haitians, The Carnival Must Go On | False | By Howard W. French | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/style-a-calming-trend.html | STYLE; A CALMING TREND | False | By Hal Rubenstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/college-basketball-uconn-tramples-seton-hall-at-close.html | COLLEGE BASKETBALL; UConn Tramples Seton Hall At Close | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/in-short-fiction-165689.html | IN SHORT: FICTION | False | By David Galef | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-separate-roles-of-love-and-money.html | The Separate Roles of Love and Money | False | By Penny Singer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/l-falling-short-175560.html | Falling Short | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/unpleasant-dreams.html | Unpleasant Dreams | False | By Michael Upchurch | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/l-one-leg-one-life-at-a-time-166510.html | ONE LEG, ONE LIFE AT A TIME | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/market-watch-will-bull-market-last-for-years-they-guarantee-it.html | MARKET WATCH; Will Bull Market Last for Years? They Guarantee It | False | By Floyd Norris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/l-legalizing-marijuana-would-allow-regulation-of-its-potency-166189.html | Legalizing Marijuana Would Allow Regulation of Its Potency | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/environment-president-not-yet.html | Environment President? Not Yet | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/travel-advisory-two-benin-art-shows-touring-the-us.html | TRAVEL ADVISORY; Two Benin Art Shows Touring the U.S. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/world/un-speeds-arms-monitoring-effort-in-iraq.html | U.N. Speeds Arms-Monitoring Effort in Iraq | False | By Paul Lewis United Nations, Feb. 12 | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/white-guys-memo-to-mayor-arouses-anger.html | 'White Guys' Memo to Mayor Arouses Anger | False | By Jonathan P. Hicks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/state-acquires-stretch-of-popular-trout-stream.html | State Acquires Stretch of Popular Trout Stream | False | By Harold Faber | 1994-04-08 | TX 3-774-344 | | |