# Exhibit G27

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/books/widowhood-is-powerful.html | Widowhood Is Powerful | False | By Lee Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/l-matisse-chapel-118397.html | Matisse Chapel | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-ozone-park-aqueduct-race-track-will-it-live-past-100.html | NEIGHBORHOOD REPORT: OZONE PARK; Aqueduct Race Track: Will It Live Past 100? | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/feb-6-12-psychiatry-gets-religion.html | FEB. 6-12; Psychiatry Gets Religion | False | By Peter Steinfels | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/us/document-reveals-lincoln-s-deft-legal-mind.html | Document Reveals Lincoln's Deft Legal Mind | False | By Herbert Mitgang | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/cuttings-need-an-air-freshener-try-plants.html | CUTTINGS; Need an Air Freshener? Try Plants | False | By Anne Raver | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/l-that-evangelical-revelatory-computer-industry-175790.html | That Evangelical, Revelatory Computer Industry | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/on-language-downsize-that-special-sea-change.html | ON LANGUAGE; Downsize That Special Sea Change | False | By William Safire | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/taken-at-their-word.html | Taken at Their Word | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/technology-how-to-keep-bandits-from-snarfing-your-passwords.html | Technology; How to Keep Bandits from 'Snarfing' Your Passwords | False | By Peter H. Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/theater/l-special-effects-the-culprit-is-161560.html | SPECIAL EFFECTS; The Culprit Is . . . | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/obituaries/ann-m-sperber-author-58.html | Ann M. Sperber; Author, 58 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/postings-foot-george-washington-bridge-koreans-buy-building-fort-lee.html | POSTINGS: At the Foot of the George Washington Bridge; Koreans Buy a Building in Fort Lee | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/business/l-right-on-for-getting-around-nasdaq-175811.html | Right On for Getting Around Nasdaq | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/style/weddings-ms-bussell-wolff-and-mr-siegel.html | WEDDINGS; Ms. Bussell-Wolff And Mr. Siegel | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/emergence-of-striped-collar-workers-is-making-an-impact-on-li-companies.html | Emergence of 'Striped Collar' Workers Is Making an Impact on L.I. Companies | False | By Susan Konig | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/residential-resales-138525.html | Residential Resales | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/statistics-offer-no-solace-to-those-in-jobless-line.html | Statistics Offer No Solace To Those in Jobless Line | False | By Elsa Brenner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblem and Alvin Klein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-13 | 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/golf-it-s-couples-and-pavin-with-a-nod-to-couples.html | GOLF; It's Couples And Pavin, With a Nod To Couples | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/nicholls-scores-1000th-point.html | Nicholls Scores 1,000th Point | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/college-basketball-no-doubt-about-it-uconn-tops-the-east.html | COLLEGE BASKETBALL; No Doubt About It, UConn Tops the East | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/critic-s-notebook-are-the-tv-images-father-to-us-action-in-bosnia.html | Critic's Notebook; Are the TV Images Father To U.S. Action In Bosnia? | False | By Walter Goodman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/world/officials-comments-on-peace-talks-leave-israelis-unsettled.html | Officials' Comments on Peace Talks Leave Israelis Unsettled | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/l-jews-had-negligible-role-in-slave-trade-183202.html | Jews Had Negligible Role in Slave Trade | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/l-operatic-mayors-183210.html | Operatic Mayors | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-notebook-all-that-s-left-for-jansen-is-to-just-go-out-and-skate.html | WINTER OLYMPICS: NOTEBOOK; All That's Left for Jansen Is to Just Go Out and Skate | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-advertising-addenda-accounts-183059.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/market-place-despite-bullishness-fujitsu-may-be-following-the-ibm-path.html | Market Place; Despite Bullishness, Fujitsu May Be Following the I.B.M. Path. | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/ems-cited-by-complaint-in-baby-death.html | E.M.S. Cited By Complaint In Baby Death | False | By Charisse Jones | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/after-fierce-storm-a-crippled-region-goes-back-to-work.html | After Fierce Storm, A Crippled Region Goes Back to Work | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/no-headline-176656.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/for-many-big-companies-storm-was-a-minor-glitch.html | For Many Big Companies, Storm Was a Minor Glitch | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/IHT-american-topics-curbing-windfalls-on-cases-in-which-lawyers-do-little.html | American Topics : Curbing Windfalls on Cases In Which Lawyers Do Little | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/IHT-american-topics-90782592733.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/track-and-field-across-6-age-groups-women-s-games-highlight-talent.html | TRACK AND FIELD; Across 6 Age Groups, Women's Games Highlight Talent | False | By Robert Mcg. Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/us/keeping-elderly-at-home-and-care-affordable.html | Keeping Elderly at Home and Care Affordable | False | By Tamar Lewin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-times-mirror-widens-environmental-push.html | THE MEDIA BUSINESS; Times Mirror Widens Environmental Push | False | By Deirdre Carmody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/IHT-a-former-us-former-british-skier-from-canada-does-estonia-proud.html | A Former U.S., Former British Skier From Canada Does Estonia Proud | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/worldbusiness/IHT-bundesbank-seen-maneuvering-for-position.html | Bundesbank Seen Maneuvering for Position | False | By Carl Gewirtz, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/movies/self-made-monster-an-actor-s-creation.html | Self-Made Monster: An Actor's Creation | False | By John Darnton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-us-skier-captures-gold-in-the-downhill.html | WINTER OLYMPICS; U.S. Skier Captures Gold In the Downhill | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/style/IHT-the-list-so-far.html | The List So Far | False | By Patricia Wells, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/theater/review-theater-three-tall-women-edward-albee-conjures-up-three-ages-of-woman.html | Review/Theater: Three Tall Women; Edward Albee Conjures Up Three Ages of Woman | False | By Ben Brantley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/media-business-advertising-french-skin-care-line-seeks-take-america-first.html | THE MEDIA BUSINESS; Advertising; A French Skin-care Line Seeks To Take America By First Winning Over Pharmacists And Doctors. | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/us/court-appointed-defense-offers-the-poor-a-lawyer-but-the-cost-may-be-high.html | Court-Appointed Defense Offers the Poor a Lawyer, But the Cost May Be High | False | By Ronald Smothers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/canvassing-by-federal-agents-is-reported-in-crown-heights.html | Canvassing by Federal Agents Is Reported in Crown Heights | False | By Joseph P. Fried | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/IHT-1944polish-question-in-our-pages100-75-and-50-years-ago.html | 1944:Polish Question : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-advertising-addenda-clinique-chooses-riney-for-tv-spots.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clinique Chooses Riney for TV Spots | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/college-basketball-guess-what-happened-on-the-way-to-no-1.html | COLLEGE BASKETBALL; Guess What Happened On the Way to No. 1? | False | By Barry Jacobs, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/worldbusiness/IHT-computer-david-takes-on-goliaths.html | Computer 'David' Takes on Goliaths | False | By Jacques Neher, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-qvc-won-t-sweeten-offer-for-paramount.html | THE MEDIA BUSINESS; QVC Won't Sweeten Offer for Paramount | False | By Geraldine Fabrikant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/us/poor-representation-for-poor-defendants.html | Poor Representation For Poor Defendants | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/zvereva-tops-rubin-in-final.html | Zvereva Tops Rubin in Final | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-advertising-addenda-executive-changes-made-by-ayer.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Executive Changes Made by Ayer | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/us/quake-raises-fears-about-safety-of-california-s-university-buildings.html | Quake Raises Fears About Safety Of California's University Buildings | False | By Jane Gross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-for-pairs-victory-is-in-eyes-of-judges.html | WINTER OLYMPICS; For Pairs, Victory Is in Eyes Of Judges | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/world/paris-journal-france-is-a-match-breaker-mixed-couples-say.html | Paris Journal; France Is a Match Breaker, Mixed Couples Say | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/cuomo-and-new-assembly-chief-pay-tribute-to-weprin-at-funeral.html | Cuomo and New Assembly Chief Pay Tribute to Weprin at Funeral | False | By Ian Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/worldbusiness/IHT-capital-markets-roadblocks-near-and-far-to-a.html | CAPITAL MARKETS : Roadblocks, Near and Far, To a European Bond Rally | False | By Carl Gewirtz, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/golf-pavin-comes-up-big-with-key-putts.html | GOLF; Pavin Comes Up Big With Key Putts | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/worldbusiness/IHT-us-tactic-on-yen-likely-to-backfire.html | U.S. Tactic On Yen Likely to Backfire | False | By Steven Brull, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/drivethrough-deliveries.html | Drive-Through Deliveries | False | By Suzanne Gordon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/pro-football-faulk-shrugs-off-poking-and-testing-at-combine.html | PRO FOOTBALL; Faulk Shrugs Off Poking And Testing at Combine | False | By Frank Litsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/dance-in-review-316865.html | Dance in Review | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/abroad-at-home-shultz-on-bosnia.html | Abroad at Home; Shultz On Bosnia | False | By Anthony Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/cupid-rider-on-the-storm.html | Cupid, Rider on the Storm | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/college-basketball-minutemen-find-a-hero-in-the-final-seconds.html | COLLEGE BASKETBALL; Minutemen Find a Hero In the Final Seconds | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-di-centa-of-italy-shouts-volare-to-freestyle-gold.html | WINTER OLYMPICS; Di Centa of Italy Shouts 'Volare' to Freestyle Gold | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-us-hockey-team-survives-tough-breaks-to-earn-a-tie.html | WINTER OLYMPICS; U.S. Hockey Team Survives Tough Breaks to Earn a Tie | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/metro-digest-177628.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/world/serbs-demand-a-pullback-by-bosnians-confusing-the-peace-effort.html | Serbs Demand a Pullback by Bosnians, Confusing the Peace Effort | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-did-olympic-committee-lose-hardly-an-accurate-appraisal.html | WINTER OLYMPICS; Did Olympic Committee Lose? Hardly an Accurate Appraisal | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/dance-in-review-311278.html | Dance in Review | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/college-basketball-chaney-lambastes-umass-s-calipari.html | COLLEGE BASKETBALL; Chaney Lambastes UMass's Calipari | False | By Malcolm Moran | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/business-digest-177040.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-kennedy-to-make-2-runs-at-record-book.html | WINTER OLYMPICS; Kennedy to Make 2 Runs at Record Book | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/world/new-scandal-rocks-tory-party-with-mp-admitting-infatuation.html | New Scandal Rocks Tory Party, With M.P. Admitting Infatuation | False | By William E. Schmidt | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Effective Date | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/world/explosion-of-black-market-fuel-exposes-leaks-in-haiti-embargo.html | Explosion of Black-Market Fuel Exposes Leaks in Haiti Embargo | False | By Howard W. French | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/tiny-bank-challenges-insurers.html | Tiny Bank Challenges Insurers | False | By Saul Hansell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/obituaries/lucius-clay-jr-is-dead-at-74-led-air-defense.html | Lucius Clay Jr. Is Dead at 74; Led Air Defense | False | By Charisse Jones | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/economic-calendar.html | Economic Calendar | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/the-emerging-school-bureaucracy.html | The Emerging School Bureaucracy | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/mezzo-soprano-wins-richard-tucker-award.html | Mezzo-Soprano Wins Richard Tucker Award | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/with-officer-s-acquittal-anger-at-the-prosecutor.html | With Officer's Acquittal, Anger at the Prosecutor | False | By Robert Hanley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/whats-wrong.html | What's Wrong? | False | By Amitai Etzioni | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/no-surprise-heating-oil-is-going-up.html | No Surprise: Heating Oil Is Going Up | False | By Agis Salpukas | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/snow-tests-the-mettle-of-crews-on-the-tracks.html | Snow Tests the Mettle Of Crews on the Tracks | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-moe-makes-a-golden-rush-right-into-the-heart-of-dear-old-dad.html | WINTER OLYMPICS; Moe Makes a Golden Rush Right Into the Heart of Dear Old Dad | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/IHT-linked-challengesbosnia-russia-central-europe.html | Linked Challenges:Bosnia, Russia, Central Europe | False | By Brian Beedham, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/neediest-cases-when-layoffs-replace-dreams.html | Neediest Cases: When Layoffs Replace Dreams | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/us/suits-challenging-redrawn-districts-that-help-blacks.html | SUITS CHALLENGING REDRAWN DISTRICTS THAT HELP BLACKS | False | By Peter Applebome | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/us-weighs-trade-actions-on-japan.html | U.S. Weighs Trade Actions on Japan | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/us/redirecting-technology-to-travelers-from-troops.html | Redirecting Technology to Travelers From Troops | False | By Martin Tolchin | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/world/indecision-ultimatum-special-report-us-sought-bosnia-policy-french-offered-good.html | From Indecision To Ultimatum -- A special report; As U.S. Sought a Bosnia Policy, The French Offered a Good Idea | False | By Elaine Sciolino With Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-advertising-addenda-mobil-unit-dismisses-fallon-mcelligott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mobil Unit Dismisses Fallon McElligott | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/review-television-like-card-companies-networks-love-holidays.html | Review/Television; Like Card Companies, Networks Love Holidays | False | By John J. O'Connor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-advertising-addenda-us-mint-hires-grey-for-coin-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; U.S. Mint Hires Grey For Coin Campaign | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-a-master-programmer-s-new-pitch.html | THE MEDIA BUSINESS; A Master Programmer's New Pitch | False | By Andy Meisler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/two-for-the-assembly.html | Two for the Assembly | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/bridge-179361.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/metalworkers-in-germany-near-strike-on-wages-and-jobs.html | Metalworkers in Germany Near Strike on Wages and Jobs | False | By Ferdinand Protzman, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/essay-sink-the-clipper-chip.html | Essay; Sink the Clipper Chip | False | By William Safire | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/workplace-murders-provoke-lawsuits-and-better-security.html | Workplace Murders Provoke Lawsuits and Better Security | False | By Matthew Purdy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/dance-in-review-183130.html | Dance in Review | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-advertising-addenda-people-183040.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/review-rock-david-johansen-returns-as-himself.html | Review/Rock; David Johansen Returns as Himself | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/dance-in-review-180483.html | Dance in Review | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/beyond-pigs-quilts-cooperative-extension-new-york-city-growing-trout-bronx.html | Beyond Pigs and Quilts in Cooperative Extension; In New York City, Growing Trout in the Bronx and Teaching About AIDS and Drugs | False | By N. R. Kleinfield | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/obituaries/ray-dandridge-79-negro-leagues-star-and-hall-of-famer.html | Ray Dandridge, 79, Negro Leagues Star And Hall of Famer | False | AP | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/world/inflation-and-unpaid-bills-haunt-russia.html | Inflation and Unpaid Bills Haunt Russia | False | By Steven Erlanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/dividend-meetings-179604.html | Dividend Meetings | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/on-pro-basketball-star-pick-is-oakley-s-validation.html | ON PRO BASKETBALL; Star Pick Is Oakley's Validation | False | By William C. Rhoden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/style/IHT-belgium-luxembourg-the-netherlands-rating-the-worlds-best.html | Belgium, Luxembourg, The Netherlands : Rating the World's Best Restaurants | False | By Patricia Wells, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/in-toy-world-94-boundaries-are-freely-crossed.html | In Toy World '94, Boundaries Are Freely Crossed | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/special-elections-will-fill-nine-seats-in-the-state-legislature.html | Special Elections Will Fill Nine Seats in the State Legislature | False | By Ian Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/union-schools-get-a-in-efficiency.html | Union Schools Get 'A' in Efficiency | False | By Kimberly J. McLarin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/media-business-press-family-business-san-francisco-chronicle-finding-that-pain.html | THE MEDIA BUSINESS: Press; As a Family Business, The San Francisco Chronicle Is Finding That Pain Accompanies Change. | False | By William Glaberson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/storm-s-fury-is-past-but-its-malice-lingers-still.html | Storm's Fury Is Past, but Its Malice Lingers Still | False | By Robert D. McFadden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/results-plus-179825.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-tv-sports-norway-rates-medal-for-a-classy-opener.html | WINTER OLYMPICS: TV SPORTS; Norway Rates Medal For a Classy Opener | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/review-pop-salsa-stars-who-give-their-all-for-love.html | ReviewPop; Salsa Stars Who Give Their All For Love | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/hockey-rangers-thrive-in-winter-wonderland.html | HOCKEY; Rangers Thrive in Winter Wonderland | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/chronicle-179302.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/IHT-bosnian-muslim-hails-end-of-us-noninvolvement-qaoverdue-ultimatum.html | Bosnian Muslim Hails End of U.S. 'Noninvolvement' : Q&A:'Overdue Ultimatum' | False | By Robert Kroon, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/yen-soars-and-stocks-fall-on-collapse-of-trade-talks.html | Yen Soars and Stocks Fall on Collapse of Trade Talks | False | By James Sterngold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/style/IHT-what-theyre-reading.html | What They're Reading | False | By Michael Kallenbach, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/l-who-pays-physicians-183245.html | Who Pays Physicians | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/chronicle-183148.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-in-figures-let-the-games-begin.html | WINTER OLYMPICS; In Figures, Let The Games Begin | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/world/us-aide-widens-threat-to-serbs.html | U.S. AIDE WIDENS THREAT TO SERBS | False | By Eric Schmitt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/treasury-auction-schedule-offers-only-bills-this-week.html | Treasury Auction Schedule Offers Only Bills This Week | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-sports-of-the-times-hey-nancy-baby-wanna-getta-beer.html | WINTER OLYMPICS; Sports of The Times; Hey, Nancy, Baby, Wanna Getta Beer? | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/l-middle-aged-prostate-patients-can-t-risk-watchful-waiting-166049.html | Middle-Aged Prostate Patients Can't Risk Watchful Waiting | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/patents-ideas-advice-critism-spring-forth-whether-grant-patents-involving.html | Patents; Ideas, Advice and Critism Spring Forth on How, and Whether, to Grant Patents Involving Software. | False | By Sabra Chartrand | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/media-business-for-people-magazine-new-charity-program-may-be-good-business-too.html | THE MEDIA BUSINESS; For People Magazine, a New Charity Program May Be Good Business, Too | False | By Deirdre Carmody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/IHT-it-is-still-too-early-either-to-punish-indonesia-or-to-reward-it.html | It Is Still Too Early Either to Punish Indonesia or to Reward It | False | By Sidney Jones, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/news-summary-176532.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/pro-basketball-notebook-ewing-and-o-neal-find-each-other-well-human.html | PRO BASKETBALL: NOTEBOOK; Ewing and O'Neal Find Each Other, Well, Human | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/books-of-the-times-the-making-of-an-economist-part-2.html | Books of The Times; The Making of an Economist, Part 2 | False | By Christopher Lehmann-Haupt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/us/inside-176052.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/l-look-for-the-human-rights-label-183199.html | Look for the Human Rights Label | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/world/cease-fire-threatened.html | Cease-Fire Threatened | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/l-we-need-storage-site-for-nuclear-waste-183237.html | We Need Storage Site For Nuclear Waste | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/race-for-artificial-blood-heats-up.html | Race for Artificial Blood Heats Up | False | By Barnaby J. Feder | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/us/hearts-may-safely-flutter-over-valentine-chocolates.html | Hearts May Safely Flutter Over Valentine Chocolates | False | By Jane E. Brody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/IHT-1919spartacists-active-in-our-pages100-75-and-50-years-ago.html | 1919:Spartacists Active : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/review-cabaret-a-singer-with-traces-of-ella.html | Review/Cabaret; A Singer With Traces Of Ella | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/a-demeaning-travel-ban-to-cuba.html | A Demeaning Travel Ban to Cuba | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/ub40-postpones-show.html | UB40 Postpones Show | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/world/pakistanis-offer-troops-for-bosnia.html | Pakistanis Offer Troops for Bosnia | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/pro-basketball-no-longer-in-a-shadow-pippen-is-star-of-stars.html | PRO BASKETBALL; No Longer in a Shadow, Pippen Is Star of Stars | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/style/IHT-tips.html | Tips | False | By Patricia Wells, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/us/trip-to-arkansas-helps-president-catch-up-and-visit-with-family.html | Trip to Arkansas Helps President Catch Up and Visit With Family | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/obituaries/donald-judd-65-painter-sculptor-and-designer.html | Donald Judd, 65, Painter, Sculptor and Designer | False | By Roberta Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/l-being-a-therapist-in-the-age-of-aids-183229.html | Being a Therapist In the Age of AIDS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/world/south-african-vote-zulu-party-moves-to-margins.html | South African Vote: Zulu Party Moves to Margins | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/rumors-beget-rumors-on-possible-beatles-reunion.html | Rumors Beget Rumors On Possible Beatles Reunion | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/pulse-population-update.html | PULSE; Population Update | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/IHT-american-topics-90103999570.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/IHT-1894khedive-offended-in-our-pages100-75-and-50-years-ago.html | 1894:Khedive Offended : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/business/private-couriers-and-postal-service-slug-it-out.html | Private Couriers and Postal Service Slug It Out | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/review-dance-trading-the-cerebral-for-the-sensual.html | ReviewDance; Trading the Cerebral for the Sensual | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-14 | 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/public-advocate-private-battle.html | Public Advocate, Private Battle | False | By Jonathan P. Hicks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/IHT-the-cia-plot-to-kill-castro-letters-to-the-editor.html | The CIA Plot to Kill Castro : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/company-news-nike-names-executive-as-president.html | COMPANY NEWS; Nike Names Executive As President | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-crash-ends-kennedy-s-hopes-to-capture-luge-medal.html | WINTER OLYMPICS; Crash Ends Kennedy's Hopes to Capture Luge Medal | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/company-news-an-acquisition-by-microsoft.html | COMPANY NEWS; An Acquisition By Microsoft | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/us/tapes-from-sect-compound-reveal-talk-of-setting-fire.html | Tapes From Sect Compound Reveal Talk of Setting Fire | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/science/clues-emerge-to-rich-lodes-of-diamonds.html | Clues Emerge To Rich Lodes Of Diamonds | False | By William J. Broad | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/company-news-70-westin-hotels-sold-to-mexicans.html | COMPANY NEWS; 70 Westin Hotels Sold To Mexicans | False | By Richard Ringer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/sports-of-the-times-dan-jansen-just-skates-on-thin-ice.html | Sports of The Times; Dan Jansen Just Skates On Thin Ice | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/l-misperceptions-permeate-and-poison-our-relations-with-china-190535.html | Misperceptions Permeate and Poison Our Relations With China | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/company-news-bank-asked-to-delay-its-annuity-cd.html | COMPANY NEWS; Bank Asked To Delay Its Annuity C.D. | False | By Saul Hansell | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/a-piece-of-fiscal-folly.html | A Piece of Fiscal Folly | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/science/bones-of-contention-in-bitter-court-fight.html | Bones of Contention In Bitter Court Fight | False | By Malcolm W. Browne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/l-why-doctors-push-women-into-prenatal-tests-190462.html | Why Doctors Push Women Into Prenatal Tests | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/world/west-at-un-warns-serbs-of-its-resolve-to-use-force.html | West, at U.N., Warns Serbs Of Its Resolve to Use Force | False | By Paul Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/obituaries/walter-h-judd-95-missionary-to-china-and-us-representative.html | Walter H. Judd, 95, Missionary To China and U.S. Representative | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/l-why-doctors-push-women-into-prenatal-tests-patient-heal-thyself-190586.html | Why Doctors Push Women Into Prenatal Tests; 'Patient, Heal Thyself' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/dow-utilities.html | Dow Utilities | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/l-forgive-vietnam-190608.html | Forgive Vietnam? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/article-189944-no-title.html | Article 189944 -- No Title | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/sports-people-track-and-field-record-was-underdeveloped.html | SPORTS PEOPLE: TRACK AND FIELD; Record Was Underdeveloped | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-this-time-it-s-a-slip-as-jansen-fails-again.html | WINTER OLYMPICS; This Time It's a Slip As Jansen Fails Again | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/obituaries/christopher-lasch-is-dead-at-61-wrote-about-america-s-malaise.html | Christopher Lasch Is Dead at 61; Wrote About America's Malaise | False | By William Grimes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/on-my-mind-five-honest-men.html | On My Mind; Five Honest Men | False | By A. M. Rosenthal | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/worldbusiness/IHT-after-equitable-asia-is-on-the-menu-axa-stalks.html | After Equitable, Asia Is on the Menu : Axa Stalks Opportunities | False | By Jacques Neher, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/no-headline-185809.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/reviews-television-diagnosis-for-a-dismal-emergency-room-incurable.html | Reviews/Television; Diagnosis for a Dismal Emergency Room: Incurable | False | By John J. O'Connor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/movies/new-french-film-festival-succeeds-by-audacity.html | New French Film Festival Succeeds by Audacity | False | By John Rockwell | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/science/personal-computers-digital-woes-for-babes-in-the-woods.html | PERSONAL COMPUTERS; Digital Woes for Babes in the Woods | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/science/a-novel-genetic-therapy-holds-promise-in-treating-pneumonia.html | A Novel Genetic Therapy Holds Promise in Treating Pneumonia | False | By Lawrence K. Altman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-tv-sports-like-tommy-moe-cbs-says-it-s-flying.html | WINTER OLYMPICS; TV SPORTS; Like Tommy Moe, CBS Says It's 'Flying' | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/world/ottawa-journal-canada-in-a-nutshell-2-lawmakers-poles-apart.html | Ottawa Journal; Canada in a Nutshell: 2 Lawmakers, Poles Apart | False | By Clyde H. Farnsworth | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-norway-crowns-new-cross-country-king.html | WINTER OLYMPICS; Norway Crowns New Cross-Country King | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/sports-people-tennis-seles-no-longer-has-a-ranking.html | SPORTS PEOPLE: TENNIS; Seles No Longer Has a Ranking | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/style/patterns-187364.html | Patterns | False | By Amy M. Spindler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/dog-show-93-s-dog-of-the-year-is-on-track-in-94.html | DOG SHOW; '93's Dog of the Year Is on Track in '94 | False | By Walter R. Fletcher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/IHT-imperfect-partnership-letters-to-the-editor.html | Imperfect Partnership : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/riders-in-the-storm-blasts-of-winter-weather-drive-commuters-to-the-trains.html | Riders in the Storm; Blasts of Winter Weather Drive Commuters to the Trains | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/what-do-men-want.html | What Do Men Want? | False | By Syed Zubair Ahmed | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-notebook-final-done-set-concrete-they-ll-practice-side-side.html | WINTER OLYMPICS: NOTEBOOK; Final, Done, Set in Concrete: They'll Practice Side by Side | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/us/clinton-faces-pressure-to-remove-health-plan-s-provision-on-early-retirees.html | Clinton Faces Pressure to Remove Health Plan's Provision on Early Retirees | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/IHT-universal-political-worry-letters-to-the-editor.html | Universal Political Worry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/acc-signs-network-deal.html | A.C.C. Signs Network Deal | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/classical-music-in-review-188611.html | Classical Music in Review | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/world/at-home-in-her-prison-a-caged-bird-is-silenced-no-longer.html | At Home in Her Prison, a Caged Bird Is Silenced No Longer | False | By Philip Shenon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/l-to-fight-pollution-now-ride-a-bicycle-190551.html | To Fight Pollution Now, Ride a Bicycle | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-americans-on-course-in-the-alpine-combined.html | WINTER OLYMPICS; Americans on Course In the Alpine Combined | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/key-rates-187062.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/hockey-maley-is-upset-by-high-stick.html | HOCKEY; Maley Is Upset By High Stick | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/fight-looms-on-tax-cuts-in-new-jersey.html | Fight Looms on Tax Cuts in New Jersey | False | By Jerry Gray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/IHT-television-schedules-events.html | Television Schedules, Events | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/the-media-business-advertising-addenda-tetley-and-agency-break-over-conflict.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tetley and Agency Break Over Conflict | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/us/inside-185701.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/metro-digest-185302.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/hockey-long-shot-by-a-long-shot-bc-wins-title-in-beanpot.html | HOCKEY; Long Shot by a Long Shot (B.C.) Wins Title in Beanpot | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/IHT-german-exams-curb-foreign-drivers.html | German Exams Curb Foreign Drivers | False | By Brandon Mitchener, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/reviews-television-a-chimp-who-talks-with-a-computer-s-aid.html | Reviews/Television; A Chimp Who 'Talks' With a Computer's Aid | False | By Walter Goodman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/us/hmo-s-propose-nationwide-uniform-standards-for-health-plans.html | H.M.O.'s Propose Nationwide Uniform Standards for Health Plans | False | By Robert Pear | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/world/woman-who-lost-a-right-to-die-case-in-canada-commits-suicide.html | Woman Who Lost a Right-to-Die Case in Canada Commits Suicide | False | By Clyde H. Farnsworth | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/media-business-advertising-competition-among-professional-athletes-for.html | THE MEDIA BUSINESS: Advertising; In the competition among professional athletes for commercial endorsements, N.B.A. stars rule. | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/sports-people-wrestling-500-victories-for-coach.html | SPORTS PEOPLE: WRESTLING; 500 Victories for Coach | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/hockey-a-referee-s-campaign-whistle-and-stop.html | HOCKEY; A Referee's Campaign: Whistle And Stop | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/market-place-it-s-time-to-ask-when-will-the-auto-makers-stocks-peak.html | Market Place; It's time to ask: When will the auto makers' stocks peak? | False | By James Bennet | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/executive-changes-185140.html | Executive Changes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/IHT-1919-league-of-nations-in-our-pages100-75-and-50-years-ago.html | 1919: League of Nations : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/business-digest-183954.html | Business Digest | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/c-corrections-186252.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/world/leader-of-house-arms-panel-to-visit-north-korea.html | Leader of House Arms Panel to Visit North Korea | False | By Eric Schmitt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/currency-markets-dollar-falls-sharply-vs-the-yen.html | CURRENCY MARKETS; Dollar Falls Sharply Vs. the Yen | False | By Kenneth N. Gilpin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/worldbusiness/IHT-japan-wont-cut-tariffsrefusal-chills-gatt.html | Japan Won't Cut TariffsRefusal Chills GATT Expansion | False | By Tom Buerkle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/us-taking-action-against-japanese-in-one-trade-case.html | U.S. TAKING ACTION AGAINST JAPANESE IN ONE TRADE CASE | False | By Thomas L. Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/credit-markets-prices-of-treasury-issues-mixed.html | CREDIT MARKETS; Prices of Treasury Issues Mixed | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/on-college-basketball-outbursts-by-coaches-show-lack-of-control.html | ON COLLEGE BASKETBALL; Outbursts by Coaches Show Lack of Control | False | By Malcolm Moran | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/saturday-morning-at-the-needle-exchange.html | Saturday Morning at the Needle Exchange | False | By Dana Edwin Isaacson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/patronage-dividend-liberal-s-son-is-giuliani-s-man-in-albany.html | Patronage Dividend: Liberal's Son Is Giuliani's Man in Albany | False | By Kevin Sack | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/bridge-186805.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sc[i]ence/scientist-at-work-anthony-s-fauci-consummate-politician-on-the-aids-front.html | SCIENTIST AT WORK: Anthony S. Fauci; Consummate Politician On the AIDS Front | False | By Natalie Angier | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/finance-briefs-186996.html | FINANCE BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/us/housing-chief-wields-a-wrecking-ball-plan.html | Housing Chief Wields A Wrecking-Ball Plan | False | By Don Terry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/science/race-to-synthesize-cancer-drug-molecule-has-photo-finish.html | Race to Synthesize Cancer Drug Molecule Has Photo Finish | False | By Sandra Blakeslee | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/islands-make-new-york-new-york.html | Islands Make New York New York | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/science/nasa-has-new-plans-for-exploration-of-mars.html | NASA Has New Plans For Exploration of Mars | False | By John Noble Wilford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/IHT-1894-a-painful-duty-in-our-pages100-75-and-50-years-ago.html | 1894: A Painful Duty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/l-misperceptions-permeate-and-poison-our-relations-with-china-history-rewritten-190594.html | Misperceptions Permeate and Poison Our Relations With China; History Rewritten | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/science/clash-on-fossil-sales-shadows-a-trade-fair.html | Clash on Fossil Sales Shadows a Trade Fair | False | By Malcolm W. Browne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/world/us-will-triple-its-foreign-aid-to-kazakhstan.html | U.S. Will Triple Its Foreign Aid To Kazakhstan | False | By Gwen Ifill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/rental-service-is-accused-of-bias-on-li.html | Rental Service Is Accused Of Bias on L.I. | False | By Diana Jean Schemo | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/basketball-for-knicks-and-nets-stars-official-business-beckons.html | BASKETBALL; For Knicks and Nets Stars, Official Business Beckons | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/sports-people-nfl-dallas-protects-erik-williams.html | SPORTS PEOPLE: N.F.L.; Dallas Protects Erik Williams | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/the-media-business-advertising-addenda-uja-federation-account-resigned.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; U.J.A.-Federation Account Resigned | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/style/chronicle-311286.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/world/us-is-supporting-new-haitian-plan.html | U.S. IS SUPPORTING NEW HAITIAN PLAN | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/city-ballet-change.html | City Ballet Change | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/style/by-design-the-a-line-short-and-sweet.html | By Design; The A-Line, Short and Sweet | False | By Anne-Marie Schiro | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/us/for-5th-time-in-weeks-chrysler-recalls-vehicles.html | For 5th Time in Weeks, Chrysler Recalls Vehicles | False | By James Bennet | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/style/review-fashion-dressing-for-90degrees-days-just-wait.html | Review/Fashion; Dressing for 90degrees Days (Just Wait) | False | By Bernadine Morris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/IHT-thinking-aheadcommentary-free-tradeidea-in-search.html | THINKING AHEAD/Commentary : Free Trade:Idea in Search of a Friend | False | By Reginald Dale, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/IHT-again-gold-slips-away-from-jansen.html | Again, Gold Slips Away From Jansen | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/crew-is-faulted-in-ambulance-dispute.html | Crew Is Faulted in Ambulance Dispute | False | By Matthew Purdy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/books/books-of-the-times-amelia-earhart-a-spy-author-answers-yes.html | Books of The Times; Amelia Earhart a Spy? Author Answers Yes | False | By Herbert Mitgang | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/company-news-employer-health-costs-still-rise.html | COMPANY NEWS; Employer Health Costs Still Rise | False | By Milt Freudenheim | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/world/detained-burmese-laureate-speaks-out-to-us-visitors.html | Detained Burmese Laureate Speaks Out to U.S. Visitors | False | By Philip Shenon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/eustace-tilley-s-on-vacation-and-my-what-a-stand-in.html | Eustace Tilley's on Vacation, And, My, What a Stand-In | False | By Robert D. McFadden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/obituaries/merle-thorpe-76-shareholders-rights-advocate.html | Merle Thorpe, 76, Shareholders' Rights Advocate | False | By Alison Leigh Cowan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/us/a-3-strike-law-shows-it-s-not-as-simple-as-it-seems.html | A 3-Strike Law Shows It's Not as Simple as It Seems | False | By Timothy Egan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/an-animal-house-of-good-standing.html | An Animal House Of Good Standing | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/style/chronicle-316910.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number 2 | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/along-digital-path-dead-end-jobs.html | Along Digital Path, Dead-End Jobs | False | By Adam Bryant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/science/peripherals-cleaning-windows-both-files-and-icons.html | PERIPHERALS; Cleaning Windows, Both Files And Icons | False | By L. R. Shannon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/basketball-seton-hall-exploits-st-john-s-injury.html | BASKETBALL; Seton Hall Exploits St. John's Injury | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/trade-center-trial-nearing-close-as-defense-team-rests-its-case.html | Trade Center Trial Nearing Close As Defense Team Rests Its Case | False | By Richard Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/the-media-business-advertising-addenda-smith-barney-s-account-in-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Smith Barney's Account in Review | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/IHT-where-the-doctor-is-in-letters-to-the-editor.html | Where the Doctor Is In : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/classical-music-in-review-190306.html | Classical Music in Review | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/motorola-long-a-backer-of-sanctions.html | Motorola, Long a Backer of Sanctions | False | By Barnaby J. Feder | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/style/chronicle-187305.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/fear-in-wake-of-the-shooting-at-the-fulton-mall-sets-off-tremors.html | Fear in Wake of the Shooting at the Fulton Mall Sets Off Tremors | False | By Dennis Hevesi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/obituaries/leonard-feldman-66-expert-in-electronics.html | Leonard Feldman, 66, Expert in Electronics | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/the-media-business-advertising-addenda-people-190276.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/economic-watch-big-trade-deficit-with-japan-some-think-it-s-no-problem.html | Economic Watch; Big Trade Deficit With Japan: Some Think It's No Problem | False | By Peter Passell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/obituaries/norman-arthur-hall-sales-representative-86.html | Norman Arthur Hall; Sales Representative, 86 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/science/gas-guns-could-launch-spacecraft-testers-say.html | Gas Guns Could Launch Spacecraft, Testers Say | False | By Lawrence M. Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/science/winter-of-death-and-dislocation-for-wildlife.html | Winter of Death and Dislocation for Wildlife | False | By William K. Stevens | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number (Type) | Secondary Registration Number (Type) | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/IHT-yen-advances-as-us-weighs-retaliation-dollar-tumbles-on-trade-tensions.html | Yen Advances As U.S. Weighs Retaliation : Dollar Tumbles On Trade Tensions | False | By Erik Ipsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/shock-therapy-for-the-pentagon.html | Shock Therapy for the Pentagon | False | By Lawrence J. Korb | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/right-answer-for-big-money.html | Right Answer For Big Money | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/news-summary-185795.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/science/q-a-189405.html | Q&A | False | By C. Claiborne Ray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/IHT-1944-finns-seek-peace-in-our-pages100-75-and-50-years-ago.html | 1944: Finns Seek Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/sorrell-booke-a-tv-actor-64-was-boss-hogg.html | Sorrell Booke, A TV Actor, 64; Was Boss Hogg | False | By Glenn Collins | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/us/on-quake-ravaged-campus-classes-go-outdoors.html | On Quake-Ravaged Campus, Classes Go Outdoors | False | By Jane Gross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/classical-music-in-review-190292.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/us/700000-in-south-remain-without-power-after-storm.html | 700,000 in South Remain Without Power After Storm | False | By Ronald Smothers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/world/foreigners-bus-shot-up-in-egypt.html | Foreigners' Bus Shot Up in Egypt | False | By Chris Hedges | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/world/israel-charges-an-official-with-fraud.html | Israel Charges an Official With Fraud | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/three-specialists-check-the-vital-signs-of-the-art-museum.html | Three Specialists Check the Vital Signs Of the Art Museum | False | By William Grimes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/irked-by-medicare-limits-doctors-ask-elderly-to-pay-up.html | Irked by Medicare Limits, Doctors Ask Elderly to Pay Up | False | By Elisabeth Rosenthal | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/no-footloose-feeling-amid-snowy-mounds.html | No Footloose Feeling Amid Snowy Mounds | False | By James Barron | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/obituaries/robert-sherrod-85-a-journalist-and-author-of-tarawa-is-dead.html | Robert Sherrod, 85, a Journalist And Author of 'Tarawa,' Is Dead | False | By Eric Pace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/the-five-year-stain-on-iran.html | The Five-Year Stain on Iran | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/executives-say-that-viacom-has-won-paramount-battle.html | Executives Say That Viacom Has Won Paramount Battle | False | By Geraldine Fabrikant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/transactions-188476.html | TRANSACTIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/once-again-a-medal-eludes-jansen.html | Once Again, a Medal Eludes Jansen | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/stocks-advance-despite-trade-tensions.html | Stocks Advance Despite Trade Tensions | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/our-towns-bumpy-roads-of-life-ease-his-way.html | OUR TOWNS; Bumpy Roads of Life Ease His Way | False | By Evelyn Nieves | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/california-loads-sprayers-fearing-return-of-the-medfly.html | California Loads Sprayers, Fearing Return of the Medfly | False | By Calvin Sims | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/group-heckles-reno-over-crown-heights.html | Group Heckles Reno Over Crown Heights | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/company-news-oracle-hopes-to-steal-a-march-on-microsoft.html | COMPANY NEWS; Oracle Hopes to Steal A March on Microsoft | False | By John Markoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/south-africa-s-wreckers.html | South Africa's Wreckers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/on-pro-hockey-trade-the-bum-no-keep-him.html | ON PRO HOCKEY; Trade the Bum. No, Keep Him. | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/c-corrections-190071.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/a-call-for-economic-intervention-by-government.html | A Call for Economic Intervention by Government | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/world/zulu-king-is-back-now-seeking-a-kingdom.html | Zulu King Is Back, Now Seeking a Kingdom | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/world/un-commanders-in-bosnia-to-make-use-of-technology.html | U.N. COMMANDERS IN BOSNIA TO MAKE USE OF TECHNOLOGY | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/results-plus-187330.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/baseball-a-title-is-diminished-but-the-salary-soars.html | BASEBALL; A Title Is Diminished But the Salary Soars | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-it-s-a-black-day-as-russia-loses-in-hockey.html | WINTER OLYMPICS; It's a Black Day as Russia Loses in Hockey | False | By Gerald Eskenazi | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/obituaries/sol-d-kapelsohn-88-civil-liberties-lawyer.html | Sol D. Kapelsohn, 88, Civil-Liberties Lawyer | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/review-rock-hatfield-on-women-and-choices.html | Review/Rock; Hatfield On Women And Choices | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/auto-racing-fatal-crashes-raise-questions-of-safety.html | AUTO RACING; Fatal Crashes Raise Questions of Safety | False | By Joseph Siano | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/classical-music-in-review-190314.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/l-board-of-ed-s-maintenance-office-is-broken-beyond-repair-190543.html | Board of Ed's Maintenance Office Is Broken Beyond Repair | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/us/sentencing-is-delayed-for-indigent-defendant.html | Sentencing Is Delayed For Indigent Defendant | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/sports-people-soccer-gascoigne-is-almost-back.html | SPORTS PEOPLE: SOCCER; Gascoigne Is Almost Back | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/chess-214183.html | Chess | False | By Robert Byrne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-harding-bids-adieu-skating-to-love-song.html | WINTER OLYMPICS; Harding Bids Adieu Skating to Love Song | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-15 | 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/the-feisty-pathfinder-of-the-philharmonic.html | The Feisty Pathfinder of the Philharmonic | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/sports-people-canadian-football-baltimore-almost-back.html | SPORTS PEOPLE: CANADIAN FOOTBALL; Baltimore Almost Back | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/assisting-the-needy-amid-guns.html | Assisting The Needy Amid Guns | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/basketball-uconn-s-big-shot-doesn-t-drop-in.html | BASKETBALL; UConn's Big Shot Doesn't Drop In | False | By Malcolm Moran | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/giuliani-goes-to-school-where-has-all-the-hope-gone.html | Giuliani Goes to School: Where Has All the Hope Gone? | False | By Matthew Purdy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/metropolitan-diary-201359.html | Metropolitan Diary | False | By Ron Alexander | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/viacom-s-victory-at-studio-jobs-and-films-hang-fire.html | VIACOM'S VICTORY; At Studio, Jobs and Films Hang Fire | False | By Bernard Weinraub | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/IHT-washington-looks-short-of-expertise-on-japan.html | Washington Looks Short of Expertise on Japan | False | By Gregory Clark, International Herald Tribune | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/hockey-prevent-offense-and-defense-prevent-islanders-from-losing.html | HOCKEY; Prevent Offense and Defense Prevent Islanders From Losing | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/seeking-70-million-in-nickels.html | Seeking $70 Million in Nickels | False | By James Dao | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/l-let-s-have-a-light-rail-link-for-the-entire-midtown-core-204498.html | Let's Have a Light-Rail Link for the Entire Midtown Core | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/going-wild.html | Going Wild? | False | By Susan Faludi | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/arts/review-pop-art-garfunkel-croons-a-program-of-romance.html | ReviewPop; Art Garfunkel Croons A Program of Romance | False | By Stephen Holden | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/IHT-americas-missionary-policy-was-doomed-to-flop.html | America's Missionary Policy Was Doomed to Flop | False | By Stephen F. Cohen, International Herald Tribune | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/IHT-on-this-mountain-the-boom-times-were-a-real-blast.html | On This Mountain, The Boom Times Were a Real Blast | False | By Ian Thomsen, International Herald Tribune | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/sports-people-golf-daly-to-return-2-weeks-early.html | SPORTS PEOPLE: GOLF; Daly to Return 2 Weeks Early | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/no-headline-195413.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/a-misguided-merger.html | A Misguided Merger | False | By Alan F. Kiepper | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/wine-talk-201820.html | Wine Talk | False | By Frank J. Prial | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/IHT-1894-hang-the-duke-in-our-pages100-75-and-50-years-ago.html | 1894:Hang the Duke?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-australia-beams-degree-courses-to-meet-growing-asian-demand.html | Australia Beams Degree Courses to Meet Growing Asian Demand | False | By Michael Richardson, International Herald Tribune | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/prosecution-completes-case-against-11-koresh-followers.html | Prosecution Completes Case Against 11 Koresh Followers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-corporations-start-to-earn-credit-in-british-university-research.html | Corporations Start to Earn Credit in British University Research | False | By Conrad De Aenlle, International Herald Tribune | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/style/chronicle-203904.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Numbers | Registration Numbers | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/IHT-the-world-doesnt-need-a-usjapanese-divorce.html | The World Doesn't Need a U.S.-Japanese Divorce | False | By Philip Bowring, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/business-digest-195820.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-recession-bites-as-expatriates-are-called-home.html | Recession Bites As Expatriates Are Called Home | False | By Barbara Rosen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/texaco-says-new-fuel-will-cut-emissions.html | Texaco Says New Fuel Will Cut Emissions | False | By Agis Salpukas | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/cbs-gets-deal-with-big-east.html | CBS Gets Deal With Big East | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/IHT-russian-reform-has-been-weakened-from-within-and-without.html | Russian Reform Has Been Weakened From Within and Without | False | By Boris G. Fyodorov, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/arts/review-opera-after-the-hoopla-la-fille-du-regiment.html | Review/Opera; After the Hoopla, 'La Fille du Regiment' | False | By Edward Rothstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-a-multinational-school-celebrating-differences-of-multinational-kids.html | A 'Multinational' School Celebrating Differences Of Multinational Kids | False | By Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/winter-olympics-for-punsalan-emotions-still-run-deep.html | WINTER OLYMPICS; For Punsalan, Emotions Still Run Deep | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/sports-people-nhl-a-trade-is-reversed.html | SPORTS PEOPLE: N.H.L.; A Trade Is Reversed | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/world/aristide-rejects-us-backed-plan-to-name-a-new-premier-for-haiti.html | Aristide Rejects U.S.-Backed Plan To Name a New Premier for Haiti | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/market-place-a-debacle-in-germany-but-one-that-american-investors.html | Market Place; A debacle in Germany, but one that American investors missed. | False | By Ferdinand Protzman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/hillary-clinton-opens-campaign-to-answer-critics-of-health-plan.html | Hillary Clinton Opens Campaign To Answer Critics of Health Plan | False | By Robin Toner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-poetry-or-prozacblues-therapy-turns-a-page.html | Poetry or Prozac?Blues Therapy Turns a Page | False | By Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/arts/the-addamses-check-out-the-library.html | The Addamses Check Out the Library | False | By Glenn Collins | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/IHT-baltic-peacekeeping-letters-to-the-editor.html | Baltic 'Peacekeeping' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/tennis-navratilova-s-farewell-won-t-always-be-fair-to-her.html | TENNIS; Navratilova's Farewell Won't Always Be Fair to Her | False | By Robin Finn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/obituaries/seymour-herscher-productions-manager-82.html | Seymour Herscher; Productions Manager, 82 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/obituaries/vermont-garrison-78-fighter-pilot-in-3-wars.html | Vermont Garrison, 78, Fighter Pilot in 3 Wars | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/aids-in-san-francisco-hit-peak-in-92-officials-say.html | AIDS in San Francisco Hit Peak in '92, Officials Say | False | By Gina Kolata | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/lirr-removes-storm-damaged-cars.html | L.I.R.R. Removes Storm-Damaged Cars | False | By John T. McQuiston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/IHT-the-olympic-image-letters-to-the-editor.html | The Olympic Image : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/company-briefs-204056.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-in-us-parents-win-right-to-choose-where-children-study.html | In U.S., Parents Win Right to Choose Where Children Study | False | By Joseph Fitchett, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/winter-olumpics-harding-leaves-mother-is-ill.html | WINTER OLUMPICS; Harding Leaves; Mother Is Ill | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/IHT-gazzamania-and-officialdom.html | Gazzamania and Officialdom | False | By Rob Hughes, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/sports-people-horse-racing-nyra-rescinds-ban.html | SPORTS PEOPLE: HORSE RACING; N.Y.R.A. Rescinds Ban | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-despite-barriers-private-schools-gain-in-egypt.html | Despite Barriers, Private Schools Gain in Egypt | False | By Nancy Beth Jackson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/winter-olympics-gordeyeva-and-grinkov-a-matter-of-style-wins.html | WINTER OLYMPICS; Gordeyeva And Grinkov: A Matter Of Style Wins | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/baseball-yankees-sign-jeff-reardon.html | BASEBALL; Yankees Sign Jeff Reardon | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/arts/review-pop-an-oddity-no-extremes.html | Review/Pop; An Oddity: No Extremes | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/inflated-worries-fed-case-but-markets-give-hints-message-misread.html | Inflated Worries?; Fed Is on the Case, but the Markets Give Hints of a Message Misread | False | By Peter Passell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/l-cotten-before-welles-204501.html | Cotten Before Welles | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/a-classic-chardonnay-returns-to-new-york.html | A Classic Chardonnay Returns to New York | False | By Howard G. Goldberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/gathering-round-the-chinese-hot-pot.html | Gathering Round the Chinese Hot Pot | False | By Elaine Louie | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/about-new-york-a-subwaycentric-lens-on-history.html | ABOUT NEW YORK; A Subwaycentric Lens on History | False | By David Gonzalez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/in-school.html | In School | False | By Michael Winerip | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/theater/theater-in-review-200581.html | Theater in Review | False | By Lawrence Van Gelder | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-400-years-later-oxford-press-thrives.html | 400 Years Later, Oxford Press Thrives | False | By Michael Balter, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/style/IHT-malagasy-singer-turns-to-politics.html | Malagasy Singer Turns to Politics | False | By David Tracey, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/company-reports-equitable-recovering-reports-profit-for-year.html | COMPANY REPORTS; Equitable, Recovering, Reports Profit for Year | False | By Michael Quint | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/style/chronicle-199800.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/viacom-s-victory-davis-too-busy-to-tally-payout.html | VIACOM'S VICTORY; Davis Too Busy To Tally Payout | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/in-tailhook-deal-top-admiral-says-he-ll-retire-early.html | IN TAILHOOK DEAL, TOP ADMIRAL SAYS HE'LL RETIRE EARLY | False | By Eric Schmitt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/books/in-catch-22-sequel-heller-brings-back-yossarian-milo-et-al.html | In 'Catch-22' Sequel, Heller Brings Back Yossarian, Milo, et. al. | False | By Sarah Lyall | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/style/layers-of-vegetables-make-healthful-lasagnas.html | Layers of Vegetables Make Healthful Lasagnas | False | By Lee Ann Cox | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/all-ends-tied-into-one-story-in-blast-trial.html | All Ends Tied Into One Story In Blast Trial | False | By Richard Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/an-apron-for-a-squeegee.html | An Apron for a Squeegee | False | By Alison Mitchell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/food-notes-200352.html | Food Notes | False | By Florence Fabricant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/a-parting-shot-at-the-crime-bill-backed-by-clinton.html | A Parting Shot at the Crime Bill Backed by Clinton | False | By David Johnston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/style/IHT-isadora-duncan-back-on-stage.html | Isadora Duncan Back on Stage | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/dog-show-a-norwich-terrier-makes-history-at-westminster.html | DOG SHOW; A Norwich Terrier Makes History at Westminster | False | By Walter R. Fletcher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/hospital-panel-votes-to-close-burn-unit-in-budget-cuts.html | Hospital Panel Votes to Close Burn Unit in Budget Cuts | False | By James C. McKinley Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/theater/theater-in-review-204560.html | Theater in Review | False | By David Richards | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/winter-olympics-yegorova-is-going-up-on-olympics-medal-ladder.html | WINTER OLYMPICS; Yegorova Is Going Up On Olympics' Medal Ladder | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/world/jailed-scientist-awaits-a-2d-trial-in-moscow.html | Jailed Scientist Awaits A 2d Trial in Moscow | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/finance-briefs-199125.html | FINANCE BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-in-france-a-church-vs-state-debate.html | In France, a Church vs. State Debate | False | By Mary Follain, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/sports-people-college-baseball-woman-pitches-and-wins.html | SPORTS PEOPLE: COLLEGE BASEBALL; Woman Pitches and Wins | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/calm-in-currency-markets-bolsters-stocks.html | Calm in Currency Markets Bolsters Stocks | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/IHT-the-inman-file-letters-to-the-editor-93804984368.html | The Inman File : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-us-debates-future-of-tenure-system.html | U.S. Debates Future of Tenure System | False | By Philip Crawford, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/company-news-regulators-lift-order-on-citicorp.html | COMPANY NEWS; Regulators Lift Order On Citicorp | False | By Saul Hansell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/riding-shotgun-in-capitalist-russia.html | Riding Shotgun in Capitalist Russia | False | By Judith Ingram, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/obituaries/robert-bloom-is-dead-oboist-and-teacher-85.html | Robert Bloom Is Dead; Oboist and Teacher, 85 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/media-business-advertising-holy-pecs-sports-illustrated-s-1994-swimsuit-issue.html | THE MEDIA BUSINESS; Advertising; Holy Pecs! Sports Illustrated's 1994 swimsuit issue includes pictures of some topless models. | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/personal-health-199460.html | Personal Health | False | By Jane E. Brody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/union-calls-for-returning-teachers-to-the-classroom.html | Union Calls for Returning Teachers to the Classroom | False | By Josh Barbanel | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/obituaries/dante-v-bizzarri-80-doctor-and-inventor.html | Dante V. Bizzarri, 80, Doctor and Inventor | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/l-presumed-innocent-isn-t-in-constitution-204463.html | 'Presumed Innocent' Isn't in Constitution | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/about-real-estate-nabisco-expanding-in-chicago.html | About Real Estate; Nabisco Expanding In Chicago | False | By Kelly McGrath, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-shhbaccalaureates-in-the-making.html | Shh!Baccalaureates in the Making | False | By Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/la-z-boy-chair.html | La-Z-Boy Chair | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/style/chronicle-203912.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/books/books-of-the-times-family-circles-set-askew-by-surprising-angles.html | Books of The Times; Family Circles Set Askew by Surprising Angles | False | By Margo Jefferson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/inside-195421.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/as-snow-problems-melt-the-garbage-challenge-heats-up.html | As Snow Problems Melt, the Garbage Challenge Heats Up | False | By Joe Sexton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/the-yen-s-rise-forces-a-reassessment-in-japan.html | The Yen's Rise Forces a Reassessment in Japan | False | By James Sterngold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/IHT-tv-schedules-events.html | TV Schedules, Events | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/IHT-the-inman-file-letters-to-the-editor.html | The Inman File : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/drinking-by-college-women-raises-new-concern.html | Drinking by College Women Raises New Concern | False | By William Celis 3d | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/viacom-s-victory-a-shot-heard-in-the-nhl.html | VIACOM'S VICTORY; A Shot Heard in the N.H.L. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/pet-who-died-in-jet-s-hold-is-ruled-baggage.html | Pet Who Died in Jet's Hold Is Ruled 'Baggage' | False | By Mary B. W. Tabor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/results-plus-199656.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/obituaries/andrea-heinemann-simon-community-leader-84.html | Andrea Heinemann Simon; Community Leader, 84 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/metro-digest-196258.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-move-may-drive-wedge-in-japan-cellular-market.html | Move May Drive Wedge in Japan Cellular Market | False | By Steven Brull, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/scott-is-lost-for-season.html | Scott Is Lost for Season | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/maclean-set-to-resist-bid-by-rogers.html | Maclean Set To Resist Bid By Rogers | False | By Clyde H. Farnsworth | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/business-technology-quick-charge-for-batteries-lifts-hope-for-electric-cars.html | BUSINESS TECHNOLOGY; Quick Charge for Batteries Lifts Hope for Electric Cars | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/worldbusiness/IHT-media-markets-publicis-looks-to-ny.html | MEDIA MARKETS : Publicis Looks to N.Y. | False | By Daniel Tilles, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/company-news-healthcare-acquisition-is-planned.html | COMPANY NEWS; Healthcare Acquisition Is Planned | False | By Milt Freudenheim | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/a-plantation-church-becomes-a-biracial-cause.html | A Plantation Church Becomes a Biracial Cause | False | By Peter Applebome | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/the-trade-frustrations-of-motorola.html | The Trade Frustrations of Motorola | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/world/mexican-aide-says-peace-talks-will-begin-soon.html | Mexican Aide Says Peace Talks Will Begin Soon | False | By Tim Golden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/dog-show-ben-bows-out-in-fine-style.html | DOG SHOW; Ben Bows Out in Fine Style | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/IHT-1944cassino-bombed-in-our-pages100-75-and-50-years-ago-folo.html | 1944:Cassino Bombed : IN OUR PAGES100, 75 AND 50 YEARS AGO (folo) | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/movies/review-film-hard-work-without-just-reward-in-china.html | Review/Film; Hard Work Without Just Reward In China | False | By Janet Maslin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/news-summary-194964.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/once-again-a-us-stunner-on-the-slopes.html | Once Again, a U.S. Stunner on the Slopes | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/IHT-1919lebanons-claims-in-our-pages100-75-and-50-years-ago.html | 1919:Lebanon's Claims : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/IHT-feeling-safe-in-egypt-letters-to-the-editor.html | Feeling Safe in Egypt : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/sports-of-the-times-the-judge-can-t-be-the-czar.html | Sports of The Times; The Judge Can't Be The Czar | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/the-media-business-advertising-addenda-new-woman-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Woman Account in Review | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/sports-people-women-s-basketball-scheduled-out-of-playoffs.html | SPORTS PEOPLE: WOMEN'S BASKETBALL; Scheduled Out of Playoffs | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/world/yeltsin-adamant-on-role-in-bosnia.html | YELTSIN ADAMANT ON ROLE IN BOSNIA | False | By Steven Erlanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/a-justifiable-rap-to-japan.html | A Justifiable Rap to Japan | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/key-rates-199168.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/baseball-collusion-sweepstakes-creates-7-millionaires.html | BASEBALL; Collusion Sweepstakes Creates 7 Millionaires | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/plain-and-simple-find-ingredients-the-rest-is-easy.html | PLAIN AND SIMPLE; Find Ingredients. The Rest Is Easy. | False | By Marian Burros | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/world/north-koreans-agree-to-survey-of-atomic-sites.html | North Koreans Agree to Survey Of Atomic Sites | False | By David E. Sanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/basketball-with-nets-the-knicks-don-t-have-the-knack.html | BASKETBALL; With Nets, The Knicks Don't Have The Knack | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/bridge-198781.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/pro-football-johnny-mitchell-gets-call-as-jets-transition-player.html | PRO FOOTBALL; Johnny Mitchell Gets Call As Jets' Transition Player | False | By Timothy W. Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/debate-on-using-marijuana-as-medicine-turns-to-question-of-whether-it-works.html | Debate on Using Marijuana as Medicine Turns to Question of Whether It Works | False | By Gina Kolata | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/winter-olympics-another-comeback-nets-another-us-tie.html | WINTER OLYMPICS; Another Comeback Nets Another U.S. Tie | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/world/IHT-french-bank-officers-charged.html | French Bank Officers Charged | False | By Alan Friedman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/the-footprints-of-a-gigantic-sloth.html | The Footprints of a Gigantic . . . Sloth! | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/public-private-justice-for-justice-barkett.html | Public & Private; Justice for Justice Barkett | False | By Anna Quindlen | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-need-grows-for-writers-to-decipher-the-technical.html | Need Grows for Writers To Decipher the Technical | False | By Kate Bales, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/l-so-you-consider-hair-dye-safe-204269.html | So You Consider Hair Dye Safe? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/taking-the-measure-of-soy-sauces-to-compare-the-tastes.html | Taking the Measure of Soy Sauces, to Compare the Tastes | False | >By Florence Fabricant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/obituaries/tiger-haynes-is-dead-musical-actor-was-79.html | Tiger Haynes Is Dead; Musical Actor Was 79 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/IHT-1944cassino-bombed-in-our-pages100-75-and-50-years-ago.html | 1944:Cassino Bombed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/executive-changes-199001.html | Executive Changes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/credit-markets-government-securities-are-mixed.html | CREDIT MARKETS; Government Securities Are Mixed | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-many-stay-in-school-past-30-germany-attempts-to-shorten-studies.html | Many Stay in School Past 30 : Germany Attempts To Shorten Studies | False | By Miriam Widman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/man-in-the-news-jeremy-michael-boorda-a-people-s-admiral-with-a-nato-burden.html | Man in the News: Jeremy Michael Boorda; A 'People's Admiral' With a NATO Burden | False | By Tim Weiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/l-vietnam-commitment-goes-back-to-truman-204420.html | Vietnam Commitment Goes Back to Truman | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/voting-rights-under-siege.html | Voting Rights Under Siege | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/under-court-order-us-lays-out-rules-for-california-s-air.html | Under Court Order, U.S. Lays Out Rules For California's Air | False | By Seth Mydans | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-ivy-league-courses-for-price-of-a-video.html | Ivy League Courses for Price of a Video | False | By Kate Bales, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/world/un-forcing-croatia-to-acknowledge-its-invisible-army-in-bosnia.html | U.N. Forcing Croatia to Acknowledge Its 'Invisible' Army in Bosnia | False | By John Darnton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-americas-wars-too-letters-to-the-editor.html | America's Wars, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/l-cultural-capital-204447.html | Cultural Capital | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/arts/the-pop-life-200638.html | The Pop Life | False | By Shiela Rule | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/obituaries/esther-sherman-theatrical-agent-56.html | Esther Sherman; Theatrical Agent, 56 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/winter-olympics-this-guy-twists-and-twirls-and-turns-by-the-name-elvis.html | WINTER OLYMPICS; This Guy Twists and Twirls And Turns by the Name Elvis | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/what-is-universal-is-center-of-fight-over-a-health-plan.html | What Is 'Universal' Is Center Of Fight Over a Health Plan | False | By Robert Pear | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/world/lawmaker-meets-again-with-burmese-dissident.html | Lawmaker Meets Again With Burmese Dissident | False | By Philip Shenon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/world/us-says-north-korean-decision-is-welcome.html | U.S. Says North Korean Decision Is Welcome | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/world/germans-arrest-serb-as-balkan-war-criminal.html | Germans Arrest Serb as Balkan War Criminal | False | By Stephen Kinzer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/viacom-s-victory-rival-bidder-diller-says-it-s-history.html | VIACOM'S VICTORY; Rival Bidder Diller Says: 'It's History' | False | By Alison Leigh Cowan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/us-hoping-to-use-fears-of-trade-war-to-pressure-japan.html | U.S. Hoping to Use Fears of Trade War To Pressure Japan | False | By Thomas L. Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/obituaries/pietro-belluschi-94-an-architect-of-major-urban-buildings-dies.html | Pietro Belluschi, 94, an Architect Of Major Urban Buildings, Dies | False | By Paul Goldberger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/world/for-us-pilots-chief-worry-in-bosnia-is-weather.html | For U.S. Pilots, Chief Worry in Bosnia Is Weather | False | By Alan Cowell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/message-to-a-bronx-school-board.html | Message to a Bronx School Board | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/viacom-s-victory-viacom-is-winner-over-qvc-in-fight-to-get-paramount.html | VIACOM'S VICTORY; VIACOM IS WINNER OVER QVC IN FIGHT TO GET PARAMOUNT | False | By Geraldine Fabrikant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/cabinet-officers-assail-balanced-budget-bill.html | Cabinet Officers Assail Balanced-Budget Bill | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/merit-scholarship-program-faces-sex-bias-complaint.html | Merit Scholarship Program Faces Sex Bias Complaint | False | By Michael Winerip | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/us/man-pleads-guilty-in-killings-that-terrorized-florida-students.html | Man Pleads Guilty in Killings That Terrorized Florida Students | False | By Larry Rohter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/winter-olympics-notebook-2-us-women-earn-a-final-shot-in-mogul-event.html | WINTER OLYMPICS: NOTEBOOK; 2 U.S. Women Earn a Final Shot in Mogul Event | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/style/on-coppolas-plate-its-food-not-film.html | On Coppola's Plate, It's Food, Not Film | False | By David Rosengarten | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/company-news-saudi-arabia-in-aircraft-deal-worth-billions.html | COMPANY NEWS; SAUDI ARABIA IN AIRCRAFT DEAL WORTH BILLIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/in-america-jewels-in-harlem.html | In America; Jewels in Harlem | False | By Bob Herbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/autopsy-in-baby-s-death-finds-an-umbilical-defect.html | Autopsy in Baby's Death Finds an Umbilical Defect | False | By James Barron | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/world/juchitan-journal-mexico-s-indians-heed-rumble-of-distant-guns.html | Juchitan Journal; Mexico's Indians Heed Rumble of Distant Guns | False | By Anthony Depalma | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/theater/theater-in-review-204579.html | Theater in Review | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/at-tea-with-the-duchess-of-york-mercy-mischief-and-a-royal-fiction.html | AT TEA WITH: The Duchess of York; Mercy, Mischief and a Royal Fiction | False | By Georgia Dullea | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/the-media-business-new-publisher-for-mirabella.html | THE MEDIA BUSINESS; New Publisher for Mirabella | False | By Deirdre Carmody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/meadowlands-boss-major-fund-raiser-becomes-cost-cutter.html | Meadowlands Boss: Major Fund-Raiser Becomes Cost-Cutter | False | By Joseph F. Sullivan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/obituaries/william-poll-grocer-89.html | William Poll; Grocer, 89 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/world/naming-of-solarz-as-envoy-due-soon.html | NAMING OF SOLARZ AS ENVOY DUE SOON | False | By Todd S. Purdum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/l-forecast-warns-of-inflation-clouds-204307.html | Forecast Warns Of Inflation Clouds | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/world/us-says-serbs-can-unload-big-guns-or-re-aim-them.html | U.S. Says Serbs Can Unload Big Guns or Re-Aim Them | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/engel-to-face-race-for-seat-by-legislator.html | Engel to Face Race for Seat By Legislator | False | By Kevin Sack | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/baseball-fences-undented-as-jordan-swings-away.html | BASEBALL; Fences Undented as Jordan Swings Away | False | By Claire Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/youth-is-shot-to-death.html | Youth Is Shot to Death | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-bridging-the-east-west-gap.html | Bridging the East-West Gap | False | By Ann Brocklehurst, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/IHT-california-pioneers-new-school-designs.html | California Pioneers New School Designs | False | By Robert Frank, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/theater/theater-in-review-204587.html | Theater in Review | False | By D. J. R. Bruckner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/in-special-elections-democrats-win-two-senate-seats.html | In Special Elections, Democrats Win Two Senate Seats | False | By Ian Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/business/the-media-business-advertising-addenda-korey-kay-forms-a-new-division.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Korey, Kay Forms A New Division | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/docket-warrants-issued-for-suspect-linked-to-sara-anne-wood-case.html | DOCKET; Warrants Issued for Suspect Linked to Sara Anne Wood Case | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-16 | 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/IHT-a-moment-on-his-way-to-the-bullfights.html | A Moment on His Way to the Bullfights | False | By Arthur Higbee, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/trenton-s-efforts-at-mediation-pay-off.html | Trenton's Efforts at Mediation Pay Off | False | By Joseph F. Sullivan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/fund-industry-sets-up-panel.html | Fund Industry Sets Up Panel | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/l-hard-times-not-fraud-explain-loan-defaults-heroic-jordan-college-213624.html | Hard Times, Not Fraud, Explain Loan Defaults; Heroic Jordan College | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/at-work-with-dr-lori-cupp-navajo-surgeon-pioneer.html | AT WORK WITH: Dr. Lori Cupp; Navajo, Surgeon, Pioneer | False | By Elizabeth Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/us/scientist-is-named-to-head-aids-research-office.html | Scientist Is Named to Head AIDS Research Office | False | By Natalie Angier | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/no-headline-205990.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/us/unseated-by-term-limits-but-it-s-musical-chairs.html | Unseated by Term Limits (But It's Musical Chairs) | False | By Richard L. Berke | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/worldbusiness/IHT-canal-plus-shakeup-offers-a-bit-of-both-good.html | Canal Plus Shake-Up Offers a Bit of Both : Good Business or Revenge? | False | By Jacques Neher, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/with-new-republican-allies-cuomo-pushes-medicaid-plan.html | With New Republican Allies, Cuomo Pushes Medicaid Plan | False | By Kevin Sack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/vietnam-refugees-lose-special-status.html | Vietnam Refugees Lose Special Status | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/style/IHT-ethiopian-perfects-vaccine-for-cattle.html | Ethiopian Perfects Vaccine for Cattle | False | By Mary Anne Fitzgerald, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/worldbusiness/IHT-eu-levies-fines-of-117-million-on-steelmakers.html | EU Levies Fines Of $117 Million On Steelmakers | False | By Tom Buerkle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/reviews-music-satanic-messages-redeemed-in-delivery.html | Reviews/Music; Satanic Messages Redeemed In Delivery | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/vietnam-s-exodus-is-declared-over.html | VIETNAM'S EXODUS IS DECLARED OVER | False | By Henry Kamm | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/l-snowed-in-families-211389.html | Snowed-In Families | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/l-siblings-of-the-disabled-275974.html | Siblings of the Disabled | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-a-world-record-and-a-grand-gesture.html | WINTER OLYMPICS; A World Record and a Grand Gesture | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/the-tailhook-fiasco.html | The Tailhook Fiasco | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/mandela-softens-stand-on-charter.html | MANDELA SOFTENS STAND ON CHARTER | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/cold-curbs-a-rebound-in-housing.html | Cold Curbs A Rebound In Housing | False | By Robert D. Hershey Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/obituaries/alexander-graham-bell-fairchild-87-dies.html | Alexander Graham Bell Fairchild, 87, Dies | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/l-hard-times-not-fraud-explain-loan-defaults-rigorous-standards-213616.html | Hard Times, Not Fraud, Explain Loan Defaults; Rigorous Standards | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/books/viking-and-spender-settle-dispute.html | Viking and Spender Settle Dispute | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/currents-a-twist-on-thrift.html | CURRENTS; A Twist on Thrift | False | By Elaine Louie | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/liberate-cuba-liberate-us-lift-the-embargo-now-conservatives-lead.html | Liberate Cuba. Liberate Us. Lift the Embargo, Now.; Conservatives, Lead the Way | False | By William Ratliff and Roger Fontaine | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/stocks-edge-up-on-currency-reassurance.html | Stocks Edge Up on Currency Reassurance | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/meeting-macy-s-creditors-federated-is-silent-on-plans.html | Meeting Macy's Creditors, Federated Is Silent on Plans | False | By Stephanie Strom | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/lawyer-in-trade-center-blast-case-contends-that-client-was-a-dupe.html | Lawyer in Trade Center Blast Case Contends That Client Was a Dupe | False | By Richard Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/peace-pact-in-colombia.html | Peace Pact in Colombia | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/arafat-must-ask-who-s-a-friend-who-s-an-enemy.html | Arafat Must Ask Who's a Friend, Who's an Enemy | False | By Chris Hedges | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-addenda-ameritech-adds-burnett-to-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ameritech Adds Burnett to Review | False | STUART ELLIOTT | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/russia-allows-sale-of-drugs-made-in-us.html | Russia Allows Sale of Drugs Made in U.S. | False | By Philip J. Hilts | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-news-westinghouse-sells-supply-company.html | COMPANY NEWS; Westinghouse Sells Supply Company | False | By Richard Ringer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/l-bombing-bosnia-would-pour-oil-on-fire-213632.html | Bombing Bosnia Would Pour Oil on Fire | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/critic-s-notebook-a-prime-time-lineup-in-its-prime.html | Critic's Notebook; A Prime-Time Lineup in Its Prime | False | By John J. O'Connor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/us/report-to-clinton-sees-vast-extent-of-homelessness.html | REPORT TO CLINTON SEES VAST EXTENT OF HOMELESSNESS | False | By Jason Deparle | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/saudi-air-to-buy-6-billion-in-jets-built-in-the-us.html | SAUDI AIR TO BUY $6 BILLION IN JETS BUILT IN THE U.S. | False | By Thomas L. Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/transactions-210480.html | Transactions | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-briefs-213284.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/business-digest-206938.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/would-retailing-suit-michelangelo.html | Would Retailing Suit Michelangelo? | False | By Phil Patton | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Registration Date | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/IHT-1944-carolines-bombed-in-our-pages100-75-and-50-years-ago.html | 1944:Carolines Bombed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/theater/broadway-pays-big-dividends-study-says.html | Broadway Pays Big Dividends, Study Says | False | By Glenn Collins | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/tunnel-to-change-europe-but-maybe-not-britain.html | Tunnel to Change Europe, but Maybe Not Britain | False | By John Darnton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/us/white-house-memo-events-are-outflanking-the-president.html | White House Memo; Events Are Outflanking the President | False | By Gwen Ifill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-zenith-wins-competition-for-hdtv.html | THE MEDIA BUSINESS; Zenith Wins Competition For HDTV | False | By Kathryn Jones | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/hosokawa-clings-to-reform-image.html | HOSOKAWA CLINGS TO REFORM IMAGE | False | By James Sterngold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/currents-to-eat-to-drink-to-be-seen.html | CURRENTS; To Eat, To Drink, To Be Seen | False | By Elaine Louie | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/IHT-unfortunate-example-letters-to-the-editor.html | Unfortunate Example : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-addenda-dell-computer-picks-lowe-direct-for-job.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Dell Computer Picks Lowe Direct for Job | False | STUART ELLIOTT | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/house-proud.html | HOUSE PROUD | False | By William L. Hamilton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/finance-briefs-209465.html | FINANCE BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/journal-the-radio-funnies.html | Journal; The Radio Funnies | False | By Frank Rich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/c-corrections-206156.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/in-bosnia-again-a-grim-ethnic-cleansing.html | In Bosnia Again, a Grim 'Ethnic Cleansing' | False | By Chuck Sudetic | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/new-european-police-to-fight-regional-crime.html | New European Police to Fight Regional Crime | False | By Marlise Simons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/1/nyregion/c-corrections-213101.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/sports-people-basketball-barkley-is-back.html | SPORTS PEOPLE: BASKETBALL; Barkley Is Back | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/drug-makers-happy-still-fear-bureaucracy.html | Drug Makers, Happy, Still Fear Bureaucracy | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/ems-merger-plan-details-emerge-as-dispute-widens.html | E.M.S. Merger Plan Details Emerge as Dispute Widens | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/l-hard-times-not-fraud-explain-loan-defaults-213454.html | Hard Times, Not Fraud, Explain Loan Defaults | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/taranto-journal-italy-s-south-needs-sinews-steel-s-not-enough.html | Taranto Journal; Italy's South Needs Sinews (Steel's Not Enough) | False | By John Tagliabue | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/review-pop-love-songs-that-end-in-distress-and-death.html | Review/Pop; Love Songs That End In Distress and Death | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/currents-studying-the-white-boxes.html | CURRENTS; Studying the 'White Boxes' | False | By Elaine Louie | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/us/clintons-asking-elderly-to-support-health-plan.html | Clintons Asking Elderly To Support Health Plan | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/metro-digest-207241.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/review-dance-going-against-the-grain-with-stephen-foster-in-tow.html | Review/Dance; Going Against the Grain, With Stephen Foster in Tow | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/c-corrections-213098.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/key-rates-209490.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/us/study-of-insurers-sees-decisions-as-arbitrary.html | Study of Insurers Sees Decisions As 'Arbitrary' | False | By Gina Kolata | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/obituaries/sidney-wise-69-college-teacher-who-created-capitol-hill-network.html | Sidney Wise, 69, College Teacher Who Created Capitol Hill Network | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/connecticut-approves-cable-battle.html | Connecticut Approves Cable Battle | False | By Kirk Johnson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-tv-sports-it-s-terrible-terrible-unless-it-s-just-great.html | WINTER OLYMPICS; TV SPORTS; It's Terrible, Terrible! (Unless It's Just Great!) | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/reviews-music-an-innovator-tries-on-the-traditional.html | Reviews/Music; An Innovator Tries On the Traditional | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/style/chronicle-213128.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/baseball-at-the-mets-camp-bring-a-compass.html | BASEBALL; At the Mets' Camp, Bring a Compass | False | By Jennifer Frey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-harding-arrives-and-greets-kerrigan.html | WINTER OLYMPICS; Harding Arrives And Greets Kerrigan | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/perils-of-a-nice-jewish-girl-in-a-colonial-bedroom.html | Perils of a Nice Jewish Girl In a Colonial Bedroom | False | By Suzanne Slesin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/sports-people-football-saints-re-sign-turnbull.html | SPORTS PEOPLE: FOOTBALL; Saints Re-sign Turnbull | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-news-wang-headquarters-auctioned-for-525000.html | COMPANY NEWS; Wang Headquarters Auctioned for $525,000 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/soccer-deaths-have-sapped-zambia-s-spirit.html | Soccer Deaths Have Sapped Zambia's Spirit | False | By Donatella Lorch | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/currents-a-shelter-that-helps-solve-problems.html | CURRENTS; A Shelter That Helps Solve Problems | False | By Elaine Louie | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/sports-people-baseball-brown-reaches-accord.html | SPORTS PEOPLE: BASEBALL; Brown Reaches Accord | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/us/newsday-imagines-an-event-and-sets-off-a-debate.html | Newsday Imagines an Event, and Sets Off a Debate | False | By William Glaberson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-with-spirit-gone-ad-partners-split.html | THE MEDIA BUSINESS; ADVERTISING; With Spirit Gone, Ad Partners Split | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/democrats-accuse-7-republican-senators-of-violating-mailing-rule.html | Democrats Accuse 7 Republican Senators of Violating Mailing Rule | False | By James Dao | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/un-tells-serbs-to-place-arms-in-depots.html | U.N. Tells Serbs to Place Arms in Depots | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/golf-how-one-bad-putt-put-rocca-on-road.html | GOLF; How One Bad Putt Put Rocca On Road | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-news-prudential-image-mending-stumbles.html | COMPANY NEWS; Prudential Image-Mending Stumbles | False | By Kurt Eichenwald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-addenda-accounts-209384.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | STUART ELLIOTT | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number(s) | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/new-standards-for-drug-cases-anger-prosecutors.html | New Standards for Drug Cases Anger Prosecutors | False | By Seth Faison | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-no-asterisk-needed-italian-wins-luge-by-a-landslide.html | WINTER OLYMPICS; No Asterisk Needed: Italian Wins Luge by a Landslide | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-bounces-don-t-bring-a-2d-gold.html | WINTER OLYMPICS; Bounces Don't Bring A 2d Gold | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-news-covering-environmental-liabilities.html | COMPANY NEWS; Covering Environmental Liabilities | False | By Michael Quint | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/us-says-bar-exam-board-is-biased-against-disabled.html | U.S. Says Bar Exam Board Is Biased Against Disabled | False | By Mary B. W. Tabor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/IHT-todays-german-military-letters-to-the-editor.html | Today's German Military : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/sports-people-colleges-cornell-official-resigns.html | SPORTS PEOPLE: COLLEGES; Cornell Official Resigns | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/checkers.html | Checkers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-addenda-2-are-promoted-at-bowes-dentsu.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 2 Are Promoted At Bowes Dentsu | False | STUART ELLIOTT | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/sawyer-makes-a-new-deal-with-abc.html | Sawyer Makes a New Deal With ABC | False | By Bill Carter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/i-siblings-of-the-disabled-269573.html | Siblings of the Disabled | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/liberate-cuba-liberate-us-lift-the-embargo-now-give-castro-a-carrot.html | Liberate Cuba. Liberate Us. Lift the Embargo, Now.; Give Castro A Carrot | False | By Andrew Zimbalist | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/style/chronicle-213136.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-notebook-amid-tears-and-with-support-punsalan-reflects-on-father.html | WINTER OLYMPICS; NOTEBOOK; Amid Tears and With Support, Punsalan Reflects on Father | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/baseball-labor-talks-to-start-labor-talks-to-start.html | BASEBALL; Labor Talks to Start. Labor Talks to Start. | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/tennis-seles-won-t-say-when-but-she-will-say-why.html | TENNIS; Seles Won't Say When But She Will Say Why | False | By Robin Finn | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/saudi-sale-should-brighten-aircraft-makers-dark-days.html | Saudi Sale Should Brighten Aircraft Makers' Dark Days | False | By Calvin Sims | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/some-israelis-fret-as-congo-hires-ex-soldiers.html | Some Israelis Fret as Congo Hires Ex-Soldiers | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/review-music-new-strings-on-the-block-the-brentano-quartet.html | Review/Music; New Strings on the Block: The Brentano Quartet | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/sports-people-college-basketball-chaney-apologizes-for-angry-comments.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Chaney Apologizes For Angry Comments | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/bridge-209198.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/us/judge-holds-up-abortion-rules-in-pennsylvania.html | Judge Holds Up Abortion Rules In Pennsylvania | False | By Tamar Lewin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/us/inside-206016.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/goo-is-in-the-oven-barbie-s-at-the-gym.html | Goo Is in the Oven, Barbie's at the Gym | False | By Carol Lawson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-reports-hewlett-packard-co-n.html | COMPANY REPORTS; HEWLETT-PACKARD CO. (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/4-charged-in-tax-plot-for-refunds.html | 4 Charged In Tax Plot For Refunds | False | By Ronald Sullivan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/mexican-negotiator-meets-rebels-as-former-governor-is-released.html | Mexican Negotiator Meets Rebels As Former Governor Is Released | False | By Anthony Depalma | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/essay-true-indy-counsel-on-the-way.html | Essay; True Indy Counsel on The Way | False | By William Safire | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/worldbusiness/IHT-metallgesellschaft-weighs-a-change.html | Metallgesellschaft Weighs a Change | False | By Brandon Mitchener, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/man-beaten-by-officers-settles-suit.html | Man Beaten By Officers Settles Suit | False | By Richard Perez-Pena | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/lauded-sanitation-workers-cite-contract-talks.html | Lauded Sanitation Workers Cite Contract Talks | False | By Matthew Purdy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/IHT-arms-are-streaming-into-the-balkans.html | Arms Are Streaming Into the Balkans | False | By John K. Cooley, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/results-plus-209716.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-news-us-surgical-seeks-cash-loses-suit.html | COMPANY NEWS; U.S. Surgical Seeks Cash, Loses Suit | False | By Milt Freudenheim | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/IHT-east-asias-arms-trade-is-going-local.html | East Asia's Arms Trade Is Going Local | False | By Gerald Segal, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/canadian-and-norwegian-fly-through-the-air-to-gold.html | CANADIAN AND NORWEGIAN FLY THROUGH THE AIR TO GOLD | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/IHT-mistake-or-much-worse-letters-to-the-editor.html | Mistake or Much Worse?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/IHT-1894-viennese-ball-in-our-pages100-75-and-50-years-ago.html | 1894: Viennese Ball : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/IHT-a-timely-military-move-letters-to-the-editor.html | A Timely Military Move : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/theater/review-theater-joseph-wiseman-as-head-of-a-house-divided.html | Review/Theater; Joseph Wiseman as Head of a House Divided | False | By David Richards | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/events-shows-talks.html | Events: Shows, Talks | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/review-opera-a-bel-canto-epiphany-2-sopranos-in-bellini.html | Review/Opera; A Bel Canto Epiphany: 2 Sopranos In Bellini | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/IHT-by-the-rink-russias-pastcontemplates-its-future.html | By the Rink, Russia's PastContemplates Its Future | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/shellac-not-easy-but-rich.html | Shellac: Not Easy, But Rich | False | By Michael Varese | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/un-can-t-discover-who-fired-mortar.html | U.N. CAN'T DISCOVER WHO FIRED MORTAR | False | By William E. Schmidt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/credit-markets-bonds-mixed-ahead-of-price-data.html | CREDIT MARKETS; Bonds Mixed Ahead of Price Data | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/storming-the-snow-in-a-family-humvee-gulf-war-car-wins-civilian-sales.html | Storming the Snow In a Family Humvee; Gulf War Car Wins Civilian Sales | False | By Iver Peterson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/books/books-of-the-times-a-mystery-in-key-west-another-in-the-author.html | Books of The Times; A Mystery in Key West, Another in the Author | False | By Christopher Lehmann-Haupt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/guilty-plea-set-in-garbage-collection-killing.html | Guilty Plea Set in Garbage-Collection Killing | False | By Joseph P. Fried | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/us/11-in-texas-sect-open-defense-with-tape-of-a-panic-call-to-911.html | 11 in Texas Sect Open Defense With Tape of a Panic Call to 911 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-addenda-uniworld-is-chosen-for-at-t-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Uniworld Is Chosen For A.T.& T. Work | False | STUART ELLIOTT | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/sports-of-the-times-olympics-should-be-rated-r.html | Sports of The Times; Olympics Should Be Rated 'R' | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/IHT-women-in-parliament-letters-to-the-editor.html | Women in Parliament : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/skiing-school-like-playground-helps-adults-to-learn.html | SKIING; School Like Playground Helps Adults to Learn | False | By Barbara Lloyd | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/laughing-robber-uses-child-as-hostage.html | Laughing Robber Uses Child as Hostage | False | By John T. McQuiston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-addenda-w-b-doner-wins-a-pair-of-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; W. B. Doner Wins A Pair of Accounts | False | STUART ELLIOTT | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/review-music-donath-in-recital-of-german-songs.html | Review/Music; Donath In Recital Of German Songs | False | By Alex Ross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/baseball-wickman-shows-up-early-to-find-his-place-with-the-yankees.html | BASEBALL; Wickman Shows Up Early to Find His Place With the Yankees | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/hot-seller-gear-for-a-quake.html | Hot Seller: Gear for A Quake | False | By Michele Quinn, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/high-tech-safety-will-parents-buy-it.html | High-Tech Safety: Will Parents Buy It? | False | By Susan Chira | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/back-from-the-brink-again.html | Back From the Brink Again | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/hockey-nhl-suspends-players-for-violence-with-sticks.html | HOCKEY; N.H.L. Suspends Players For Violence With Sticks | False | By Robert Mcg. Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/IHT-1919-fight-over-fiume-in-our-pages100-75-and-50-years-ago.html | 1919: Fight Over Fiume : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/obituaries/john-casey-75-a-pilot-and-airlines-executive.html | John Casey, 75, a Pilot And Airlines Executive | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/giants-protect-howard-cross.html | Giants Protect Howard Cross | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/l-energy-assistance-helps-the-needy-now-213462.html | Energy Assistance Helps the Needy Now | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/help-the-horses.html | Help the Horses | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-boitano-draws-the-shortest-straw.html | WINTER OLYMPICS; Boitano Draws the Shortest Straw | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/appeal-in-death-sentence-of-the-killer-of-4-girls.html | Appeal in Death Sentence of the Killer of 4 Girls | False | By George Judson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/worldbusiness/IHT-oecd-head-rejects-us-criticism-overemployment.html | OECD Head Rejects U.S. Criticism OverEmployment Policy | False | By Alan Friedman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/world/joining-children-to-break-a-ramadan-fast.html | Joining Children to Break a Ramadan Fast | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/market-place-embrace-systems-acknowledges-some-improprieties-by-officers.html | Market Place; Embrace Systems acknowledges some improprieties by officers. | False | By Michael Quint | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/obituaries/francois-cardinal-marty-is-dead-prelate-89-was-workers-ally.html | Francois Cardinal Marty Is Dead; Prelate, 89, Was Workers' Ally | False | By Richard D. Lyons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/sports-people-horse-racing-mccarron-is-suspended.html | SPORTS PEOPLE: HORSE RACING; McCarron Is Suspended | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/us/first-move-by-counsel-on-clinton-land-deals.html | First Move by Counsel On Clinton Land Deals | False | By Stephen Labaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/l-women-rarely-batter-men-except-when-abused-themselves-213446.html | Women Rarely Batter Men Except When Abused Themselves | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/basketball-nets-goals-consistency-and-.500.html | BASKETBALL; Nets Goals: Consistency And .500 | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/l-alarms-in-the-night-213640.html | Alarms in the Night | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-news-glaxo-chief-resigns-shifting-to-policy-role.html | COMPANY NEWS; Glaxo Chief Resigns, Shifting to Policy Role | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/rtc-sues-law-firm.html | R.T.C. Sues Law Firm | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/news-summary-205613.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/business/economic-scene-needed-fresh-ideas-on-how-to-dig-russia-out-of-its-mess.html | Economic Scene; Needed: fresh ideas on how to dig Russia out of its mess. | False | By Peter Passell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/opponents-of-police-merger-doubt-savings.html | Opponents of Police Merger Doubt Savings | False | By George James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/us/us-plans-to-delay-work-permits-for-immigrants-who-seek-asylum.html | U.S. Plans to Delay Work Permits For Immigrants Who Seek Asylum | False | By Tim Weiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/style/chronicle-213110.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/snows-leaving-may-be-as-painful-as-its-coming.html | Snow's Leaving May Be As Painful as Its Coming | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/on-pro-basketball-february-brings-frustrating-times-for-knicks.html | ON PRO BASKETBALL; February Brings Frustrating Times for Knicks | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-17 | 1994-02-17 | https://www.nytimes.com/1994/02/17/style/IHT-world-science-a-picture-of-inequality.html | World Science: A Picture of Inequality | False | By Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/l-medical-prices-outrun-the-rate-of-inflation-226025.html | Medical Prices Outrun The Rate of Inflation | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/forests-may-foretell-warming-trend.html | Forests May Foretell Warming Trend | False | By William K. Stevens | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/c-corrections-225789.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/art-in-review-226408.html | Art in Review | False | By Charles Hagen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/church-on-plantation-is-saved-by-a-donation.html | Church on Plantation Is Saved by a Donation | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/style/chronicle-225614.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/winter-olympics-escapades-on-ice-favorites-go-slip-sliding-away.html | WINTER OLYMPICS; Escapades on Ice: Favorites Go Slip-Sliding Away | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/glitch-makes-teller-machines-take-twice-what-they-give.html | Glitch Makes Teller Machines Take Twice What They Give | False | By Saul Hansell | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/article-218049-no-title.html | Article 218049 -- No Title | False | By Diana B. Henriques | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/tv-weekend-a-speech-100-years-old-examines-life-today.html | TV Weekend; A Speech 100 Years Old Examines Life Today | False | By John J. O'Connor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/the-media-business-advertising-addenda-accounts-225746.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/company-news-ibm-s-no-frills-computer-is-withdrawn-from-europe.html | COMPANY NEWS; I.B.M.'s No-Frills Computer Is Withdrawn From Europe | False | By Kathryn Jones | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/market-place-flightsafety-s-stock-has-soared-can-turbulence-be-avoided.html | Market Place; Flightsafety's stock has soared. Can turbulence be avoided? | False | By Adam Bryant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/world/new-doubts-cast-on-pow-effort.html | NEW DOUBTS CAST ON P.O.W. EFFORT | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/former-idols-of-rock-now-confront-the-blues.html | Former Idols of Rock Now Confront the Blues | False | By David Margolick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/restaurants-224359.html | Restaurants | False | By Ruth Reichl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/art-in-review-226416.html | Art in Review | False | By Charles Hagen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/world/conflict-in-the-balkans-un-reports-serbs-are-pulling-back-around-sarajevo.html | CONFLICT IN THE BALKANS; U.N. REPORTS SERBS ARE PULLING BACK AROUND SARAJEVO | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/obituaries/maria-st-just-is-dead-stage-and-film-actress.html | Maria St. Just Is Dead; Stage and Film Actress | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/company-news-figgie-is-taking-action-to-ease-cash-squeeze.html | COMPANY NEWS; Figgie Is Taking Action To Ease Cash Squeeze | False | By Richard Ringer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/the-media-business-advertising-addenda-seagram-products-added-by-tbwa.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Seagram Products Added by TBWA | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/winter-olympics-for-practice-a-two-ring-circus-in-one-rink.html | WINTER OLYMPICS; For Practice, a Two-Ring Circus in One Rink | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/serious-subway-crimes-continued-falling-in-1993-transit-police-say.html | Serious Subway Crimes Continued Falling in 1993, Transit Police Say | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/l-they-didn-t-feel-ready-to-retire-their-minds-226041.html | They Didn't Feel Ready to Retire Their Minds | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/world/mexican-peace-talks-scheduled.html | Mexican Peace Talks Scheduled | False | By Anthony Depalma | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/world/greece-closes-macedonia-s-main-trade-route.html | Greece Closes Macedonia's Main Trade Route | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/inside-218456.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/on-pro-football-nfl-checkbooks-ready-for-next-wave.html | ON PRO FOOTBALL; N.F.L. Checkbooks Ready for Next Wave | False | By Thomas George | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/winter-olympics-wasmeier-finally-paints-his-masterpiece-as-moe-takes-the-silver.html | WINTER OLYMPICS; Wasmeier Finally Paints His Masterpiece as Moe Takes the Silver | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/art-in-review-226394.html | Art in Review | False | By Holland Cotter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/IHT-1919-senates-debate-in-our-pages100-75-and-50-years-ago.html | 1919: Senate's Debate : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/hockey-consecutive-shot-goals-confound-brodeur-again.html | HOCKEY; Consecutive-Shot Goals Confound Brodeur Again | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/no-headline-218014.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/sports-people-pro-football-a-present-for-baltimore.html | SPORTS PEOPLE: PRO FOOTBALL; A Present for Baltimore | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/us-treasurer-under-bush-pleads-guilty-to-3-felonies.html | U.S. Treasurer Under Bush Pleads Guilty to 3 Felonies | False | By David Johnston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/theater/last-chance.html | Last Chance | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/with-his-sister-in-the-white-house-another-rodham-can-hear-the-call.html | With His Sister in the White House, Another Rodham Can Hear the Call | False | By Maureen Dowd | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/theater/review-theater-on-the-run-seeking-that-something.html | Review/Theater; On the Run, Seeking That 'Something' | False | By Ben Brantley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/style/IHT-the-movie-guide-lenfer.html | THE MOVIE GUIDE : L'Enfer | False | By Joan Dupont, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/deciding-to-escape-los-angeles-the-earthquake-tipped-the-scale.html | Deciding to Escape Los Angeles: The Earthquake Tipped the Scale | False | By Sara Rimer | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/clinton-tries-to-win-over-the-elderly-with-a-warning-on-medicare.html | Clinton Tries to Win Over the Elderly With a Warning on Medicare | False | By Gwen Ifill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/business-digest-219967.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/movies/review-film-of-dunkers-and-dollars.html | Review/Film; Of Dunkers and Dollars | False | By Janet Maslin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/c-corrections-225770.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/washington-talk-heart-of-the-health-plan-has-an-ever-fainter-beat.html | Washington Talk; Heart of the Health Plan Has an Ever Fainter Beat | False | By Robin Toner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/obituaries/alonzo-s-yerby-72-educator-and-head-of-hospital-agency.html | Alonzo S. Yerby, 72, Educator and Head Of Hospital Agency | False | By Eric Pace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/credit-markets-new-fears-emerge-amid-low-inflation-consumer-index-stable-but.html | CREDIT MARKETS; New Fears Emerge Amid Low Inflation; Consumer Index Stable but Survey Foresees Price Rise | False | By Robert D. Hershey Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/baseball-he-s-not-in-philadelphia-anymore.html | BASEBALL; He's Not in Philadelphia Anymore | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/world/seoul-reconsiders-call-for-missiles.html | SEOUL RECONSIDERS CALL FOR MISSILES | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/incentives-can-work-for-iraq-too.html | Incentives Can Work for Iraq, Too | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/style/IHT-the-movie-guide-caro-diario.html | THE MOVIE GUIDE : Caro Diario | False | By Ken Shulman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/art-in-review-226386.html | Art in Review | False | By Michael Kimmelman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/sounds-around-town-224065.html | Sounds Around Town | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/clinton-aide-hinted-for-fed.html | Clinton Aide Hinted for Fed | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/us-indicts-ge-and-de-beers-in-diamond-pricing.html | U.S. Indicts G.E. and De Beers in Diamond Pricing | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/home-video-224650.html | Home Video | False | By Peter M. Nichols | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/world/berlin-journal-dread-of-builders-in-a-city-woven-with-gardens.html | Berlin Journal; Dread of Builders in a City Woven With Gardens | False | By Stephen Kinzer | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/style/chronicle-222356.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/bosnian-quicksand.html | Bosnian Quicksand | False | By Misha Glenny | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/credit-markets-new-fears-emerge-amid-low-inflation-bond-prices-dive-after-early.html | CREDIT MARKETS; New Fears Emerge Amid Low Inflation; Bond Prices Dive After Early Rally; Yields Up Sharply | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/economic-pulse-new-york-region-special-report-economic-evolution-making-thinking.html | Economic Pulse: The New York Region -- A special report; An Economic Evolution From Making to Thinking | False | By Tom Redburn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/baseball-mcrae-and-jefferies-win.html | BASEBALL; McRae and Jefferies Win | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/c-corrections-225819.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/us-surgical.html | U.S. Surgical | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/company-briefs-225720.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/movies/review-film-coming-of-age-in-snippets-life-as-a-twentysomething.html | Review/Film; Coming of Age in Snippets: Life as a Twentysomething | False | By Caryn James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/the-media-business-advertising-addenda-wells-rich-greene-executive-returns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wells Rich Greene Executive Returns | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/theater/close-is-given-lupone-s-place-in-sunset-cast-for-broadway.html | Close Is Given LuPone's Place in 'Sunset' Cast for Broadway | False | By Bruce Weber | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/movies/review-film-trying-to-turn-a-poet-into-cinematic-prose.html | Review/Film; Trying to Turn a Poet Into Cinematic Prose | False | By Janet Maslin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/l-plots-to-kill-castro-preceded-bay-of-pigs-226050.html | Plots to Kill Castro Preceded Bay of Pigs | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/theater/timing-reopens.html | Timing' Reopens | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/style/chronicle-225606.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/us-officially-backs-race-based-scholarships.html | U.S. Officially Backs Race-Based Scholarships | False | By Catherine S. Manegold | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/whitman-to-attack-bias-with-showings-of-schindler-s-list.html | Whitman to Attack Bias With Showings Of 'Schindler's List' | False | By Iver Peterson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/key-rates-222232.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/life-imitates-art.html | LIFE IMITATES ART | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/IHT-scene-ii-takes-i-and-ii-of-the-hardingkerrigan-escapades-on-ice.html | Scene II, Takes I and II of the Harding-Kerrigan Escapades on Ice | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/german-central-bank-lowers-discount-rate.html | German Central Bank Lowers Discount Rate | False | By Ferdinand Protzman, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/winter-olympics-notebook-german-speed-skater-loses-medal-chance-after-tumble.html | WINTER OLYMPICS: NOTEBOOK; German Speed Skater Loses Medal Chance After Tumble | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/truth-in-crime-packaging.html | Truth in Crime Packaging | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/review-dance-a-lively-beat-for-a-new-generation.html | Review/Dance; A Lively Beat For a New Generation | False | By Jennifer Dunning | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/japan-looking-for-ways-to-avert-us-trade-war.html | Japan Looking for Ways To Avert U.S. Trade War | False | By David E. Sanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/c-corrections-225800.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/world/shackled-by-past-racked-by-unrest-india-lurches-toward-uncertain-future.html | Shackled by Past, Racked by Unrest, India Lurches Toward Uncertain Future | False | By Edward A. Gargan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/luring-officers-to-live-amid-crime-atlantic-city-offers-plan-for-live-community.html | Luring Officers to Live Amid Crime; Atlantic City Offers a Plan for Live-In Community Policing | False | By Clifford J. Levy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/l-free-speech-is-worth-the-cost-226009.html | Free Speech Is Worth the Cost | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/arrests-in-ticket-fixing.html | Arrests in Ticket Fixing | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/with-high-rise-under-fire-police-blame-rooftop-target-shooters.html | With High-Rise Under Fire, Police Blame Rooftop Target Shooters | False | By Norimitsu Onishi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/review-design-fashion-with-style-30-years-of-geoffrey-beene.html | Review/Design; Fashion With Style: 30 Years of Geoffrey Beene | False | By Bernadine Morris | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/from-bob-guccione-an-exhibition-in-shocking-good-taste.html | From Bob Guccione, an Exhibition in Shocking Good Taste | False | By Peter Marks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/style/IHT-flying-in-the-face-of-the-recession.html | Flying in the Face of the Recession | False | By Roger Collis, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/worldbusiness/IHT-volvo-and-renault-decide-to-go-separate-ways.html | Volvo and Renault Decide to Go Separate Ways | False | By Jacques Neher, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/IHT-germany-cuts-rates-as-neighbors-hope-for-breathing-room.html | Germany Cuts Rates As Neighbors Hope For Breathing Room | False | By Brandon Mitchener, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/probation-in-killing-of-robbery-suspects.html | Probation in Killing Of Robbery Suspects | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/golf-par-5-s-are-no-obstacle-as-hoch-shoots-a-62.html | GOLF; Par-5's Are No Obstacle As Hoch Shoots a 62 | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/ruling-allows-police-to-sue-in-negligence.html | Ruling Allows Police to Sue In Negligence | False | By James Dao | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/company-news-miles-inc-to-join-growing-generic-drug-market.html | COMPANY NEWS; Miles Inc. to Join Growing Generic Drug Market | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/world/china-holds-christian-visitors-4-days.html | China Holds Christian Visitors 4 Days | False | By Patrick E. Tyler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/giants-play-salary-cap-game.html | Giants Play Salary Cap Game | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/on-horse-racing-the-road-to-louisville-makes-important-stop.html | ON HORSE RACING; The Road to Louisville Makes Important Stop | False | By Joseph Durso | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/on-my-mind-clinton-and-drugs.html | On My Mind; Clinton And Drugs | False | By A. M. Rosenthal | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/news-summary-217930.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/books/book-on-black-history-wins-lincoln-prize.html | Book on Black History Wins Lincoln Prize | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/obituaries/randy-shilts-author-dies-at-42-one-of-first-to-write-about-aids.html | Randy Shilts, Author, Dies at 42; One of First to Write About AIDS | False | By William Grimes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/books/books-of-the-times-a-captive-black-leopard-from-three-perspectives.html | Books of The Times; A Captive Black Leopard From Three Perspectives | False | By Michiko Kakutani | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/sounds-around-town-389056.html | Sounds Around Town | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/advocates-cite-cancer-rates-in-calling-for-pesticide-curbs.html | Advocates Cite Cancer Rates In Calling for Pesticide Curbs | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/failed-coop-conversion-project-restored-as-rental-property.html | Failed Co-op Conversion; Project Restored as Rental Property | False | By Rachelle Garbarine, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/movies/from-france-depardieu-as-god-and-other-joys.html | From France, Depardieu as God And Other Joys | False | By Caryn James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/critic-s-notebook-surveying-the-talk-show-tunescape.html | Critic's Notebook; Surveying the Talk-Show Tunescape | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/IHT-europe-moves-to-play-catchup-in-asia.html | Europe Moves to Play Catch-Up in Asia | False | By Tom Buerkle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/IHT-watch-the-supply-side-of-emerging-stock-markets.html | Watch the Supply Side of Emerging Stock Markets | False | By Philip Bowring, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/lirr-vows-new-steps-to-improve-performance.html | L.I.R.R. Vows New Steps To Improve Performance | False | By John T. McQuiston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/results-plus-222461.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/baseball-gooden-delivers-an-upbeat-pitch.html | BASEBALL; Gooden Delivers An Upbeat Pitch | False | By Jennifer Frey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/art-in-review-223956.html | Art in Review | False | By Holland Cotter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/limbaugh-s-pitch-for-juice-roils-critics.html | Limbaugh's Pitch for Juice Roils Critics | False | By Larry Rohter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/obituaries/paul-bodin-artist-83.html | Paul Bodin; Artist, 83 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/mrs-clinton-s-firm-cleared-of-conflict.html | Mrs. Clinton's Firm Cleared of Conflict | False | By Jeff Gerth | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/c-corrections-225797.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/l-to-most-americans-north-wasn-t-a-hero-225835.html | To Most Americans North Wasn't a Hero | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/inflation-nervousness-sends-stocks-sliding.html | Inflation Nervousness Sends Stocks Sliding | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/l-in-haiti-oil-embargo-increases-suffering-226033.html | In Haiti, Oil Embargo Increases Suffering | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/abroad-at-home-political-crime.html | Abroad at Home; Political Crime | False | By Anthony Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/sports-people-college-basketball-why-northwestern-coach-left.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Why Northwestern Coach Left | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/review-art-at-the-whitney-it-s-1952-all-over-again.html | Review/Art; At the Whitney, It's 1952 All Over Again | False | By Michael Kimmelman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/gm-plant-may-reopen.html | G.M. Plant May Reopen | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/l-why-can-t-juries-get-tougher-226017.html | Why Can't Juries Get Tougher? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/pro-basketball-it-s-harper-for-defense-knicks-shut-down-price-cavaliers.html | PRO BASKETBALL; It's Harper for the Defense as the Knicks Shut Down Price and Cavaliers | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/style/IHT-hong-kongs-neptune-nightlife-basics.html | Hong Kong's Neptune: Nightlife Basics | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/IHT-1944-stalins-report-in-our-pages100-75-and-50-years-ago.html | 1944: Stalin's Report : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/mayoral-aides-and-yankees-meet-to-discuss-stadium-plan.html | Mayoral Aides and Yankees Meet to Discuss Stadium Plan | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/mr-cuomo-s-medicaid-cure.html | Mr. Cuomo's Medicaid Cure | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/defense-rests-without-calling-cultists.html | Defense Rests Without Calling Cultists | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/sports-people-soccer-gore-to-check-us-prospect.html | SPORTS PEOPLE: SOCCER; Gore to Check U.S. Prospects | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/faa-approves-satellite-navigational-system-for-use-in-airliners.html | F.A.A. Approves Satellite Navigational System for Use in Airliners | False | By Martin Tolchin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/obituaries/j-vernon-luck-sr-87-surgeon-a-pioneer-in-limb-reattachments.html | J. Vernon Luck Sr., 87, Surgeon; A Pioneer in Limb Reattachments | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/british-offering-abortion-drug-to-us-women.html | British Offering Abortion Drug To U.S. Women | False | By Tamar Lewin | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/in-wake-of-storms-mayor-orders-new-spending-cuts.html | In Wake of Storms, Mayor Orders New Spending Cuts | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/president-criticizes-cost-of-special-inquiry.html | President Criticizes Cost of Special Inquiry | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/worldbusiness/IHT-analysts-question-uk-newspaper-bid-oreillys-next.html | Analysts Question U.K. Newspaper Bid : O'Reilly's Next Big Play | False | By Erik Ipsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/c-corrections-225762.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/metro-digest-219800.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/winter-olympics-yegorova-also-speeding-toward-medal-records.html | WINTER OLYMPICS; Yegorova Also Speeding Toward Medal Records | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/transactions-225355.html | TRANSACTIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/bring-back-the-wise-men.html | Bring Back the Wise Men | False | By Jimmy Carter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/coast-guard-icebreakers-work-to-make-the-hudson-passable.html | Coast Guard Icebreakers Work to Make the Hudson Passable | False | By Ian Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/article-224529-no-title.html | Article 224529 -- No Title | False | By Eric Asimov | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/world/conflict-balkans-pressure-grows-croatian-army-troops-get-bosnia-too.html | CONFLICT IN THE BALKANS; Pressure Grows on Croatian Army Troops to Get Out of Bosnia, Too | False | By William E. Schmidt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/year-s-trade-deficit-widened-december-s-shrank.html | Year's Trade Deficit Widened; December's Shrank | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/world/conflict-in-the-balkans-russia-s-balkan-card.html | CONFLICT IN THE BALKANS; Russia's Balkan Card | False | By Celestine Bohlen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/media-business-advertising-campaign-for-ladies-home-journal-sings-consumer.html | THE MEDIA BUSINESS; ADVERTISING; A campaign for Ladies' Home Journal sings the consumer praises of women ages 30 to 49. | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/worldbusiness/IHT-us-trade-fight-has-japan-turning-toward-asia.html | U.S. Trade Fight Has Japan Turning Toward Asia | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/company-news-lotus-stock-rises-on-word-of-a-venture-with-at-t.html | COMPANY NEWS; Lotus Stock Rises on Word Of a Venture With A.T.& T. | False | By Glenn Rifkin | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/winter-olympics-norway-has-its-own-hero-and-a-good-russian-friend.html | WINTER OLYMPICS; Norway Has Its Own Hero And a Good Russian Friend | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/world/conflict-in-the-balkans-move-by-russians-a-surprise-to-us.html | CONFLICT IN THE BALKANS; MOVE BY RUSSIANS A SURPRISE TO U.S | False | By Elaine Sciolino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/company-reports-transamerica-corp-n.html | COMPANY REPORTS; TRANSAMERICA CORP. (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/bar-regarding-henry-art-imitated-life-so-say-couple-who-have-lived-life.html | At the Bar; In "Regarding Henry," art imitated life. Or so say a couple who have lived the life. | False | By David Margolick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/sports-of-the-times-nancy-smiles-while-tonya-hits-town.html | Sports of The Times; Nancy Smiles While Tonya Hits Town | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/did-clinton-slip-on-astroturf.html | Did Clinton Slip on Astroturf? | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/pro-basketball-little-root-beer-for-daly-big-benchmark-.500-for-nets.html | PRO BASKETBALL; Little Root Beer for Daly, Big Benchmark (.500) for Nets | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/winter-olympics-us-squad-learns-again-that-these-are-times-that-tie-men-s-souls.html | WINTER OLYMPICS; U.S. Squad Learns Again That These Are the Times That Tie Men's Souls | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/IHT-1894-an-early-spring-in-our-pages100-75-and-50-years-ago.html | 1894: An Early Spring : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/business/company-news-macy-seeks-less-time-to-draft-revamp-plan.html | COMPANY NEWS; Macy Seeks Less Time To Draft Revamp Plan | False | By Stephanie Strom | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/giuliani-backs-right-to-assail-gay-olympics.html | Giuliani Backs Right to Assail Gay Olympics | False | By Matthew Purdy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/obituaries/raymond-lisle-83-dean-of-law-school.html | Raymond Lisle, 83, Dean of Law School | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/world/planned-north-korea-trip-canceled.html | Planned North Korea Trip Canceled | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/us/as-prosperity-rises-past-shackles-india.html | As Prosperity Rises, Past Shackles India | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/sounds-around-town-395568.html | Sounds Around Town | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/review-art-joint-show-may-stevens-and-rudolf-baranik.html | Review/Art; Joint Show: May Stevens and Rudolf Baranik | False | By Holland Cotter | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/review-art-response-to-aids-gains-in-subtlety.html | Review/Art; Response to AIDS Gains in Subtlety | False | By Roberta Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/review-architecture-an-architect-from-the-ground-up.html | Review/Architecture; An Architect From the Ground Up | False | By Herbert Muschamp | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/sports-people-hockey-rangers-have-kovalev-back.html | SPORTS PEOPLE: HOCKEY; Rangers Have Kovalev Back | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/summaries-in-blast-trial-show-tactics.html | Summaries In Blast Trial Show Tactics | False | By Richard Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/obituaries/joseph-periconi-83-a-borough-president-and-a-state-senator.html | Joseph Periconi, 83, A Borough President And a State Senator | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-18 | 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/suit-settled-on-job-bias-for-police.html | Suit Settled On Job Bias For Police | False | By Kimberly J. McLarin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/hockey-islanders-allow-capitals-to-get-further-advantage.html | HOCKEY; Islanders Allow Capitals To Get Further Advantage | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/worldbusiness/IHT-economic-scene-as-church-sowed-so-it-reaps.html | ECONOMIC SCENE : As Church Sowed, So It Reaps | False | By Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/world/hanoi-to-discuss-expanding-relations-with-us.html | Hanoi to Discuss Expanding Relations With U.S. | False | By Henry Kamm | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/classical-music-in-review-239992.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/your-money/IHT-uk-firms-in-asia-tighter-money-on-wall-street-japans-looking.html | U.K. Firms in Asia; Tighter Money on Wall Street; Japan's Looking Up | False | By Howard Flight, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/your-money/IHT-the-risks-of-a-new-market-gaze-of-investors-turning-to-india.html | The Risks of a New Market : Gaze of Investors Turning to India | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/us/oregon-starts-to-extend-health-care.html | Oregon Starts to Extend Health Care | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/obituaries/maurice-mound-lawyer-86.html | Maurice Mound, Lawyer, 86 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/us/in-south-dakota-mrs-clinton-predicts-better-medical-care.html | In South Dakota, Mrs. Clinton Predicts Better Medical Care | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/summing-up-defense-in-blast-trial-attacks-prosecution.html | Summing Up, Defense in Blast Trial Attacks Prosecution | False | By Richard Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/world/conflict-balkans-belgrade-s-serbs-hail-russia-for-being-involved-bosnia.html | CONFLICT IN THE BALKANS; Belgrade's Serbs Hail Russia For Being Involved in Bosnia | False | By Chuck Sudetic | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/IHT-1894-a-prelenten-ball-in-our-pages100-75-and-50-years-ago.html | 1894: A Pre-Lenten Ball : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/sports-people-horse-racing-60-day-ban-for-trainer.html | SPORTS PEOPLE: HORSE RACING; 60-Day Ban for Trainer | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/obituaries/donald-menchel-television-executive-61.html | Donald Menchel, Television Executive, 61 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/company-briefs-239410.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/new-media-face-a-clash-of-tastes.html | New Media Face a Clash of Tastes | False | By Steve Lohr | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/nanny-is-sentenced-for-killing-infant-in-her-care.html | Nanny Is Sentenced for Killing Infant in Her Care | False | By Joseph Berger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/us/inside-231550.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/north-korea-s-master-hand.html | North Korea's Master Hand | False | By Michael Shapiro | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/c-corrections-240125.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/us/a-consensus-approach-on-land-use.html | A Consensus Approach on Land Use | False | By John H. Cushman Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/style/chronicle-240060.html | CHRONICLE | False | By Enid Nemy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/slatkin-is-going-but-he-won-t-say-where.html | Slatkin Is Going, but He Won't Say Where | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/sports-of-the-times-dan-jansen-finally-finds-himself-off-hold.html | Sports of The Times; Dan Jansen Finally Finds Himself Off 'Hold' | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/federal-election-omission.html | Federal Election Omission | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/your-money/IHT-uk-firms-in-asia-tighter-money-on-wall-street-japans-looking-93734609379.html | U.K. Firms in Asia; Tighter Money on Wall Street; Japan's Looking Up | False | By Christopher Kwiecinski, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/the-degrees-of-separation-seniors-prepare-for-the-real-world.html | The Degrees Of Separation; Seniors Prepare for the Real World | False | By George Judson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/us/clinton-s-wisdom-questioned-in-fighting-a-budget-balancer.html | Clinton's Wisdom Questioned In Fighting a Budget Balancer | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/review-music-jessye-norman-and-rarities.html | Review/Music; Jessye Norman and Rarities | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/no-headline-231568.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/sports-of-the-times-march-madness-comes-early.html | Sports of The Times; March Madness Comes Early | False | By William C. Rhoden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/key-rates-235067.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/us/beliefs-232165.html | Beliefs | False | By Peter Steinfels | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/us/at-irs-s-parking-garage-cars-zip-around-a-new-tax.html | At I.R.S.'s Parking Garage, Cars Zip Around a New Tax | False | By By David E. Rosenbaum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/tests-are-done-on-jets-jones.html | Tests Are Done On Jets' Jones | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/world/conflict-in-the-balkans-serbs-will-give-up-big-guns-in-bosnia-by-today-un-says.html | CONFLICT IN THE BALKANS; SERBS WILL GIVE UP BIG GUNS IN BOSNIA BY TODAY, U.N. SAYS | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/us-citing-loan-bias-bars-4-s-l-charter-changes.html | U.S., Citing Loan Bias, Bars 4 S.& L. Charter Changes | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/your-money/IHT-when-the-financiers-make-money-its-good-for-markets.html | When the Financiers Make Money, It's Good for Markets | False | By Martin Baker, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/subway-train-kills-man.html | Subway Train Kills Man | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/world/conflict-in-the-balkans-russia-is-savoring-a-triumph-in-its-diplomacy-with-serbs.html | CONFLICT IN THE BALKANS; Russia Is Savoring a Triumph In Its Diplomacy With Serbs | False | By Steven Erlanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/redesign-planned-for-city-hospital-serving-brooklyn.html | REDESIGN PLANNED FOR CITY HOSPITAL SERVING BROOKLYN | False | By David Firestone | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/stocks-slip-nervously-following-bonds-lead.html | Stocks Slip Nervously Following Bonds' Lead | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/classical-music-in-review-240010.html | Classical Music in Review | False | By Alex Ross | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/your-money/IHT-hong-kong-beckons-to-risk-seekers.html | Hong Kong Beckons to Risk Seekers | False | By M.b., International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/IHT-floor-was-open-to-questions-but-tonya-wasnt-open-to-answers.html | Floor Was Open to Questions, but Tonya Wasn't Open to Answers | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/world/rejoining-unesco-suggested-to-us.html | REJOINING UNESCO SUGGESTED TO U.S. | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/company-news-spy-magazine-can-t-find-buyer-and-closes.html | COMPANY NEWS; Spy Magazine Can't Find Buyer, and Closes | False | By Deirdre Carmody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/c-corrections-240133.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/baseball-schourek-doesn-t-expect-handouts.html | BASEBALL; Schourek Doesn't Expect Handouts | False | By Jennifer Frey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/company-news-shares-of-ventritex-drop-sharply.html | COMPANY NEWS; Shares of Ventritex Drop Sharply | False | By Lawrence M. Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/pro-basketball-bulls-are-still-measuring-rod-for-knicks.html | PRO BASKETBALL; Bulls Are Still Measuring Rod for Knicks | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/hockey-a-shutout-by-rangers-a-punchout-by-graves.html | HOCKEY; A Shutout by Rangers, A Punchout by Graves | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/your-money/IHT-problems-hover-over-europes-insurers.html | Problems Hover Over Europe's Insurers | False | By Aline Sullivan, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/winter-games-a-biathlon-first-for-a-canadian-who-wouldn-t-quit.html | WINTER GAMES; A Biathlon First For a Canadian Who Wouldn't Quit | False | By Chistopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/bridge-234818.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/review-pop-psychedelia-colored-by-emotion.html | Review/Pop; Psychedelia Colored By Emotion | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/your-money/IHT-for-uk-insurers-new-source-of-funds.html | For U.K. Insurers, New Source of Funds | False | By Barbara Wall, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/investing-unwitting-hostages-to-currency-risks.html | INVESTING; Unwitting Hostages To Currency Risks | False | By Leslie Eaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/results-plus-235490.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/style/chronicle-235342.html | CHRONICLE | False | By Enid Nemy | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/c-corrections-231827.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/review-music-a-familiar-mussorgsky-work-renewed-by-a-russian-hand.html | Review/Music; A Familiar Mussorgsky Work, Renewed by a Russian Hand | False | By Edward Rothstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/your-money/IHT-despite-experts-financial-stocks-rise.html | Despite Experts, Financial Stocks Rise | False | By Rupert Bruce, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/l-help-your-heart-and-your-planet-240028.html | Help Your Heart And Your Planet | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/IHT-1944-taken-by-storm-in-our-pages100-75-and-50-years-ago.html | 1944: Taken By Storm : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/baseball-perez-searching-for-lost-forkball-at-a-fork-in-road.html | BASEBALL; Perez Searching For Lost Forkball At a Fork in Road | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/movies/review-film-how-to-save-the-planet-according-to-a-big-bang-theory.html | Review/Film; How to Save the Planet According to a Big-Bang Theory | False | By Janet Maslin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/brooklyn-youth-14-is-slain-at-his-door.html | Brooklyn Youth, 14, Is Slain at His Door | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/golf-this-time-it-s-clements-who-outdoes-himself.html | GOLF; This Time It's Clements Who Outdoes Himself | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/c-corrections-240109.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/teller-machine-robbery-was-a-hoax-police-say.html | Teller Machine Robbery Was a Hoax, Police Say | False | By Richard Perez-Pena | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/world/israelis-are-rushing-to-build-a-greater-jerusalem.html | Israelis Are Rushing to Build a Greater Jerusalem | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/classical-music-in-review-240001.html | Classical Music in Review | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/l-apartment-dwellers-need-sprinkler-law-240052.html | Apartment Dwellers Need Sprinkler Law | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/winter-olympics-torvill-and-dean-dance-to-the-fore-if-not-to-first-place.html | WINTER OLYMPICS; Torvill and Dean Dance to the Fore, if Not to First Place | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/l-guru-s-land-deal-isn-t-all-bliss-239968.html | Guru's Land Deal Isn't All Bliss | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/rising-interest-rates-create-predicament-for-federal-reserve.html | Rising Interest Rates Create Predicament For Federal Reserve | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/your-money/IHT-the-riskfree-option-savings-accounts.html | The Risk-Free Option: Savings Accounts | False | By Anne Brocklehurst, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/sports-people-football-ward-may-try-baseball.html | SPORTS PEOPLE: FOOTBALL; Ward May Try Baseball | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/emphasis-on-holocaust-film-in-fighting-racism-criticized.html | Emphasis on Holocaust Film in Fighting Racism Criticized | False | By Iver Peterson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/your-money/IHT-banks-learning-the-lesson-of-the-80s.html | Banks: Learning the Lesson of the '80s | False | By Conrad De Aenlle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/obituaries/malcolm-h-fraser-91-retailer-of-auto-parts.html | Malcolm H. Fraser, 91, Retailer of Auto Parts | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/sports-people-football-back-surgery-for-calloway.html | SPORTS PEOPLE: FOOTBALL; Back Surgery for Calloway | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/sports-people-marathon-lebow-hospitalized-again.html | SPORTS PEOPLE: MARATHON; Lebow Hospitalized Again | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/pro-basketball-anderson-difference-paces-the-nets.html | PRO BASKETBALL; Anderson Difference Paces The Nets | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/world/conflict-in-the-balkans-war-and-endurance.html | CONFLICT IN THE BALKANS; War and Endurance | False | By Craig R. Whitney | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/c-corrections-240141.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/us/brain-dead-florida-girl-will-be-sent-home-on-life-support.html | Brain-Dead Florida Girl Will Be Sent Home on Life Support | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/obituaries/aleksandr-chakovsky-dies-at-80-enforcer-of-soviet-line-on-writers.html | Aleksandr Chakovsky Dies at 80; Enforcer of Soviet Line on Writers | False | By Richard D. Lyons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/archives/trading-in-closedend-funds-timing-is-everything.html | TRADING; In Closed-End Funds, Timing Is Everything | True | By Susan Scherreik | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/l-landfill-methane-doesn-t-always-make-money-239976.html | Landfill Methane Doesn't Always Make Money | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/IHT-1919-an-assassin-fails-in-our-pages100-75-and-50-years-ago.html | 1919: An Assassin Fails : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/tollbooths-for-the-persecuted.html | Tollbooths for the Persecuted | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/born-female-and-fettered.html | Born Female -- and Fettered | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/metro-digest-232505.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/obituaries/jake-gaither-90-successful-and-influential-football-coach.html | Jake Gaither, 90, Successful And Influential Football Coach | False | By Robert Mcg. Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/your-money/IHT-a-bubble-in-german-bank-stocks.html | A Bubble in German Bank Stocks? | False | By Ann Brocklehurst, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/hearst-on-line-service.html | Hearst On-Line Service | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/business-digest-232238.html | Business Digest | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/irs-tries-on-line-tax-filing.html | I.R.S. Tries On-Line Tax Filing | False | By Peter H. Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/us/pushing-against-tide-at-mexico-border.html | Pushing Against Tide at Mexico Border | False | By Seth Mydans | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/tension-on-queens-school-board-that-fought-fernandez.html | Tension on Queens School Board That Fought Fernandez | False | By Sam Dillon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/your-money/IHT-small-investor-on-your-guard-as-usual.html | Small Investor, on Your Guard - as Usual | False | By M.b., International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/fearful-urban-neighbors-tell-bradley-about-crime.html | Fearful Urban Neighbors Tell Bradley About Crime | False | By Joseph F. Sullivan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/city-is-accused-of-overfilling-a-homeless-shelter.html | City Is Accused of Overfilling a Homeless Shelter | False | By Matthew Purdy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/obituaries/marjorie-keller-sitney-film-maker-dies-at-43.html | Marjorie Keller Sitney, Film Maker, Dies at 43 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/world/serbs-will-give-up-big-guns-in-bosnia-by-today-un-says-white-house-prepares.html | SERBS WILL GIVE UP BIG GUNS IN BOSNIA BY TODAY, U.N. SAYS; White House Prepares | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/bank-says-cash-machine-problems-are-fixed.html | Bank Says Cash Machine Problems Are Fixed | False | By Saul Hansell | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/a-top-judge-in-connecticut-is-suspended.html | A Top Judge In Connecticut Is Suspended | False | By David Margolick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/q-a-235016.html | Q & A | False | By Leonard Sloane | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/about-new-york-life-love-hair-styles-musings-of-don-luis.html | ABOUT NEW YORK; Life, Love, Hair Styles: Musings of Don Luis | False | By David Gonzalez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/l-equivalency-test-offers-a-second-chance-240044.html | Equivalency Test Offers a Second Chance | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/czech-song-recital-delayed.html | Czech Song Recital Delayed | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/innis-plans-primary-bid.html | Innis Plans Primary Bid | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/sports-people-tennis-change-that-change.html | SPORTS PEOPLE: TENNIS; Change That Change | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/soccer-meola-helps-united-states-rally-to-tie-the-bolivians.html | SOCCER; Meola Helps United States Rally to Tie the Bolivians | False | By Charlie Nobles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/investors-bid-for-control-of-america-west.html | Investors Bid for Control of America West | False | By Adam Bryant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/company-news-speculation-on-paramount-s-future-focuses-on-book-unit.html | COMPANY NEWS; Speculation on Paramount's Future Focuses on Book Unit | False | By Sarah Lyall | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/theater/magician-with-an-eye-for-the-bent-finds-himself-tricked-by-fate.html | Magician With an Eye for the Bent Finds Himself Tricked by Fate | False | By William Grimes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/style/IHT-through-bunuels-eyes.html | Through Buñuel's Eyes | False | By Michael Lawton, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/company-news-marietta-warns-on-acquisition.html | COMPANY NEWS; Marietta Warns on Acquisition | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/funds-watch-government-mortgage-group-looks-good.html | FUNDS WATCH; Government Mortgage Group Looks 'Good' | False | By Carole Gould | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/public-private-dance-of-death.html | Public & Private; Dance Of Death | False | By Anna Quindlen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/us/vote-fraud-ruling-shifts-pennsylvania-senate.html | Vote-Fraud Ruling Shifts Pennsylvania Senate | False | By Michael Decoursy Hinds | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/on-baseball-maas-gaining-cash-losing-a-career.html | ON BASEBALL; Maas Gaining Cash, Losing a Career | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/news-summary-231320.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/winter-olympics-notebook-11-months-after-heart-surgery-us-biathlete-better-than.html | WINTER OLYMPICS: NOTEBOOK; 11 Months After Heart Surgery, U.S. Biathlete Is Better Than Ever | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/delay-on-kings-county-hospital-is-said-to-cost-100000-a-day.html | Delay on Kings County Hospital Is Said to Cost $100,000 a Day | False | By James C. McKinley Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/stakes-field-shrinks-in-rain.html | Stakes Field Shrinks in Rain | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/the-mob-todays-kgb.html | The Mob -- Today's K.G.B. | False | By David Gurevich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/here-comes-the-sun-thawing-moods-and-rekindling-hope.html | Here Comes the Sun, Thawing Moods and Rekindling Hope | False | By James Barron | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/world/moscow-journal-parliament-feels-yeltsin-tries-to-cramp-its-style.html | Moscow Journal; Parliament Feels Yeltsin Tries to Cramp Its Style | False | By Alessandra Stanley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/sweet-taste-of-redemption-jansen-finally-wins-a-gold.html | Sweet Taste of Redemption: Jansen Finally Wins a Gold | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/caveat-emptor-reining-in-those-mutual-fund-claims-with-a-few-qualifications.html | CAVEAT EMPTOR; Reining In Those Mutual Fund Claims With a Few Qualifications | False | By Sarah Mahoney | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/us/reno-orders-us-mediation-in-lesbian-harassment-case.html | Reno Orders U.S. Mediation In Lesbian Harassment Case | False | By Stephen Labaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/your-money/IHT-uk-firms-in-asia-tighter-money-on-wall-street-japans-looking-92758585807.html | U.K. Firms in Asia; Tighter Money on Wall Street; Japan's Looking Up | False | By Anna Tong, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/us/trial-is-ordered-for-suicide-doctor.html | TRIAL IS ORDERED FOR SUICIDE DOCTOR | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/reaping-gains-of-a-businesslike-divorce.html | Reaping Gains of a Businesslike Divorce | False | By Laura Mansnerus | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/l-chinese-trace-claim-on-tibet-to-mongols-239941.html | Chinese Trace Claim On Tibet to Mongols | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/classical-music-in-review-236390.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/code-of-dishonor.html | Code of Dishonor | False | By Josiah Bunting 3d | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/russia-s-sarajevo-gambit.html | Russia's Sarajevo Gambit | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/style/chronicle-240087.html | CHRONICLE | False | By Enid Nemy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/c-corrections-240117.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/business/how-they-do-it-the-costrs-of-studying-abroad.html | HOW THEY DO IT; The Costrs of Studying Abroad | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/l-poland-and-the-jews-240036.html | Poland and the Jews | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/style/chronicle-240079.html | CHRONICLE | False | By Enid Nemy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/winter-olympics-hardings-talk-is-soft-and-so-is-her-skating.html | WINTER OLYMPICS; Harding's Talk Is Soft, And So Is Her Skating | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/world/burmese-lighten-policy-on-dissident.html | Burmese Lighten Policy on Dissident | False | By Philip Shenon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-19 | 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/sports-people-baseball-either-way-mcdowell-wins.html | SPORTS PEOPLE: BASEBALL; Either Way, McDowell Wins | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/dance-view-city-ballet-swings-the-spotlight-onto-its-dancers.html | DANCE VIEW; City Ballet Swings the Spotlight Onto Its Dancers | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/obituaries/irving-newhouse-printing-specialist-70.html | Irving Newhouse; Printing Specialist, 70 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/home-clinic-dry-weather-can-wreak-havoc-on-furniture.html | HOME CLINIC; Dry Weather Can Wreak Havoc on Furniture | False | By John Warde | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/world/a-hard-lesson-on-trade-for-mondale.html | A Hard Lesson on Trade for Mondale | False | By James Sterngold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/county-s-children-by-the-numbers.html | County's Children, by the Numbers | False | By Elsa Brenner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/tower-explosion-s-legacy-security-improves-year-also-lost-forever-absentee.html | Tower Explosion's Legacy: Security Improves in Year And Is Also Lost Forever; The Absentee: Fleeing Death On a Treadmill | False | By N. R. Kleinfield | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-gail-bernstein-wayne-bennett.html | WEDDINGS; Gail Bernstein, Wayne Bennett | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-marissa-weinberger-david-p-fuller.html | WEDDINGS; Marissa Weinberger, David P. Fuller | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/fare-card-plan-in-the-subways-exceeds-goals.html | Fare Card Plan In the Subways Exceeds Goals | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-blair-wins-4th-gold-and-shows-no-sign-of-slowing.html | WINTER OLYMPICS; Blair Wins 4th Gold and Shows No Sign of Slowing | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/streetscapes-the-american-radiator-building-a-1924-precursor-of-art-deco.html | Streetscapes/The American Radiator Building; A 1924 Precursor of Art Deco | False | By Christopher Gray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-bensonhurst-change-turns-neighborhood-s-eyes-toward-past.html | NEIGHBORHOOD REPORT: BENSONHURST; Change Turns a Neighborhood's Eyes Toward the Past | False | By Lynette Holloway | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/c-corrections-248398.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/c-corrections-248339.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/playing-in-the-neighborhood-upper-west-side-you-re-ugly-you-re-ugly-let-s-drink.html | PLAYING IN THE NEIGHBORHOOD: UPPER WEST SIDE; You're Ugly! You're Ugly! Let's Drink | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/wall-street-in-paramount-battle-the-winners-lost-4.1-billion.html | Wall Street; In Paramount Battle, the Winners Lost $4.1 Billion | False | By Floyd Norris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/in-the-region-connecticut-brokers-swing-onto-information-superhighways.html | In the Region/Connecticut; Brokers Swing Onto Information Superhighways | False | By Eleanor Charles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/theater/theater-broadway-lures-and-hooks-an-english-producer.html | THEATER; Broadway Lures (and Hooks) an English Producer | False | By Matt Wolf | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-midtown-will-art-flower-again.html | NEIGHBORHOOD REPORT: MIDTOWN; Will Art Flower Again? | False | By Marvine Howe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/death-in-the-headlights.html | Death in the Headlights | False | By Richard Bausch | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/the-invisible-parade.html | The Invisible Parade | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/technology-polyester-becomes-environmentally-correct.html | Technology; Polyester Becomes Environmentally Correct | False | By Susan Diesenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/l-head-them-off-at-the-public-offering-248436.html | Head Them Off at the Public Offering | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/gardening-planning-for-spring-will-it-ever-come.html | GARDENING; Planning for Spring! Will It Ever Come? | False | By Joan Lee Faust | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-stephen-verp-and-deborah-rudin.html | WEDDINGS; Stephen Verp and Deborah Rudin | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/good-eating-operatic-italian.html | GOOD EATING; Operatic Italian | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/the-world-myths-aside-japanese-do-look-for-bargains.html | The World; Myths Aside, Japanese Do Look for Bargains | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/tax-law-drives-country-clubs-to-recruit.html | Tax Law Drives Country Clubs to Recruit | False | By Linda Saslow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/a-changing-scene-for-city-hotels.html | A Changing Scene For City Hotels | False | By Paula Butturini | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/movies/film-it-s-got-a-nice-beat-you-can-torture-to-it.html | FILM; It's Got a Nice Beat, You Can Torture to It | False | By Kenneth M. Chanko | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/l-cyber-tales-recycled-sob-stories-213659.html | CYBER-TALES; Recycled Sob Stories | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/q-and-a-215058.html | Q and A | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/l-the-49th-state-213527.html | The 49th State | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-ann-m-beltrani-patrick-m-hance.html | WEDDINGS; Ann M. Beltrani, Patrick M. Hance | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/what-s-doing-in-williamsburg.html | WHAT'S DOING IN; Williamsburg | False | By John H. Cushman Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/sports-of-the-times-blair-holds-her-emotion-for-a-fifth.html | Sports of The Times; Blair Holds Her Emotion For a Fifth | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/l-do-guys-just-want-to-have-fun-455418.html | Do Guys Just Want To Have Fun? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-dr-chabner-and-mr-corn.html | WEDDINGS; Dr. Chabner And Mr. Corn | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-upper-west-side-marketing-the-sex-shop-as-neighborhood-store.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Marketing the Sex Shop as 'Neighborhood Store' | False | By Emily Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/his-brilliant-career.html | His Brilliant Career | False | By Paul Goldberger | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/the-nation-tides-that-brought-democrats-to-gop-have-turned.html | The Nation; Tides That Brought Democrats to G.O.P. Have Turned | False | By Richard L. Berke | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/l-whose-life-is-it-214132.html | WHOSE LIFE IS IT? | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/l-keep-arms-embargo-on-balkan-powder-keg-239887.html | Keep Arms Embargo on Balkan Powder Keg | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/in-the-region-new-jersey-after-17-troubled-years-a-development-is-begun.html | In the Region/ New Jersey; After 17 Troubled Years, a Development Is Begun | False | By Rachelle Garbarine | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/in-short-fiction.html | IN SHORT: FICTION | False | By Adam L. Penenberg | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/l-tuscan-villa-191590.html | Tuscan Villa | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/c-corrections-248290.html | Corrections | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/golf-hoch-takes-4-stroke-lead-over-glasson-and-huston.html | GOLF; Hoch Takes 4-Stroke Lead Over Glasson and Huston | False | By Larry Dorman | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/freshman-congressman-feels-his-way-along-halls-of-power.html | Freshman Congressman Feels His Way Along Halls of Power | False | By Ellen Gamerman, | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/the-nation-it-s-back-the-idea-that-senators-hate-to-love.html | The Nation; It's Back! The Idea That Senators Hate to Love | False | By Adam Clymer | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/drug-case-derails-us-china-law-tie.html | DRUG CASE DERAILS U.S.-CHINA LAW TIE | False | By Constance L. Hays | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-one-swiss-brother-tops-other-in-bobsled.html | WINTER OLYMPICS; One Swiss Brother Tops Other in Bobsled | False | By Ira Berkow | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/l-nasdaq-defends-its-trading-practices-227994.html | Nasdaq Defends Its Trading Practices | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/residential-resales-138665.html | Residential Resales | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/surfacing.html | SURFACING | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/a-matter-of-interpretation.html | A Matter of Interpretation | False | By Michael Gorra | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/in-short-fiction-128147.html | IN SHORT: FICTION | False | By Sarah Ferguson | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-fall-and-rise-how-jansen-fought-his-way-to-a-sweet.html | WINTER OLYMPICS; Fall and Rise: How Jansen Fought His Way to a Sweet Victory | False | By Jim Loehr | | 1994-04-08 | TX 3-774-344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/indian-immigrant-s-face-burned.html | Indian Immigrant's Face Burned | False | By Garry Pierre-Pierre | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/gop-council-members-feeling-more-expansive.html | G.O.P. Council Members Feeling More Expansive | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/where-the-wild-things-are-winter-s-a-life-and-death-contest.html | Where the Wild Things Are, Winter's a Life-and-Death Contest | False | By Roberta Hershenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/l-keynes-would-be-horrified-127655.html | Keynes Would Be Horrified | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-laurel-southworth-andrew-susser.html | WEDDINGS; Laurel Southworth, Andrew Susser | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/recordings-view-tim-hardin-defied-convention.html | RECORDINGS VIEW; Tim Hardin Defied Convention | False | By David Browne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/l-clinton-plan-means-new-era-of-family-doctor-tax-burden-for-poor-248746.html | Clinton Plan Means New Era of Family Doctor; Tax Burden for Poor | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/renewing-spiritual-symbols.html | Renewing Spiritual Symbols | False | By Craig R. Whitney | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/l-in-praise-of-judge-s-record-in-bell-breakup-248410.html | In Praise of Judge's Record in Bell Breakup | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-mott-haven-illegal-emissions-add-fuel-battle-over.html | NEIGHBORHOOD REPORT: MOTT HAVEN; Illegal Emissions Add Fuel To Battle Over Incinerator | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/archives/television-hung-juries-or-no-its-lyle-erik-i-vs-lyle-erik-ii.html | TELEVISION; Hung Juries or No, It's Lyle & Erik I Vs. Lyle & Erik II | True | By Josh Young | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/jewish-emigres-with-high-hopes.html | Jewish Emigres With High Hopes | False | By Elsa Brenner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/choice-tables-in-vail-apres-ski-gets-a-new-taste.html | CHOICE TABLES; In Vail, Apres-Ski Gets a New Taste | False | By Bryan Miller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/l-clinton-plan-means-new-era-of-family-doctor-248711.html | Clinton Plan Means New Era of Family Doctor | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/college-basketball-harrington-down-low-leaves-redmen-lower.html | COLLEGE BASKETBALL; Harrington Down Low Leaves Redmen Lower | False | By Timothy W. Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/movies/l-blind-characters-the-sighted-aren-t-always-insightful-213683.html | BLIND CHARACTERS; The Sighted Aren't Always Insightful | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/habitats-a-happy-homeowner-the-catch-maybe-the-vu.html | Habitats/A Happy Homeowner; The Catch? Maybe the Vu | False | By Tracie Rozhon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/classical-music-in-this-little-opera-of-sorts-the-piano-is-a-hero-of-sorts.html | CLASSICAL MUSIC; In This Little Opera, of Sorts, The Piano Is a Hero, of Sorts | False | By Michael Beckerman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/l-swirling-guilt-248657.html | Swirling Guilt | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/naacp-invites-farrakhan.html | N.A.A.C.P. Invites Farrakhan | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/heirs-object-to-landmark-designation-for-pt-washington-house.html | Heirs Object to Landmark Designation for Pt. Washington House | False | By Rahel Musleah | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/cuttings-it-s-the-last-call-for-seeds-and-such.html | CUTTINGS; It's the Last Call For Seeds and Such | False | By Anne Raver | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/universal-prose-care-a-modest-proposal-for-literary-realignment.html | Universal Prose Care? A Modest Proposal For Literary Realignment | False | By F. Paul Wilson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/l-the-cisco-kid-a-surprise-even-for-o-henry-213691.html | THE CISCO KID; A Surprise, Even for O. Henry | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/news-summary-241156.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/mark-plaatjes.html | Mark Plaatjes | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-maura-a-mcgloin-john-f-r-melia.html | WEDDINGS; Maura A. McGloin, John F. R. Melia | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/art-view-icons-from-the-land-where-god-dwells.html | ART VIEW; Icons From 'The Land Where God Dwells' | False | By Holland Cotter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/institutional-investments-that-grow-with-trees.html | Institutional Investments That Grow With Trees | False | By Leslie Wayne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/postings-children-s-tv-workshop-extends-astoria-lease-s-sesame-street-q-queens.html | POSTINGS; Children's TV Workshop Extends Astoria Lease; 'S' as in Sesame Street and 'Q' as in Queens | False | By David W. Dunlap | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-midtown-at-the-intersection-of-obscurity-and-pride.html | NEIGHBORHOOD REPORT: MIDTOWN; At the Intersection Of Obscurity and Pride | False | By Marvine Howe | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/california-dreaming-once-more-with-feeling-la-tries-to-do-the-right-thing.html | California Dreaming; Once More, With Feeling: L.A. Tries to Do the Right Thing | False | By Timothy Egan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/also-inside-229962.html | ALSO INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-melrose-puerto-rican-institution-moving-some-say-its-flavor.html | NEIGHBORHOOD REPORT: MELROSE; Puerto Rican Institution Moving; Some Say Its Flavor May Not | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/l-clinton-plan-means-new-era-of-family-doctor-worse-than-medicare-248738.html | Clinton Plan Means New Era of Family Doctor; Worse Than Medicare | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/travel-advisory-deals-discounts.html | TRAVEL ADVISORY; DEALS & DISCOUNTS | False | By Janet Piorko | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/schools-try-to-make-up-for-the-lost-snow-days.html | Schools Try to Make Up For The Lost Snow Days | False | By Linda Saslow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-molly-ward-and-john-j-grillos.html | WEDDINGS; Molly Ward and John J. Grillos | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/dance-where-furniture-is-an-active-participant.html | DANCE; Where Furniture Is an Active Participant | False | By Barbara Gilford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-susan-h-phillips-harry-s-margolis.html | WEDDINGS; Susan H. Phillips, Harry S. Margolis | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/suny-offers-3-orchestras-in-3-days.html | SUNY Offers 3 Orchestras in 3 Days | False | By Robert Sherman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/business-diary-february-13-18.html | Business Diary: February 13-18 | False | By Hubert B. Herring | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/tower-explosion-s-legacy-security-improves-year-also-lost-forever-manager.html | Tower Explosion's Legacy: Security Improves in Year And Is Also Lost Forever; The Manager: A Changed World Is Oddly Normal | False | By Mary B. W. Tabor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/evening-hours-skateless-skating.html | EVENING HOURS; Skateless Skating | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/c-correction-213543.html | Correction | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/more-banks-taking-space-in-ethnic-neighborhoods.html | More Banks Taking Space in Ethnic Neighborhoods | False | By Susan Scherreik | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/.html | | False | By Peter Schellbach | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/one-health-care-vote-periodic-look-lawmaker-for-freshman-congress-finding.html | One Health Care Vote: A periodic look at a lawmaker; For Freshman in Congress, Finding Opinions on Clinton Plan Is the Easy Part | False | By Robert Pear | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/editorial-notebook-frank-lloyd-wright-s-ungrateful-era.html | Editorial Notebook; Frank Lloyd Wright's Ungrateful Era | False | By Karl E. Meyer. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/postings-office-leasing-big-spaces-find-new-users.html | POSTINGS: Office Leasing; Big Spaces Find New Users | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-the-villages-save-the-y-campaign-saves-the-y.html | NEIGHBORHOOD REPORT: THE VILLAGES; 'Save the Y' Campaign Saves the Y | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/l-for-nike-charity-should-begin-abroad-248428.html | For Nike, Charity Should Begin Abroad | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-rhonda-ergas-david-seitzman.html | WEDDINGS; Rhonda Ergas, David Seitzman | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-upper-west-side-community-groups-join-hands-battle-street.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Community Groups Join Hands to Battle Street Crime | False | By Emily M. Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/ideas-trends-who-owns-a-life-asks-a-poet-when-his-is-turned-into-fiction.html | Ideas & Trends; Who Owns a Life? Asks a Poet, When His Is Turned Into Fiction | False | By James Atlas | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/dining-out-pondering-the-possibilities-with-pasta.html | DINING OUT; Pondering the Possibilities With Pasta | False | By Patricia Brooks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/world/clinton-says-serbs-must-fully-comply-on-arms-deadline.html | CLINTON SAYS SERBS MUST FULLY COMPLY ON ARMS DEADLINE | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/college-basketball-hall-adds-to-miami-s-woes.html | COLLEGE BASKETBALL; Hall Adds to Miami's Woes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-the-villages-what-price-history-9.5-million.html | NEIGHBORHOOD REPORT: THE VILLAGES; What Price History? $9.5 Million | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/westchester-guide-217255.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/connecticut-q-a-dr-richard-c-levin-on-town-and-gown-at-new-haven-and-yale.html | Connecticut Q&A: Dr. Richard C. Levin; On Town and Gown at New Haven and Yale | False | By Nancy Polk | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/the-executive-computer-for-companies-open-system-freedom-brings-challenges.html | The Executive Computer; For Companies, Open System Freedom Brings Challenges | False | By Lawrence M. Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/the-dressing-room-fashion-unleashed.html | THE DRESSING ROOM; Fashion Unleashed | False | By Emily Prager | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/c-corrections-248371.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/feb-13-19-tailhook-departure-kelso-doesn-t-exactly-go-down-with-the-ship.html | Feb. 13-19: Tailhook Departure; Kelso Doesn't Exactly Go Down With the Ship | False | By Eric Schmitt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-skating-s-old-guard-gives-way-to-new.html | WINTER OLYMPICS; Skating's Old Guard Gives Way to New | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/fatal-beating-fuels-concern-about-hazing-on-campuses.html | Fatal Beating Fuels Concern About Hazing on Campuses | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-upper-east-side-near-hospitals-a-bypass-for-traffic.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Near Hospitals, a Bypass for Traffic | False | By Marvine Howe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/l-in-praise-of-judge-s-record-in-bell-breakup-248401.html | In Praise of Judge's Record in Bell Breakup | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-upper-east-side-lane-closings-on-fdr-drive.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Lane Closings On F.D.R. Drive | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-long-island-city-bumpy-road-to-easy-rides-on-subways.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Bumpy Road To Easy Rides On Subways | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/king-is-punished-by-army.html | King Is Punished by Army | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/rutgers-seems-to-like-its-stately-stateless-image.html | Rutgers Seems to Like Its Stately, Stateless Image | False | By Kimberly J. McLarin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/long-island-qa-james-m-large-jr-savings-bank-adjusts-to-its-market.html | Long Island Q&A;: James M. Large Jr.; Savings Bank Adjusts to Its Market With Focus on Housing | False | By Stewart Ain | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/television-making-the-move-from-cold-to-hot.html | TELEVISION; Making the Move From Cold to Hot | False | By Bill Carter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/movies/movie-mothers-where-s-poppa-213667.html | MOVIE MOTHERS; Where's Poppa? | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Article Byline | | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/oil-leak-being-cleaned-at-con-ed-plant.html | Oil Leak Being Cleaned at Con Ed Plant | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-manhattan-update.html | NEIGHBORHOOD REPORT; MANHATTAN UPDATE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/recordings-view-sinewy-sweetness-from-mali.html | RECORDINGS VIEW; Sinewy Sweetness From Mali | False | By Milo Miles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/the-world-mutual-need-ties-dictator-and-dissident-in-myanmar.html | The World; Mutual Need Ties Dictator And Dissident In Myanmar | False | By Philip Shenon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/missionary-for-toad-venom-is-facing-charges.html | Missionary for Toad Venom Is Facing Charges | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT; BROOKLYN UPDATE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/recording-view-holding-true-to-the-idealism-of-the-new-wave.html | RECORDING VIEW; Holding True To the Idealism Of the New Wave | False | By Billy Altman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/l-escape-from-new-york-214094.html | ESCAPE FROM NEW YORK | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/l-top-lifter-247260.html | Top Lifter | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/feb-13-19-bill-clinton-shock-absorber.html | Feb. 13-19; Bill Clinton, Shock Absorber | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/grand-delusions.html | Grand Delusions | False | By Abby Frucht | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/there-id-no-middle-east.html | There id No 'Middle East' | False | By Robert D. Kaplan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-sunnyside-on-the-drawing-board-rail-yard-to-rail-hub.html | NEIGHBORHOOD REPORT: SUNNSYSIDE; On the Drawing Board; Rail Yard to Rail Hub | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/the-guide-214850.html | THE GUIDE | False | By Eleanor Charles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/theater-telling-a-tale-of-urban-survival.html | THEATER; Telling a Tale of Urban Survival | False | By Alvin Klein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-sydney-smalley-geoffrey-sherry.html | WEDDINGS; Sydney Smalley, Geoffrey Sherry | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/profile-a-hollywood-odd-couple-with-a-one-two-punch.html | Profile; A Hollywood Odd Couple With a One-Two Punch | False | By Bernard Weinraub | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/view-on-epilepsy-sparks-a-controversy.html | View on Epilepsy Sparks a Controversy | False | By Roberta Hershenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/evening-hours-on-behalf-of-the-children.html | EVENING HOURS; On Behalf Of the Children | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/l-co-op-policies-limiting-sublets-214612.html | Co-op Policies Limiting Sublets | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/sunday-february-20-1994-some-doghouse.html | SUNDAY, FEBRUARY 20, 1994; Some Doghouse | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/commercial-property-city-owned-office-buildings-new-commissioner-says-conditions.html | Commercial Property/City-Owned Office Buildings; New Commissioner Says Conditions Are 'Atrocious' | False | By David W. Dunlap | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/tower-explosion-s-legacy-security-improves-year-also-lost-forever-security.html | Tower Explosion's Legacy: Security Improves in Year And Is Also Lost Forever; The Security Officer: Scramble to Build Modern Forts | False | By Ralph Blumenthal | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/team-s-motto-they-call-we-haul-on-the-road-with-the-crew-of-an-ems-ambulance.html | Team's Motto: 'They Call; We Haul'; On the Road With the Crew of an E.M.S. Ambulance | False | By Ashley Dunn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/dining-out-korean-authenticity-and-variety-in-yonkers.html | DINING OUT; Korean Authenticity and Variety in Yonkers | False | By M. H. Reed | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/tying-education-to-the-economy.html | TYING EDUCATION TO THE ECONOMY | False | By William Celis 3d | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-honorific-street-names-turn-left-at-ailey-place.html | NEIGHBORHOOD REPORT: HONORIFIC STREET NAMES; Turn Left at Ailey Place | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/good-eating-lower-fifth-ave-and-thereabouts.html | GOOD EATING; Lower Fifth Ave., and Thereabouts | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/food-serendipity-can-be-an-important-item-on-any-shopping-list.html | FOOD; Serendipity Can Be an Important Item on Any Shopping List | False | By Florence Fabricant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/the-graying-factory.html | The Graying Factory | False | By Doron P. Levin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/c-corrections-216933.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/art-out-of-chaos-and-suffering-a-spiritual-and-communal-order.html | ART; Out of Chaos and Suffering, a Spiritual and Communal Order | False | By Vivien Raynor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/l-christian-radio-and-the-message-216607.html | Christian Radio And the Message | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-peter-t-siesel-nikki-s-adamo.html | WEDDINGS; Peter T. Siesel, Nikki S. Adamo | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/america-s-best-buildings.html | America's Best Buildings | False | By David C. Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/l-after-desperately-seeking-someone-she-found-luck-264229.html | After Desperately Seeking Someone, She Found Luck | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/growing-up-apart.html | Growing Up Apart | False | By Ben Macintyre | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/obituaries/susanne-m-yardney-arts-patron-84.html | Susanne M. Yardney; Arts Patron, 84 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/label-living.html | Label Living | False | By Vernon Silver | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/world/mandela-backers-are-slain-in-sleep.html | MANDELA BACKERS ARE SLAIN IN SLEEP | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-long-island-city-queens-s-spanish-language-theater-squeezed.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Queens's Spanish-Language Theater Is Squeezed by Government Cuts | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/evening-hours-let-it-snow.html | EVENING HOURS; Let It Snow! | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/in-short-nonfiction-black-perspectives.html | IN SHORT: NONFICTION; Black Perspectives | False | By Valerie Mercer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/c-corrections-213713.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/the-eye-of-the-needle.html | The Eye of the Needle | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/deserted-sidewalks-not-here.html | Deserted Sidewalks? Not Here | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/sunday-february-20-1994-who-s-hot-on-campus.html | SUNDAY, FEBRUARY 20, 1994; Who's Hot on Campus | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/when-departure-is-bittersweet.html | When Departure Is Bittersweet | False | By Julia Duffy Ward | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/obituaries/horace-j-mcafee-lawyer-88.html | Horace J. McAfee; Lawyer, 88 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/thing-globe-trotting-by-tricycle.html | THING; Globe-Trotting By Tricycle | False | By Doug Simmons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/l-escape-from-new-york-214086.html | ESCAPE FROM NEW YORK | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-pamela-chasek-l-j-goree-6th.html | WEDDINGS; Pamela Chasek, L. J. Goree 6th | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/when-gym-class-becomes-history.html | When Gym Class Becomes History | False | By Jack Cavanaugh | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/after-the-snow-a-war-on-potholes.html | After the Snow, a War on Potholes | False | By Joseph Deitch | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/world/mexican-rebel-leader-sees-no-quick-settlement.html | Mexican Rebel Leader Sees No Quick Settlement | False | By Tim Golden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/pro-basketball-chicago-s-changing-of-the-guard-isn-t-changing-balance-of-power.html | PRO BASKETBALL; Chicago's Changing of the Guard Isn't Changing Balance of Power | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/c-corrections-248304.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/dolly.html | Â'DollyÂ' | False | By Carol Kino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/sound-bytes-the-envoy-from-microsoft.html | Sound Bytes; The Envoy From Microsoft | False | By John Markoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/l-on-reducing-employee-commuting-239372.html | On Reducing Employee Commuting | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/on-sunday-tell-a-lie-no-but-gambling-count-him-in.html | On Sunday; Tell a Lie? No. But Gambling? Count Him In. | False | By Francis X. Clines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/one-good-one-bad-one-angry.html | One Good, One Bad, One Angry | False | By Jill McCorkle | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/portlands-untamed-heart.html | Portland's Untamed Heart | False | By James Sturz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-lynn-raymond-timothy-murphy.html | WEDDINGS; Lynn Raymond, Timothy Murphy | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-libby-bassett-and-robert-richter.html | WEDDINGS; Libby Bassett and Robert Richter | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/political-notes-an-ice-skater-is-embarrassed-and-haytaian-takes-offense.html | POLITICAL NOTES; An Ice Skater Is Embarrassed, and Haytaian Takes Offense | False | By Jerry Gray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/a-localized-look-at-the-cali-drug-cartel.html | A Localized Look at the Cali Drug Cartel | False | By Joseph P. Fried | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/when-a-wheelchair-is-no-bar-to-dancing.html | When a Wheelchair Is No Bar to Dancing | False | By Diane Sierpina | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/school-safety-zone-in-the-bronx-grudging-progress.html | School Safety Zone in the Bronx: Grudging Progress | False | By Clifford Krauss | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/l-clinton-plan-means-new-era-of-family-doctor-what-the-bill-says-248720.html | Clinton Plan Means New Era of Family Doctor; What the Bill Says | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/l-shouldn-t-skate-248622.html | Shouldn't Skate | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/l-jazz-at-lincoln-center-a-living-tradition-213675.html | JAZZ AT LINCOLN CENTER; 'A Living Tradition' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/3-breast-implant-makers-agree-to-pay-3.7-billion.html | 3 Breast Implant Makers Agree to Pay $3.7 Billion | False | By Gina Kolata | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/l-metaphysical-mileage-213500.html | Metaphysical Mileage | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/l-snowiest-winter-of-all-was-1947-48-63.2-inches-228753.html | Snowiest Winter of All Was 1947-48: 63.2 Inches | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/feb-13-19-a-costly-trip-american-women-can-get-the-abortion-pill-in-london.html | Feb. 13-19: A Costly Trip; American Women Can Get The Abortion Pill, in London | False | By Tamar Lewin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/new-noteworthy-paperbacks-127701.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/l-the-neighbors-attack-housing-for-prostitutes-264237.html | The Neighbors Attack Housing for Prostitutes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/housing-experts-say-its-a-good-time-to-buy.html | Housing Experts Say It's a Good Time to Buy | False | By Karla Dauler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/court-order-to-treat-baby-with-partial-brain-prompts-debate-on-costs-and-ethics.html | Court Order to Treat Baby With Partial Brain Prompts Debate on Costs and Ethics | False | By Linda Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/l-an-inspiring-on-the-street-248479.html | An Inspiring 'On the Street' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/late-donations-shore-up-the-neediest.html | Late Donations Shore Up the Neediest | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/l-an-extraordinary-mortal-213535.html | An Extraordinary Mortal | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/feb-13-19-6-billion-jetliners-cash-strapped-saudi-arabia-still-flies-first-class.html | Feb. 13-19: $6 Billion in Jetliners; Cash-Strapped Saudi Arabia Still Flies First-Class, For Clinton's Sake | False | By Stephen Engelberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/the-good-son.html | The Good Son | False | By Richard L. Berke | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/cyberfakes.html | Cyberfakes | False | By Clifford J. Levy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/music-bruckner-is-focus-of-concerts-and-panels.html | MUSIC; Bruckner Is Focus Of Concerts And Panels | False | By Robert Sherman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/backtalk-trapped-in-a-nostalgic-rundown.html | BACKTALK; Trapped in A Nostalgic Rundown | False | By Robert Lipsyte | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/she-married-well-off-uncle-hugo.html | She Married Well-Off Uncle Hugo | False | By Carol Kino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/a-crusader-for-shareholders-rights-248444.html | A Crusader for Shareholders' Rights | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/snow-geese-arouse-concern.html | Snow Geese Arouse Concern | False | By Anne C. Fullam | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/sports-of-the-times-keney-m-applies-for-commissioner.html | Sports of The Times; Keney M. Applies For Commissioner | False | By Dave Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-notebook-harding-s-tough-day-ends-amid-a-rumor.html | WINTER OLYMPICS: NOTEBOOK; Harding's Tough Day Ends Amid a Rumor | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/making-it-work-mentor-hell-raiser.html | MAKING IT WORK; Mentor, Hell-Raiser. . . | False | By Felicia R. Lee | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/travel-advisory-new-police-force-for-miami-visitors.html | TRAVEL ADVISORY; New Police Force For Miami Visitors | False | By Larry Rohter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/sunday-february-20-1994-president-bill.html | SUNDAY, FEBRUARY 20, 1994; President Bill | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/fyi-229911.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/tough-love-for-japan.html | Tough Love for Japan | False | By Karel van Wolferen and R. Taggart Murphy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/ideas-trends-when-the-geneticists-fingers-get-in-the-food.html | Ideas & Trends; When the Geneticists' Fingers Get in the Food | False | By Gina Kolata | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/state-s-outpost-fights-fires-in-washington.html | State's Outpost Fights Fires in Washington | False | By Andrea Foster, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/the-hard-road-to-roe.html | The Hard Road to Roe | False | By Kristin Luker | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/journal-the-girl-next-door.html | Journal; The Girl Next Door | False | By Frank Rich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-sunset-park-thumbing-a-sail-to-work.html | NEIGHBORHOOD REPORT: SUNSET PARK; Thumbing a Sail to Work | False | By Lynette Holloway | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/dining-out-eclectic-american-and-a-skyline-view.html | DINING OUT; Eclectic American and a Skyline View | False | By Anne Semmes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/encounters-emerging-from-the-darkness-the-pain-of-a-life-in-hiding.html | ENCOUNTERS; Emerging From the Darkness, The Pain of a Life in Hiding | False | By Erika Duncan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/political-fanatics-find-pastime-that-can-pay.html | Political Fanatics Find Pastime That Can Pay | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/world/russia-lurches-into-reform-but-old-ways-are-tenacious.html | Russia Lurches Into Reform, But Old Ways Are Tenacious | False | By Serge Schmemann | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/best-sellers-february-20-1994.html | BEST SELLERS: February 20, 1994 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/at-work-the-morning-after-for-health-care.html | At Work; The Morning After for Health Care | False | By Barbara Presley Noble | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/backtalk-less-flash-more-fun-lake-placid-olympic-memories.html | BACKTALK; Less Flash, More Fun: Lake Placid Olympic Memories | False | By Charles L. Howes Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/cabdriver-killed-in-robbery-attempt.html | Cabdriver Killed In Robbery Attempt | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/motivation-by-rejection-howard-johnson-is-on-a-new-mission.html | Motivation By Rejection; Howard Johnson Is on a New Mission | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/reverberations-aftermath-bombing-special-report-trade-center-blast-s-legacy.html | Reverberations: Aftermath of a Bombing -- A special report.; Trade Center Blast's Legacy: Security Improved, and Lost | False | By N. R. Kleinfield | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/travel-advisory-correspondent-s-report-los-angeles-fears-a-bad-tourism-year.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Los Angeles Fears A Bad Tourism Year | False | By Seth Mydans | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/keep-your-mind-open.html | Keep Your Mind Open | False | By Richard A. Shweder | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/shoveling-out-service-offered-to-the-aged.html | Shoveling-Out Service Offered to the Aged | False | By Merri Rosenberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/l-whose-life-is-it-214140.html | WHOSE LIFE IS IT? | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/gita-in-thrall.html | Gita in Thrall | False | By Bapsi Sidhwa | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/pro-basketball-virus-damaged-lewis-s-heart-autopsy-finds.html | PRO BASKETBALL; Virus Damaged Lewis's Heart, Autopsy Finds | False | By Lawrence K. Altman With Michael Cooper | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/feb-13-19-immigration-woes-your-tired-your-poor-your-130-application-fee.html | Feb. 13-19: Immigration Woes; Your Tired, Your Poor, Your $130 Application Fee | False | By Tim Weiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/hockey-maclean-helps-devils-hold-off-lightning.html | HOCKEY; MacLean Helps Devils Hold Off Lightning | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/the-world-contain-your-joy-russia-s-back-on-the-world-stage.html | The World; Contain Your Joy: Russia's Back on the World Stage | False | By Elaine Sciolino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/for-suburban-cowpokes-boots-are-made-for-dancin.html | For Suburban Cowpokes, Boots Are Made for Dancin' | False | By Kate Stone Lombardi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/vows-liz-zazzi-michael-mcguinness.html | VOWS; Liz Zazzi, Michael McGuinness | False | By Lois Smith Brady | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/on-the-street-everyone-s-a-coach.html | ON THE STREET; Everyone's A Coach | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-margo-grant-john-p-walsh.html | WEDDINGS; Margo Grant, John P. Walsh | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/l-state-is-playing-a-part-in-alzheimer-s-care-217611.html | State Is Playing a Part In Alzheimer's Care | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-amy-c-hersh-and-daniel-b-rubock.html | WEDDINGS; Amy C. Hersh and Daniel B. Rubock | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/long-island-journal-216194.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/the-executive-life-when-taking-a-job-requires-a-gumshoe.html | The Executive Life; When Taking a Job Requires a Gumshoe | False | By Sarah Mahoney | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-the-villages-board-opposes-plan-to-house-ex-prostitutes.html | NEIGHBORHOOD REPORT: THE VILLAGES; Board Opposes Plan to House Ex-Prostitutes | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/the-world-freedom-frays-south-africa-s-racial-tapestry.html | The World; Freedom Frays South Africa's Racial Tapestry | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/results-plus-244805.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/style/l-a-message-for-young-and-old-248495.html | A Message For Young and Old | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/south-hackensack-journal-county-s-takeover-of-police-department-angers-residents.html | South Hackensack Journal; County's Takeover of Police Department Angers Residents | False | By Tom Toolen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/c-corrections-248312.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/how-the-west-was-fed.html | How the West Was Fed | False | By Molly O'Neill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/style/the-night-different-from-you-and-me.html | THE NIGHT; Different From You and Me | False | By Bob Morris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/l-more-and-more-and-more-and-more-214051.html | MORE AND MORE AND MORE AND MORE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/on-language-linguaclips.html | ON LANGUAGE; Linguaclips | False | By William Safire | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/word-for-word-north-korea-s-press-agency-mouthpiece-great-leader-bombast-bile.html | Word For Word/North Korea's Press Agency; Mouthpiece of the 'Great Leader': Bombast, Bile and Bowling News | False | By David E. Sanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/in-america-getting-a-perspective-on-the-olympics.html | In America; Getting a Perspective on the Olympics | False | By Bob Herbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/the-view-from-stamford-preserving-a-tree-experts-80yearold-dream.html | The View From: Stamford; Preserving a Tree Expert's 80-Year-Old Dream | False | By Elizabeth G. Gershman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/new-job-selling-pizza.html | New Job: Selling Pizza | False | By Judy Pokras | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/baseball-mulholland-loses-arbitration.html | BASEBALL; Mulholland Loses Arbitration | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/the-stranger-in-my-hospital-bed.html | The Stranger in My Hospital Bed | False | By Michael Vincent Miller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/oil-barge-is-stuck-in-sand-but-refloated-without-spill.html | Oil Barge Is Stuck in Sand But Refloated Without Spill | False | By Mary B. W. Tabor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/sunday-february-20-1994-fitness-evolving.html | SUNDAY, FEBRUARY 20, 1994; Fitness Evolving | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/playing-in-the-neighborhood-229172.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-a-prince-eschews-royal-digs-while-seeking-olympic-crown.html | WINTER OLYMPICS; A Prince Eschews Royal Digs While Seeking Olympic Crown | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-this-time-americans-come-up-short-of-tie.html | WINTER OLYMPICS; This Time, Americans Come Up Short of Tie | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/archives/art-alternative-art-spaces-survival-of-the-nimblest.html | ART; Alternative Art Spaces: Survival Of the Nimblest | True | By Allan Schwartzman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/im-leaving-a-businessmans-story.html | I'm Leaving; A Businessman's Story | False | By Richard Donnelly | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/the-view-from-bronxville-a-hospital-volunteer-who-is-repaying-his.html | The View From: Bronxville; A Hospital Volunteer Who Is Repaying His Debt of Health | False | By Lynne Ames | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/l-for-health-insurance-with-no-frills-214108.html | FOR HEALTH INSURANCE, WITH NO FRILLS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/l-anatomy-issue-248649.html | Anatomy Issue | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/sunday-february-20-1994-the-prize.html | SUNDAY, FEBRUARY 20, 1994; The Prize | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/endpaper-namesakes.html | ENDPAPER; Namesakes | False | By Henry Alford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/decisions-decisions.html | Decisions, Decisions | False | By Enid Nemy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/in-short-nonfiction-213349.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/evening-hours-scottish-treasures.html | EVENING HOURS; Scottish Treasures | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/the-workd-kafka-would-be-proud-hitchcock-isn-t-here-to-complain.html | The Workd; Kafka Would Be Proud. Hitchcock Isn't Here to Complain | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/an-america-story.html | An America Story | False | By Verlyn Klinkenborg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/in-short-nonfiction-213357.html | IN SHORT: NONFICTION | False | By Christopher Buckley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/l-mourning-loss-of-engagements-248487.html | Mourning Loss Of Engagements | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number(s) | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/a-craftsman-recreates-the-gunbelts-that-won-the-westerns.html | A Craftsman Re-creates the Gunbelts That Won the Westerns | False | By Frances Chamberlain | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/l-long-island-city-is-more-than-drab-neighborhood-264261.html | Long Island City Is More Than 'Drab Neighborhood' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/world/could-we-tell-tchaikovsky-this-news.html | Could We Tell Tchaikovsky This News? | False | By Michael Specter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/a-victory-over-illness-plays-well-in-politics.html | A Victory Over Illness Plays Well In Politics | False | By Michael Decourcy Hinds | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/pursuing-a-sterling-serve-in-the-desert.html | Pursuing a Sterling Serve in the Desert | False | By Alex Ward | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/art-a-painter-who-patiently-tried-to-explain-what-he-did.html | ART; A Painter Who Patiently Tried to Explain What He Did | False | By Vivien Raynor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/backtalk-swimsuit-models-or-victim-stories-who-will-cover-for-me.html | BACKTALK; Swimsuit Models or Victim Stories, Who Will Cover for Me? | False | By Lynda Truman Ryan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/q-and-a-190764.html | Q and A | False | By Terence Neilan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/obituaries/lou-bunin-animator-who-made-a-wondrous-alice-dies-at-89.html | Lou Bunin, Animator Who Made A Wondrous 'Alice,' Dies at 89 | False | By Richard D. Lyons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/baseball-notebook-94-rockies-don-t-need-scorecard-for-themselves.html | BASEBALL: NOTEBOOK; '94 Rockies Don't Need Scorecard for Themselves | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/south-fork-weasels-in-literary-limelight.html | South Fork Weasels In Literary Limelight | False | By Barbara Delatiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/king-of-the-5.9-s-urmanov-earns-the-gold-medal.html | King of the 5.9's: Urmanov Earns The Gold Medal | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/winners-circle-destination-albany-the-newest-faces.html | WINNERS CIRCLE; Destination Albany: The Newest Faces | False | By Martin Stolz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/l-other-voices-against-the-regulators-214906.html | Other Voices Against The Regulators | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/star-wars.html | Star Wars | False | By Jon Katz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/new-yorkers-co-229970.html | NEW YORKERS & CO. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/mutual-funds-readers-mail-a-question-of-risk.html | Mutual Funds; Readers' Mail: A Question of Risk | False | By Carole Gould | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/world/bulgaria-is-slow-to-cut-its-state-companies-loose.html | Bulgaria Is Slow to Cut Its State Companies Loose | False | By Raymond Bonner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/travel-advisory-a-scenic-rail-trip-across-mexico.html | TRAVEL ADVISORY; A Scenic Rail Trip Across Mexico | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/arrest-in-strangulation.html | Arrest in Strangulation | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/hockey-isles-get-turgeon-back-but-don-t-need-him.html | HOCKEY; Isles Get Turgeon Back, but Don't Need Him | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/stanzas-in-a-life.html | Stanzas in a Life | False | By Dana Gioia | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/classical-view-a-blunder-a-backlash-now-what.html | CLASSICAL VIEW; A Blunder, A Backlash, Now What? | False | By Edward Rothstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/political-memo-democrats-try-to-solve-the-sharpton-dilemma.html | POLITICAL MEMO; Democrats Try to Solve The Sharpton Dilemma | False | By Kevin Sack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/evening-hours-up-past-bedtime.html | EVENING HOURS; Up Past Bedtime? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/archives/pop-music-behind-the-scenes-with-a-rock-impresario.html | POP MUSIC; Behind the Scenes With A Rock Impresario | True | By Peter Galvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-nancy-j-klauber-marc-b-forest.html | WEDDINGS; Nancy J. Klauber, Marc B. Forest | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/friends-like-these.html | Friends Like These | False | By Suzanne Berne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/world-markets-strategists-aren-t-writing-japan-off-yet.html | World Markets; Strategists Aren't Writing Japan Off Yet | False | By James Sterngold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/your-home-is-it-time-to-buy-a-co-op.html | YOUR HOME; Is It Time To Buy A Co-op? | False | By Andree Brooks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/currency.html | CURRENCY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/l-bangkok-by-rail-194000.html | Bangkok by Rail | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/wall-street-intel-is-no-longer-having-it-all.html | Wall Street; Intel Is No Longer Having It All | False | By John Markoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/l-blue-noses-greensleeves-214116.html | BLUE NOSES; GREENSLEEVES! | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/world/colombians-press-for-the-legalization-of-cocaine.html | Colombians Press for the Legalization of Cocaine | False | By James Brooke | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/about-cars-a-freshened-jaguar-adds-v12-power.html | ABOUT CARS; A 'Freshened' Jaguar Adds V12 Power | False | By Marshall Schuon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/cbs-s-new-show-you-are-not-there.html | CBS's New Show: You Are Not There | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/tender-buttons.html | Tender Buttons | False | By Molly O'Neill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/travel-advisory-six-casinos-afloat-in-chicago-area.html | TRAVEL ADVISORY; Six Casinos Afloat In Chicago Area | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/berlin-s-vital-cafe-culture.html | Berlin's Vital Cafe Culture | False | By J. S. Marcus | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/l-snowstorms-underline-new-york-city-s-deference-to-motorists-schools-stayed-open-248762.html | Snowstorms Underline New York City's Deference to Motorists; Schools Stayed Open | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/viewpoints-the-new-marketing-sell-and-socialize.html | Viewpoints; The New Marketing: Sell and Socialize | False | By Stan Rapp and Thomas L. Collins | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/c-corrections-248320.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/pro-basketball-edwards-doesn-t-require-back-patting-from-the-nets.html | PRO BASKETBALL; Edwards Doesn't Require Back Patting From the Nets | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/the-big-city-hunting-for-love.html | THE BIG CITY; Hunting for Love | False | By John Tierney | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/new-york-savors-weekend-stolen-from-a-distant-spring.html | New York Savors Weekend Stolen From a Distant Spring | False | By Francis X. Clines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/l-snowstorms-underline-new-york-city-s-deference-to-motorists-248754.html | Snowstorms Underline New York City's Deference to Motorists | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-marc-r-daniel-and-suzanne-k-herz.html | WEDDINGS; Marc R. Daniel and Suzanne K. Herz | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/on-location-a-funloving-drill-sergeant-runs-the-birthday-party-show.html | ON LOCATION; A Fun-Loving Drill Sergeant Runs the Birthday Party Show | False | By Barbara Kaplan Lane | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/dog-shows-none-dare-call-them-tranquil.html | Dog Shows: None Dare Call Them Tranquil | False | By David Stout | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/hockey-safety-for-drivers-is-concern-in-daytona-event-today.html | HOCKEY; Safety for Drivers Is Concern in Daytona Event Today | False | By Joseph Siano | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/i-ve-been-had.html | 'I've Been Had!' | False | By Melinda Henneberger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/downside-to-ending-of-cold-war-opportunities-in-science-dwindle.html | Downside to Ending of Cold War: Opportunities in Science Dwindle | False | By Malcolm W. Browne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/l-more-and-more-and-more-and-more-214060.html | MORE AND MORE AND MORE AND MORE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/world/muslim-militants-open-fire-on-an-egyptian-train.html | Muslim Militants Open Fire on an Egyptian Train | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/practical-traveler-airlines-douse-more-cigarettes.html | PRACTICAL TRAVELER; Airlines Douse More Cigarettes | False | By Betsy Wade | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/horse-racing-dehere-runs-to-front-of-the-derby-rankings.html | HORSE RACING; Dehere Runs to Front Of the Derby Rankings | False | By Joseph Durso | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/sunday-february-20-1994-front-to-the-kitchen.html | SUNDAY, FEBRUARY 20, 1994; Front to the Kitchen | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/baseball-among-lingering-issues-who-will-save-yanks-in-times-of-trouble.html | BASEBALL; Among Lingering Issues: Who Will Save Yanks In Times of Trouble? | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/l-escape-from-new-york-214078.html | ESCAPE FROM NEW YORK | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/art-a-good-way-to-see-venice-without-actually-going-there.html | ART; A Good Way to See Venice Without Actually Going There | False | By William Zimmer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/data-bank-february-20-1994.html | Data Bank/February 20, 1994 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/world/croats-and-bosnians-hold-talks-in-germany.html | Croats and Bosnians Hold Talks in Germany | False | By William E. Schmidt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/long-on-the-back-burner-can-dennys-sizzle-again.html | Long on the Back Burner, Can Denny's Sizzle Again? | False | By Scott Norvell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/music-performances-to-emphasize-the-history-and-the-scope-of-jazz.html | MUSIC; Performances to Emphasize the History and the Scope of Jazz | False | By Rena Fruchter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/archives/film-hollywood-dit-willkommen-bienvenido.html | FILM; Hollywood Dit Willkommen, Bienvenido | True | By Richard Natale | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/c-corrections-248380.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/this-is-the-army-mr-ting.html | This Is the Army, Mr. Ting | False | By Kathleen Norris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/world/new-calls-to-lift-embargo-on-cuba.html | NEW CALLS TO LIFT EMBARGO ON CUBA | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/l-going-by-rail-118400.html | Going by Rail | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/feb-13-19-fill-er-up-with-juice-and-make-it-fast.html | Feb. 13-19; Fill 'er Up With Juice, and Make It Fast | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/harvest-of-headaches-cuba-s-sugar-crop-woes.html | Harvest of Headaches: Cuba's Sugar Crop Woes | False | By Howard W. French | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/how-we-inherit.html | How We Inherit | False | By Ann Finkbeiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/children-quickly-break-the-ice-on-the-air.html | Children Quickly Break the Ice on the Air | False | By Merri Rosenberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/publicinterest-community-board-meetings-in-queens.html | PUBLICINTEREST; Community Board Meetings in Queens: | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/movies/film-harlem-was-on-their-mind.html | FILM; Harlem Was on Their Mind | False | By David Gonzalez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/it-s-official-dig-out-now.html | It's Official: Dig Out Now | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/world/serbian-pullout-mired-in-snow-and-confusion.html | Serbian Pullout Mired in Snow And Confusion | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/hockey-rangers-can-t-keep-up-pace-in-last-minute.html | HOCKEY; Rangers Can't Keep Up Pace in Last Minute | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/if-you-re-thinking-living-briarcliff-manor-sweeping-vistas-subdivided-estates.html | If You're Thinking of Living In/Briarcliff Manor; Sweeping Vistas and Subdivided Estates | False | By Tessa Melvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/college-basketball-uconn-shows-off-its-scoring-muscle.html | COLLEGE BASKETBALL; UConn Shows Off Its Scoring Muscle | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/westchester-qa-mickie-grover-putting-yorktown-on-the-jeopardy-map.html | Westchester Q&A;: Mickie Grover; Putting Yorktown on the 'Jeopardy' Map | False | By Donna Greene | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/inside-241725.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/benefits-211869.html | BENEFITS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/art-humanization-and-other-techniques-of-manipulation.html | ART; Humanization and Other Techniques of Manipulation | False | By Helen A. Harrison | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/l-do-guys-just-want-to-have-fun-447870.html | Do Guys Just Want To Have Fun? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/my-willa-cather-how-writing-her-story-shaped-my-own.html | My Willa Cather: How Writing Her Story Shaped My Own | False | By Sharon O'Brien | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/coping-a-journey-home-to-any-february-in-the-50-s.html | COPING; A Journey Home to Any February in the 50's | False | By Robert Lipsyte | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/l-tuscan-villa-214248.html | Tuscan Villa | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/theater-baiting-couple-in-a-critic-and-his-wife.html | THEATER; Baiting Couple in 'A Critic and His Wife' | False | By Alvin Klein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/viewpoints-revamp-us-aid-for-overseas-sales.html | Viewpoints; Revamp U.S. Aid for Overseas Sales | False | By Christopher K. Chapin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/dining-out-classics-with-style-and-efficiency.html | DINING OUT; Classics With Style and Efficiency | False | By Joanne Starkey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/in-the-aftermath-of-the-storm-questions-for-lirr-officials.html | In the Aftermath of the Storm, Questions for L.I.R.R. Officials | False | By John Rather | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/us/advocacy-group-says-us-plan-to-house-homeless-lags-badly.html | Advocacy Group Says U.S. Plan To House Homeless Lags Badly | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/l-tracking-consumption-can-cut-water-bill-239380.html | Tracking Consumption Can Cut Water Bill | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/arab-portraits.html | Arab Portraits | False | By Jerrold D. Green | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/open-water-lures-eagles-to-shepaug-and-points-south.html | Open Water Lures Eagles to Shepaug and Points South | False | BY Susan Pearsall | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/a-la-carte-for-a-first-on-li-one-of-the-grand-cuisines-of-europe-belgian.html | A la Carte; For a First on L.I., One of the Grand Cuisines of Europe, Belgian | False | By Richard Jay Scholem | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/measuring-the-success-of-workfare.html | Measuring The Success Of Workfare | False | By Ellen Silberman, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/no-headline-241148.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/a-conference-center-expands-lovingly.html | A Conference Center Expands, Lovingly | False | By Penny Singer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/travel-advisory-pan-am-logo-on-the-way-back.html | TRAVEL ADVISORY; Pan Am Logo On the Way Back | False | By Adam Bryant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/movies/film-a-film-scholar-conjures-up-a-hit-machine.html | FILM; A Film Scholar Conjures Up A Hit Machine | False | By Ann Hornaday | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/movies/film-a-spaniard-films-a-song-to-life-and-sex.html | FILM; A Spaniard Films a Song to Life and Sex | False | By Alan Riding | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/l-the-biggest-fiction-of-all-213551.html | The Biggest Fiction of All | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/a-smaller-iona-to-offer-more.html | A Smaller Iona to Offer More | False | By Ina Aronow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/in-the-regionlong-island-vacancy-decontrol-offers-coops-a.html | In the Region/Long Island; Vacancy Decontrol Offers Co-ops a Healthier Future | False | By Diana Shaman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/in-short-nonfiction-127710.html | IN SHORT: NONFICTION | False | By Chris Patsilelis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/art-redefining-immigrant-in-the-bronx.html | ART; Redefining 'Immigrant' In the Bronx | False | By Melinda Henneberger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/style-a-cut-above.html | STYLE; A Cut Above | False | By Holly Brubach | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/feb-13-19-florida-and-rush-come-on-down-the-controversy-s-fine.html | Feb. 13-19: Florida and Rush; Come on Down! The Controversy's Fine! | False | By Larry Rohter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/market-watch-individuals-are-buying-but-not-like-old-times.html | MARKET WATCH; Individuals Are Buying, but Not Like Old Times | False | By Floyd Norris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/antiques-barbra-streisand-superstar-and-no-slouch-at-collecting.html | ANTIQUES; Barbra Streisand, Superstar And No Slouch at Collecting | False | By Rita Reif | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/business/your-own-account-early-retirements-souring-side.html | Your Own Account; Early Retirement's Souring Side | False | By Mary Rowland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/sunday-february-20-1994-say-da-da-da-dum.html | SUNDAY, FEBRUARY 20, 1994; Say "Da Da Da Dum!" | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/l-the-neighbors-attack-housing-for-prostitutes-228818.html | The Neighbors Attack Housing for Prostitutes | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/new-jersey-q-a-stanley-brezenoff-steering-the-future-at-the-port.html | New Jersey Q & A: Stanley Brezenoff; Steering the Future at the Port Authority | False | By Joseph Deitch | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/theater/sunday-view-a-season-of-albee-obsessions-safely-intact.html | SUNDAY VIEW; A Season of Albee, Obsessions Safely Intact | False | By Vincent Canby | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/hers-where-mothers-matter.html | HERS; Where Mothers Matter | False | By Gabrielle Glaser | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/new-horizons-beckon-beyond-city-limits.html | New Horizons Beckon Beyond City Limits | False | By Eve Nagler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/survival-lessons-from-the-winter-of-94.html | Survival Lessons From the Winter of '94 | False | By Jackie Fitzpatrick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/over-there-and-there-and-there.html | Over There, and There, and There | False | By David Reynolds | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/tower-explosion-s-legacy-security-improves-year-also-lost-forever-outsider-now-m.html | Tower Explosion's Legacy: Security Improves in Year And Is Also Lost Forever; The Outsider: 'Now I'm Seen As a Terrorist' | False | By Mary B. W. Tabor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/talk-is-low-budget.html | Talk Is Low Budget | False | By Helen Thorpe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-margaret-i-cuomo-howard-s-maier.html | WEDDINGS; Margaret I. Cuomo, Howard S. Maier | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/l-something-can-be-done-to-help-schools-volunteer-264245.html | Something Can Be Done To Help Schools: Volunteer | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-blessed-are-the-sledless.html | WINTER OLYMPICS; Blessed Are The Sledless | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/l-robert-moses-canceled-bike-paths-on-verrazano-264253.html | Robert Moses Canceled Bike Paths on Verrazano | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/the-perfect-painting.html | The Perfect Painting | False | By Richard B. Woodward | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/paperback-best-sellers-february-20-1994.html | PAPERBACK BEST SELLERS; February 20, 1994 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/soapbox-introductions-to-new-york.html | SOAPBOX; Introductions to New York | False | By Bob Blaisdell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/new-yorkers-co-behind-the-scenery.html | NEW YORKERS & CO.; Behind the Scenery | False | By Enid Nemy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/theater-an-old-show-kicks-off-new-ones.html | THEATER; An Old Show Kicks Off New Ones | False | By Alvin Klein | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/l-frequent-fliers-191582.html | Frequent Fliers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/tower-explosion-s-legacy-security-improves-year-also-lost-forever-returning.html | Tower Explosion's Legacy: Security Improves in Year And Is Also Lost Forever; The Returning Worker: 'I Can Still Hear, That Awful Noise' | False | By N. R. Kleinfield | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/the-swelling-presidency.html | The Swelling Presidency | False | By John Patrick Diggins | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/l-the-biggest-fiction-of-all-127639.html | The Biggest Fiction of All | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/books/crime-128007.html | CRIME | False | By Marilyn Stasio | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/hotels-in-west-30-s-recover-their-aplomb.html | Hotels in West 30's Recover Their Aplomb | False | By Alan S. Oser | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/movies/film-view-the-sad-tale-of-a-hustler-is-reissued.html | FILM VIEW; The Sad Tale Of a Hustler Is Reissued | False | By Janet Maslin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/style/weddings-anastasia-vournas-and-bill-uhrig.html | WEDDINGS; Anastasia Vournas and Bill Uhrig | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/world/a-peace-of-sorts-sets-the-sarajevans-to-musing.html | A Peace of Sorts Sets the Sarajevans to Musing | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-seizinger-gets-the-gold-but-street-is-lined-with-silver.html | WINTER OLYMPICS; Seizinger Gets the Gold, but Street Is Lined With Silver | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-20 | 1994-02-20 | https://www.nytimes.com/1994/02/20/movies/c-corrections-213705.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/us/trial-to-start-in-abortion-doctor-s-death.html | Trial to Start in Abortion Doctor's Death | False | By Larry Rohter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/basketball-derrick-who-nets-now-4-0-with-gilliam.html | BASKETBALL; Derrick Who? Nets Now 4-0 With Gilliam | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/baseball-when-going-gets-tough-palermo-refuses-to-take-a-strike-3-call.html | BASEBALL; When Going Gets Tough, Palermo Refuses to Take a Strike 3 Call | False | By Claire Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/polish-investors-rush-in-as-others-fear-to-tread.html | Polish Investors Rush In As Others Fear to Tread | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/IHT-1919premier-recovers-in-our-pages100-75-and-50-years-ago.html | 1919:Premier Recovers : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/market-place-the-spectrum-tale-continues.html | Market Place; The Spectrum Tale Continues | False | By Susan Antilla | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/golf-hoch-ends-5-lean-years-with-victory-in-classic.html | Golf; Hoch Ends 5 Lean Years With Victory in Classic | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/dance-in-review-256749.html | Dance in Review | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/term-limits-under-judicial-fire.html | Term Limits Under Judicial Fire | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/koss-captures-3d-gold-and-3d-world-record.html | Koss Captures 3d Gold And 3d World Record | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/baseball.html | BASEBALL; | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/soccer-perez-excels-but-us-does-not-in-robbie-cup.html | SOCCER; Perez Excels But U.S. Does Not in Robbie Cup | False | By Charlie Nobles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/worldbusiness/IHT-london-notebook-squint-notthe-sunglasses-are.html | London Notebook : Squint Not;The Sunglasses Are Coming! | False | By Erik Ipsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/inquiry-on-atm-networks.html | Inquiry On A.T.M. Networks | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-koss-wins-3d-gold-medal-in-no-time-at-all.html | WINTER OLYMPICS; Koss Wins 3d Gold Medal in No Time at All | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/subway-car-hits-woman-after-robber-pushes-her.html | Subway Car Hits Woman After Robber Pushes Her | False | By Norimitsu Onishi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/c-corrections-256331.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/obituaries/margaret-lane-86-british-writer-on-beatrix-potter-and-the-brontes.html | Margaret Lane, 86, British Writer On Beatrix Potter and the Brontes | False | By Eric Pace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/metro-digest-249971.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/us/clinton-and-unions-burying-hatchets-focus-on-common-interests.html | Clinton and Unions, Burying Hatchets, Focus on Common Interests | False | By Peter T. Kilborn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/IHT-1894lynch-mob-kills-in-our-pages100-75-and-50-years-ago.html | 1894:Lynch Mob Kills : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/l-next-after-vietnam-let-s-lift-cuba-embargo-239763.html | Next After Vietnam, Let's Lift Cuba Embargo | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/essay-lessons-of-bosnia.html | Essay; Lessons Of Bosnia | False | By William Safire | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/basketball-knicks-hold-bulls-at-point-blank-range.html | BASKETBALL; Knicks Hold Bulls at Point-Blank Range | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/theater/review-theater-in-search-of-the-past-its-wrong-turns-and-lost-moments.html | Review/Theater; In Search of the Past, Its Wrong Turns And Lost Moments | False | By David Richards | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/us/navy-women-bringing-new-era-on-carriers.html | Navy Women Bringing New Era on Carriers | False | By Eric Schmitt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/review-music-boston-symphony-explores-nature-from-two-vantages.html | Review/Music; Boston Symphony Explores Nature From Two Vantages | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/the-media-business-satellite-service-will-extend-the-reach-of-bloomberg-radio.html | THE MEDIA BUSINESS; Satellite Service Will Extend the Reach of Bloomberg Radio | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/l-did-anybody-check-out-economic-wisdom-of-hiring-sliwa-239755.html | Did Anybody Check Out Economic Wisdom of Hiring Sliwa? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/baseball-back-to-the-future-hundley-tries-to-regain-his-promise.html | BASEBALL; Back to the Future: Hundley Tries to Regain His Promise | False | By Jennifer Frey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/basketball-2-different-directions-for-2-great-players.html | BASKETBALL; 2 Different Directions For 2 Great Players | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-it-s-do-or-die-as-us-squad-stares-down-end-of-the-barrel.html | Winter Olympics; It's Do or Die as U.S. Squad Stares Down End of the Barrel | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/movies/hoop-dreams-team-may-see-some-fulfilled.html | 'Hoop Dreams' Team May See Some Fulfilled | False | By Glenn Collins | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/teen-ager-is-killed-in-restaurant-fight.html | Teen-Ager Is Killed In Restaurant Fight | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-tv-sports-gumbel-less-than-just-a-pretty-face.html | WINTER OLYMPICS: TV SPORTS; Gumbel: Less Than Just a Pretty Face | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/grand-central-to-get-exits-to-north-end.html | Grand Central To Get Exits To North End | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/chronicle-256463.html | CHRONICLE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/style/IHT-what-theyre-reading.html | What They're Reading | False | By Michael Kallenbach, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/overheard-at-the-mall-you-shop-i-ll-wait-here.html | Overheard at the Mall: You Shop, I'll Wait Here | False | By Peter Marks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/world/israel-tempers-response-to-a-killing.html | Israel Tempers Response to a Killing | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/us/clinton-embraces-crime-measure-ever-so-vaguely.html | Clinton Embraces Crime Measure, Ever So Vaguely | False | By Gwen Ifill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/new-york-s-information-underclass.html | New York's Information Underclass | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/abroad-at-home-principle-or-pose.html | Abroad at Home; Principle Or Pose? | False | By Anthony Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/media-business-publishing-bookstores-this-year-selling-valentine-s-day-became.html | THE MEDIA BUSINESS: Publishing; At bookstores this year, the selling of Valentine's Day became a many-splendored thing. | False | By Sarah Lyall | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/results-plus-253103.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/world/how-a-revolution-survived-a-mexican-chronicle.html | How a Revolution Survived: A Mexican Chronicle | False | By Tim Golden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/inside-248916.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/markets-closed.html | Markets Closed | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/review-city-ballet-a-sun-god-emerges-in-apollo.html | Review/City Ballet; A Sun God Emerges In 'Apollo' | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/business-chiefs-praise-clinton-for-stand-on-japan.html | Business Chiefs Praise Clinton for Stand on Japan | False | By Barnaby J. Feder | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/world/panama-journal-democracy-at-work-under-shadow-of-dictators.html | Panama Journal; Democracy at Work, Under Shadow of Dictators | False | By Howard W. French | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/no-headline-249211.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/world/bobbies-and-billy-clubs-time-to-consider-guns.html | Bobbies and Billy Clubs: Time to Consider Guns | False | By William E. Schmidt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/patents-252263.html | Patents | False | By Teresa Riordan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/news-summary-248908.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/business-digest-249920.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/IHT-1944truk-badly-hit-in-our-pages100-75-and-50-years-ago.html | 1944:Truk Badly Hit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/auto-racing-if-at-first-you-re-a-loser-avoid-daytona-pit-stops.html | AUTO RACING; If at First You're a Loser, Avoid Daytona Pit Stops | False | By Joseph Siano | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-for-torvill-and-dean-a-rumba-into-lead.html | Winter Olympics; For Torvill And Dean, A Rumba Into Lead | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/us/man-s-shooting-by-texas-police-provokes-anger.html | Man's Shooting By Texas Police Provokes Anger | False | By Sam Howe Verhovek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/us/mediators-taking-role-in-dispute-on-lesbians.html | Mediators Taking Role In Dispute on Lesbians | False | By Peter Applebome | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/obituaries/vittorio-rieti-prolific-composer-in-neo-classical-style-dies-at-96.html | Vittorio Rieti, Prolific Composer In Neo-Classical Style, Dies at 96 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/dividend-meetings-252700.html | Dividend Meetings | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/l-yes-ask-why-we-need-this-stuff-in-our-milk-make-them-label-it-256390.html | Yes, Ask Why We Need This Stuff in Our Milk; Make Them Label It | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/worldbusiness/IHT-mercedes-kicking-tires-on-swatch-car.html | Mercedes Kicking Tires on Swatch Car | False | By Brandon Mitchener, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/economic-calendar.html | Economic Calendar | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/frustration-over-haiti.html | Frustration Over Haiti | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/koppell-seeks-wider-authority-for-bringing-civil-rights-cases.html | Koppell Seeks Wider Authority For Bringing Civil Rights Cases | False | By Jonathan P. Hicks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/IHT-remarkable-and-enduring-partnership.html | Remarkable and Enduring Partnership | False | By Roger Buckley, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/world/conflict-balkans-sarajevo-solution-it-model-for-peace-throughout-bosnia.html | CONFLICT IN THE BALKANS; Sarajevo Solution: Is It a Model for Peace Throughout Bosnia? | False | By William E. Schmidt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/world/zaire-s-rich-mines-are-abandoned-to-scavengers.html | Zaire's Rich Mines Are Abandoned to Scavengers | False | By Kenneth B. Noble | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/woman-says-police-forced-her-to-deny-holdup-report.html | Woman Says Police Forced Her to Deny Holdup Report | False | By John T. McQuiston | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-good-jump-isn-t-good-enough-for-norway.html | Winter Olympics; Good Jump Isn't Good Enough for Norway | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/dance-in-review-256722.html | Dance in Review | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/the-right-address-is-gettysburg-pa.html | The Right Address Is Gettysburg PA | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/holiday-today.html | Holiday Today | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/us/million-fish-are-missing-fbi-on-case.html | Million Fish Are Missing. F.B.I. on Case. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/bridge-252441.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/the-gold-in-our-hills.html | The Gold in Our Hills | False | By Robert Redford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/the-jackson-family-reunited-sort-of.html | The Jackson Family Reunited, Sort Of | False | By Bernard Weinraub | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/canadian-developer-in-mexican-deal.html | Canadian Developer in Mexican Deal | False | By Anthony Depalma | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/the-media-business-a-new-combat-zone-for-stars-and-stripes.html | THE MEDIA BUSINESS; A New Combat Zone For Stars and Stripes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/donor-to-neediest-cases-honors-mother-s-memory.html | Donor to Neediest Cases Honors Mother's Memory | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-swiss-teams-go-1-2-in-two-man-bobsled-and-whew-it-was-close.html | Winter Olympics; Swiss Teams Go 1-2 in Two-Man Bobsled and (Whew!) It Was Close | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/track-and-field-coghlan-over-40-under-4-minutes.html | TRACK AND FIELD; Coghlan Over 40, Under 4 Minutes | False | By Marc Bloom | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-even-with-defeat-armenian-american-bobsled-is-a-success.html | Winter Olympics; Even With Defeat, Armenian-American Bobsled Is a Success | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/the-media-business-magazine-circulation-a-mixed-bag-in-93.html | THE MEDIA BUSINESS; Magazine Circulation: A Mixed Bag in '93 | False | By Deirdre Carmody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/worldbusiness/IHT-governments-vs-joblessnesseu-will-keep-score.html | Governments vs. Joblessness:EU Will Keep Score | False | By Tom Buerkle and Alan Friedman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/students-plan-ways-for-colleges-to-act-on-environmentalism.html | Students Plan Ways for Colleges to Act on Environmentalism | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/review-television-con-artists-cashing-in-on-the-maternal-instinct.html | Review/Television; Con Artists Cashing In On the Maternal Instinct | False | By John J. O'Connor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-notebook-street-seeks-2d-medal-against-odds.html | Winter Olympics: Notebook; Street Seeks 2d Medal Against Odds | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/l-yes-ask-why-we-need-this-stuff-in-our-milk-239720.html | Yes, Ask Why We Need This Stuff in Our Milk | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/IHT-qaaustralia-remains-above-the-usjapan-fray-sort-of.html | Q&A:Australia Remains Above the U.S.-Japan Fray, Sort Of | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/hockey-matinee-time-for-rangers-and-islanders.html | HOCKEY; Matinee Time for Rangers and Islanders | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/chronicle-252301.html | CHRONICLE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/world/conflict-in-the-balkans-serbs-compliance-cheers-us-aides.html | CONFLICT IN THE BALKANS; SERBS' COMPLIANCE CHEERS U.S. AIDES | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/pulse-transit-fares.html | PULSE; Transit Fares | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/sports-of-the-times-basketball-can-2-point-guards-equal-1-nba-title.html | Sports of The Times: Basketball; Can 2 Point Guards Equal 1 N.B.A. Title? | False | By Dave Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/books/books-of-the-times-one-man-s-infatuation-with-things-japanese.html | Books of The Times; One Man's Infatuation With Things Japanese | False | By By Christopher Lehmann-Haupt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/c-corrections-256340.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/worldbusiness/IHT-london-notebook-are-economists-doomed-to-a-fatal.html | London Notebook : Are Economists Doomed to a Fatal Curve? | False | By Erik Ipsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-just-few-triple-axels-suddenly-harding-seen-golden-light.html | Winter Olympics; Just a Few Triple Axels And Suddenly Harding Is Seen In Golden Light | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/basketball-chaney-returns-to-team-and-to-form.html | BASKETBALL; Chaney Returns to Team and To Form | False | By Barry Jacobs, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/garbage-in-garbage-out.html | Garbage In, Garbage Out | False | By Carl Levin | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/c-corrections-256323.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/l-in-egypt-the-intellectuals-fight-back-256404.html | In Egypt, the Intellectuals Fight Back | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/dance-in-review-256730.html | Dance in Review | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/l-did-anybody-check-out-economic-wisdom-of-hiring-sliwa-he-deserves-the-job-256412.html | Did Anybody Check Out Economic Wisdom of Hiring Sliwa?; He Deserves the Job | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/horse-racing-there-s-a-speedy-new-traveler-on-the-road-to-churchill-downs.html | HORSE RACING; There's a Speedy New Traveler On the Road to Churchill Downs | False | By Joseph Durso | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-sports-of-the-times-comforting-to-know-standards-still-exist.html | Winter Olympics: Sports of the Times; Comforting to Know Standards Still Exist | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/worldbusiness/IHT-bloc-vows-to-resist-inroads.html | Bloc Vows to Resist Inroads | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/sharpton-may-drop-bid-for-automatic-ballot-spot.html | Sharpton May Drop Bid For Automatic Ballot Spot | False | By Kevin Sack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/c-corrections-249505.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/computers-and-telephones-pave-a-new-path-to-a-college-degree.html | Computers and Telephones Pave A New Path to a College Degree | False | By Jon Nordheimer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/us/in-major-finding-drug-curbs-hiv-infection-in-newborns.html | In Major Finding, Drug Curbs H.I.V. Infection in Newborns | False | By Lawrence K. Altman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/irs-finds-fraud-grows-as-more-file-by-computer.html | I.R.S. Finds Fraud Grows As More File by Computer | False | By Robert D. Hershey Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/us/unions-faltering-in-reprisals-against-trade-pact-backers.html | Unions Faltering in Reprisals Against Trade Pact Backers | False | By R. W. Apple Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/IHT-for-norways-koss-3d-gold-turns-the-house-upside-down.html | For Norway's Koss, 3d Gold Turns the House Upside Down | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/world/conflict-in-the-balkans-un-says-serbs-are-complying-with-arms-ultimatum.html | CONFLICT IN THE BALKANS; U.N. Says Serbs Are Complying With Arms Ultimatum | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/world/jewish-militants-hope-to-block-israel-plo-plans.html | Jewish Militants Hope to Block Israel-P.L.O. Plans | False | By Joel Greenberg | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/l-business-war-chest-would-fix-superfund-239747.html | Business War Chest Would Fix Superfund | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/hot-guns-and-cold-cash.html | Hot Guns and Cold Cash | False | By Osha Gray Davidson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/with-no-clear-leader-or-strategy-unions-prepare-to-face-giuliani.html | With No Clear Leader or Strategy, Unions Prepare to Face Giuliani | False | By Alison Mitchell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/world/conflict-in-the-balkans-serbs-welcome-russian-troops-with-jubilation.html | CONFLICT IN THE BALKANS; Serbs Welcome Russian Troops With Jubilation | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-harding-walks-out-of-interview.html | Winter Olympics; Harding Walks Out of Interview | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/business/IHT-london-notebook-its-top-trouble-ii-at-european.html | London Notebook : It's Top Trouble II At European Bank | False | By Erik Ipsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-21 | 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/hockey-brodeur-draws-raves-despite-tie.html | HOCKEY; Brodeur Draws Raves Despite Tie | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/world/conflict-in-the-balkans-un-and-nato-plan-to-present-new-ultimatums-to-the-serbs.html | CONFLICT IN THE BALKANS; U.N. and NATO Plan to Present New Ultimatums to the Serbs | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/IHT-australia-carves-out-niche-in-lowcost-satellite-business.html | Australia Carves Out Niche in Low-Cost Satellite Business | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/acura-tire-wear-comes-under-fire.html | Acura Tire Wear Comes Under Fire | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/mother-accused-of-neglect.html | Mother Accused of Neglect | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/sports-people-road-racing-lebow-feels-pretty-good.html | SPORTS PEOPLE: ROAD RACING; Lebow Feels 'Pretty Good' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/us/school-prayer-gaining-ground-in-south.html | School Prayer Gaining Ground in South | False | By Ronald Smothers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/l-new-york-city-could-sell-a-station-or-two-without-much-loss-264105.html | New York City Could Sell a Station or Two Without Much Loss | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/business-digest-256773.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/IHT-a-crusader-battles-skyhigh-japanese-air-fares.html | A Crusader Battles Sky-High Japanese Air Fares | False | By Steven Brull, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Is Byline False | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/science/fossils-hint-land-life-began-in-far-earlier-era.html | Fossils Hint Land Life Began in Far Earlier Era | False | By Walter Sullivan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/IHT-thinking-ahead-commentary-lessons-for-winners-in.html | Thinking Ahead/Commentary : Lessons for Winners in the Cold War | False | By Reginald Dale, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/russian-teams-take-top-spots-in-ice-dancing.html | Russian Teams Take Top Spots in Ice Dancing | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/health-tinkering-is-not-reform.html | Health Tinkering Is Not Reform | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/obituaries/edward-e-rigney-85-a-lawyer-and-ex-federal-prosecutor-dies.html | Edward E. Rigney, 85, a Lawyer And Ex-Federal Prosecutor, Dies | False | By Wolfgang Saxon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/archives/rare-species-and-ecosystems-abundant-in-great-lakes-region.html | Rare Species and Ecosystems Abundant in Great Lakes Region | True | By Jon R. Luoma | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/IHT-they-want-technology-not-tinbashing-asians-seek-a-greater-role.html | They Want Technology, Not 'Tin-Bashing' : Asians Seek a Greater Role | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/baseball-minus-clark-baker-juggles-lineup.html | BASEBALL; Minus Clark, Baker Juggles Lineup | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/us/insanity-defense-is-barred-in-trial.html | INSANITY DEFENSE IS BARRED IN TRIAL | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/classical-music-in-review-264156.html | Classical Music in Review | False | By Alex Ross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/transactions-263508.html | TRANSACTIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/winter-olympics-hunyady-wins-for-austria-and-hungary-too.html | WINTER OLYMPICS; Hunyady Wins for Austria, and Hungary, Too | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/executive-on-hot-seat-in-tokyo-trade-dispute.html | Executive on Hot Seat In Tokyo Trade Dispute | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/queens-teen-ager-wounded-by-police.html | Queens Teen-Ager Wounded by Police | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/pro-basketball-it-s-nice-to-see-mason-back-to-his-playful-self.html | PRO BASKETBALL; It's Nice to See Mason Back to His Playful Self | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/sports-people-baseball-walk-switches-to-talk.html | SPORTS PEOPLE: BASEBALL; Walk Switches to Talk | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/l-renaissance-on-42d-st-264210.html | Renaissance on 42d St. | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/IHT-japans-jet-industry-fails-to-take-off.html | Japan's Jet Industry Fails to Take Off | False | By Steven Brull, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/review-theater-brooklyn-in-the-60-s-race-stress-doo-wop.html | Review/Theater; Brooklyn in the 60's: Race, Stress, Doo-Wop | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/new-inquiry-on-plea-deal-in-a-rape-case.html | New Inquiry on Plea Deal in a Rape Case | False | By Jon Nordheimer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/no-headline-259322.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/schools-for-all-or-separate-but-equal-an-interpreter-isn-t-enough.html | Schools for All, or Separate but Equal?; An Interpreter Isn't Enough | False | By Leah Hager Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/disappointing-year-for-mexican-economy.html | Disappointing Year for Mexican Economy | False | By Anthony Depalma | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/winter-olympics-notebook-italy-s-hot-without-tomba.html | WINTER OLYMPICS; NOTEBOOK; Italy's Hot Without Tomba | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/fcc-set-to-reduce-cable-fees.html | F.C.C. Set To Reduce Cable Fees | False | By John O'Neil, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/world/conflict-in-the-balkans-balkan-update.html | CONFLICT IN THE BALKANS; Balkan Update | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/style/chronicle-263770.html | CHRONICLE | False | By Enid Nemy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/classical-music-in-review-260746.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-media-business-advertising-addenda-lotas-minard-gets-jenny-craig-projects.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lotas Minard Gets Jenny Craig Projects | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/IHT-from-the-gulf-to-the-amazon.html | From the Gulf to the Amazon | False | By Joseph Fitchett, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/IHT-american-industry-is-falling-behind-in-the-space-race.html | American Industry Is Falling Behind in the Space Race | False | By John Burgess, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/review-pop-texas-takes-to-the-road.html | Review/Pop; Texas Takes to the Road | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/world/south-african-troops-find-new-role-peacemaker.html | South African Troops Find New Role: Peacemaker | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/IHT-1944spain-denounced-in-our-pages100-75-and-50-years-ago.html | 1944:Spain Denounced : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/us/clinton-moving-to-avoid-losses-in-94-elections.html | Clinton Moving To Avoid Losses In '94 Elections | False | By Richard L. Berke | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/honda-plans-to-cut-ties-with-rover.html | Honda Plans To Cut Ties With Rover | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/results-plus-261297.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/sports-people-nhl-gretzky-signs-his-deal.html | SPORTS PEOPLE: N.H.L.; Gretzky Signs His Deal | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/winter-olympics-russian-ice-dancers-rock-n-roll-to-a-golden-beat.html | WINTER OLYMPICS; Russian Ice Dancers Rock 'n' Roll to a Golden Beat | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/IHT-freestyle-aerial-skiing-as-the-way-to-go.html | Freestyle Aerial Skiing as the Way to Go | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/winter-olympics-harding-draws-no-8-gate-only-19-others-have-better.html | WINTER OLYMPICS; Harding Draws No. 8 Gate; Only 19 Others Have Better | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/obituaries/r-eugene-curry-93-real-estate-developer.html | R. Eugene Curry, 93, Real-Estate Developer | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/reviews-music-art-commodity-both-reflections-on-a-recital.html | Reviews/Music; Art? Commodity? Both? Reflections on a Recital | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/world/minsk-journal-belarus-s-master-shopkeeper-sells-a-vision-too.html | Minsk Journal; Belarus's Master Shopkeeper Sells a Vision, Too | False | By Steven Erlanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/IHT-letters-to-the-editor-90959735486.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/obituaries/gilbert-h-king-88-justice-who-heard-attica-murder-case.html | Gilbert H. King, 88, Justice Who Heard Attica Murder Case | False | By Wolfgang Saxon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/IHT-boeing-leads-project-to-build-airliner-that-would-transport-800-jumbo.html | Boeing Leads Project To Build Airliner That Would Transport 800 : Jumbo Craft May Give New Meaning to Global Village | False | By Robert Frank, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/as-market-pressures-build-fed-chief-goes-to-congress.html | As Market Pressures Build, Fed Chief Goes to Congress | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/market-place-enthusiasm-for-hockey-looks-like-good-news-for-skate-makers.html | Market Place; Enthusiasm for hockey looks like good news for skate makers | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/l-deceptions-hinder-waste-dump-debate-264202.html | Deceptions Hinder Waste-Dump Debate | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/on-my-mind-bosnia-the-real-lessons.html | On My Mind; Bosnia: The Real Lessons | False | By A. M. Rosenthal | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/defendant-in-bombing-trial-denounces-lawyer.html | Defendant in Bombing Trial Denounces Lawyer | False | By Robert D. McFadden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/l-don-t-label-all-young-germans-as-neo-nazis-hate-is-international-264180.html | Don't Label All Young Germans as Neo-Nazis; Hate Is International | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/IHT-europes-bears-unfazed-by-rate-drop.html | Europe's Bears Unfazed by Rate Drop | False | By Erik Ipsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/chess-260401.html | Chess | False | By Robert Byrne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/review-pop-queen-latifah-tough-but-kind.html | Review/Pop; Queen Latifah, Tough but Kind | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/IHT-bosniaahead-and-behind-letters-to-the-editor.html | Bosnia:Ahead and Behind : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/us/fumes-at-hospital-baffle-officials.html | FUMES AT HOSPITAL BAFFLE OFFICIALS | False | By Gina Kolata | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/winter-olympics-a-bronze-in-norway-a-holiday-in-slovenia.html | WINTER OLYMPICS; A Bronze in Norway, A Holiday in Slovenia | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/essex-county-executive-is-convicted-of-extortion.html | Essex County Executive Is Convicted of Extortion | False | By Clifford J. Levy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/style/review-fashion-for-fall-muted-colors-and-lots-of-plaid.html | Review/Fashion; For Fall, Muted Colors and Lots of Plaid | False | By Bernadine Morris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/aids-plan-for-poor-seen-as-a-model-for-other-ills.html | AIDS Plan for Poor Seen as a Model for Other Ills | False | By Mireya Navarro | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/out-our-towns-revisiting-tragedy-in-a-troubled-city-by-the-river.html | OUR TOWNS; Revisiting Tragedy in a Troubled City by the River | False | By Evelyn Nieves | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/winter-olympics-us-squad-now-looks-for-miracle.html | WINTER OLYMPICS; U.S. Squad Now Looks For Miracle | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/dell-s-second-stab-at-portables.html | Dell's Second Stab at Portables | False | By Steve Lohr | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/out-of-the-trash-an-infant-gets-another-life-chance.html | Out of the Trash, an Infant Gets Another Life Chance | False | By Rick Bragg | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/science/americas-treetops-yield-their-secrets.html | America's Treetops Yield Their Secrets | False | By Jon R. Luoma | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/treasury-sales-this-week.html | Treasury Sales This Week | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-media-business-advertising-addenda-ross-roy-venture-with-ian-roberts.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Ross Roy Venture With Ian Roberts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/c-corrections-259888.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/style/chronicle-256951.html | CHRONICLE | False | By Enid Nemy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/us/unions-plan-to-spend-10-million-to-promote-clinton-health-plan.html | Unions Plan to Spend $10 Million To Promote Clinton Health Plan | False | By Peter T. Kilborn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/sports-of-the-times-coleman-anderson-is-no-1-net.html | Sports of The Times; Coleman? Anderson Is No. 1 Net | False | By Dave Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/sports-people-baseball-pitcher-s-neck-a-concern.html | SPORTS PEOPLE: BASEBALL; Pitcher's Neck a Concern | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/sports-people-boxing-holyfield-loses-a-trainer-but-moorer-keeps-a-friend.html | SPORTS PEOPLE: BOXING; Holyfield Loses a Trainer, But Moorer Keeps a Friend | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/tv-sports-thirty-seconds-over-lillehammer-on-air-tonya.html | TV SPORTS; Thirty Seconds Over Lillehammer on Air Tonya | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-media-business-advertising-addenda-two-executives-join-lowe-howard-spink.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Two Executives Join Lowe Howard-Spink | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/a-break-from-work-but-hardly-a-holiday-presidents-day-becomes-macy-s-day.html | A Break From Work, But Hardly a Holiday; Presidents' Day Becomes Macy's Day | False | By Iver Peterson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-media-business-advertising-addenda-at-t-pulls-plug-on-selleck-s-voice.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; A.T.& T. Pulls Plug On Selleck's Voice | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-media-business-advertising-addenda-a-name-change-for-cme-khbb.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; A Name Change For CME KHBB | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/world/conflict-in-the-balkans-clinton-now-hopes-calm-in-sarajevo-can-be-broadened.html | CONFLICT IN THE BALKANS; CLINTON NOW HOPES CALM IN SARAJEVO CAN BE BROADENED | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/us/democrats-face-hard-choices-in-welfare-overhaul.html | Democrats Face Hard Choices in Welfare Overhaul | False | By Jason Deparle | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/baseball-ted-williams-suffers-stroke.html | BASEBALL; Ted Williams Suffers Stroke | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/IHT-1919shock-in-bavaria-in-our-pages100-75-and-50-years-ago.html | 1919:Shock in Bavaria : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/world/conflict-in-the-balkans-us-offers-pact-to-the-muslims-and-the-croats.html | CONFLICT IN THE BALKANS; U.S. Offers Pact To the Muslims And the Croats | False | By William E. Schmidt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/media-business-advertising-twenty-new-questions-that-address-that-age-old-query.html | THE MEDIA BUSINESS: Advertising; Twenty new questions that address that age-old query: Is there truth in advertising? | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/hockey-rangers-leave-penguins-one-short.html | HOCKEY; Rangers Leave Penguins One Short | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/us-surgical-learns-hazards-of-fast-growth.html | U.S. Surgical Learns Hazards of Fast Growth | False | By Milt Freudenheim | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/reviews-music-works-of-dark-and-light-by-russian-composers.html | Reviews/Music; Works of Dark and Light By Russian Composers | False | By James R. Oestreich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/publishing-deal-rouses-ire-in-canada.html | Publishing Deal Rouses Ire in Canada | False | By Clyde H. Farnsworth | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/style/IHT-what-theyre-reading.html | What They're Reading | False | By Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/IHT-a-british-national-humiliation-quick-cash-scarcely-a-murmur.html | A British National Humiliation, Quick Cash, Scarcely a Murmur | False | By Philip Bowring, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/style/patterns-260835.html | Patterns | False | By Amy M. Spindler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/science/scientist-at-work-j-craig-venter-a-bold-short-cut-to-human-genes.html | SCIENTIST AT WORK: J. Craig Venter; A Bold Short Cut To Human Genes | False | By Nicholas Wade | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/IHT-1894the-italian-deficit-in-our-pages100-75-and-50-years-ago.html | 1894:The Italian Deficit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/review-dance-new-look-for-national-ballet-of-canada.html | Review/Dance; New Look for National Ballet of Canada | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/world/conflict-in-the-balkans-on-hilltop-outside-sarajevo-a-serbian-battery-defies-un.html | CONFLICT IN THE BALKANS; On Hilltop Outside Sarajevo, A Serbian Battery Defies U.N. | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/science/personal-computers-time-to-take-a-cook-s-tour-of-your-hardware.html | PERSONAL COMPUTERS; Time to Take a Cook's Tour of Your Hardware | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-pain-of-british-privatizations-has-yielded-a-string-of-successes.html | The Pain of British Privatizations Has Yielded a String of Successes | False | By Richard W. Stevenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/hockey-hextall-and-isles-zero-in-on-the-playoffs.html | HOCKEY; Hextall and Isles Zero In on the Playoffs | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/books/from-ivan-klima-a-look-at-prague-before-and-after.html | From Ivan Klima, A Look at Prague Before and After | False | By Jane Perlez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-media-business-advertising-addenda-people-260266.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/world/a-church-state-issue-in-italy-doctors-role-in-birth-control.html | A Church-State Issue in Italy: Doctors' Role in Birth Control | False | By John Tagliabue | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/science/the-doctor-s-world-stomach-microbe-offers-clues-to-cancer-as-well-as-ulcers.html | THE DOCTOR'S WORLD; Stomach Microbe Offers Clues To Cancer as Well as Ulcers | False | By Lawrence K. Altman, M.d. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/markets-closed.html | Markets Closed | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/style/by-design-shining-in-the-rain.html | By Design; Shining in the Rain | False | By Anne-Marie Schiro | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/science/editor-of-science-to-retire-in-1995.html | Editor of Science To Retire in 1995 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/science/solar-heat-unit-in-use-at-a-pole.html | Solar Heat Unit in Use At a Pole | False | By Malcolm W. Browne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/us/finding-not-paying-doctors-is-top-health-care-concern-in-rural-midwest.html | Finding, Not Paying, Doctors Is Top Health Care Concern in Rural Midwest | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/science/q-a-263397.html | Q&A | False | By C. Claiborne Ray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/IHT-container-offices-health-clubs-and-mcdonalds-aloft-flight-of-futurean.html | Container Offices, Health Clubs and McDonald's Aloft : Flight of Future:An End in Itself? | False | By Roger Collis, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/obituaries/james-rusbridger-65-co-author-of-a-contested-pearl-harbor-book.html | James Rusbridger, 65, Co-Author Of a Contested Pearl Harbor Book | False | By Eric Pace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/l-good-news-on-ozone-264199.html | Good News on Ozone | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Ad Line | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/l-don-t-label-all-young-germans-as-neo-nazis-home-grown-variety-264172.html | Don't Label All Young Germans as Neo-Nazis; Home-Grown Variety | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/review-pop-catching-the-70-s-crest-and-fitting-in-at-last.html | Review/Pop; Catching the 70's Crest, And Fitting In at Last | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/world/japan-bowing-to-pressure-defers-plutonium-projects.html | Japan, Bowing to Pressure, Defers Plutonium Projects | False | By David E. Singer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/classical-music-in-review-264148.html | Classical Music in Review | False | By Allan Kozinn Cyprien Katsaris Pianist Carnegie Hall On His Many Recordings For Teldec and Sony Classical, Cyprien Katsaris Projects the Image of A Pianistic Powerhouse Whose Impulse To Transcend the Bounds of the Keyboard -- Or, Failing That, To Win Some Attention In A Crowded Market -- Has Found An Outlet In Such Grandiose Projects As Liszt'S Transcriptions of the Beethoven Symphonies. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/cuny-chancellor-s-time-spent-with-corporate-boards-at-issue.html | CUNY Chancellor's Time Spent With Corporate Boards at Issue | False | By Maria Newman With Samuel Weiss | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/pro-basketball-2-questions-on-coleman.html | PRO BASKETBALL; 2 Questions on Coleman | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/baseball-nokes-still-has-bite-but-less-of-the-bark.html | BASEBALL; Nokes Still Has Bite, but Less of the Bark | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/science/remaking-the-wheel-evolution-of-the-chariot.html | Remaking the Wheel: Evolution of the Chariot | False | By John Noble Wilford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/us/columbia-journal-prison-lures-them-in-as-tourists.html | Columbia Journal; Prison Lures Them In (as Tourists) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/l-don-t-label-all-young-germans-as-neo-nazis-264067.html | Don't Label All Young Germans as Neo-Nazis | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/schools-for-all-or-separate-but-equal-stepping-into-the-world.html | Schools for All, or Separate but Equal?; Stepping Into The World | False | By Russell Martin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/l-tax-rate-scare-hides-real-health-plan-fear-264121.html | Tax-Rate Scare Hides Real Health Plan Fear | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/baseball-don-t-get-excited-for-mcreynolds-s-sake.html | BASEBALL; Don't Get Excited for McReynolds's Sake | False | By Jennifer Frey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/bomb-scares.html | Bomb Scares | False | By Lee H. Hamilton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/metro-digest-257303.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/science/peripherals-putting-shells-within-shells.html | PERIPHERALS; Putting Shells Within Shells | False | By L. R. Shannon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/world/peace-discussions-start-in-mexico.html | PEACE DISCUSSIONS START IN MEXICO | False | By Tim Golden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/midwinter-recess-reviving-an-old-parental-complaint.html | Midwinter Recess Reviving An Old Parental Complaint | False | By Sam Dillon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/aspca-dismisses-4-over-money.html | A.S.P.C.A. Dismisses 4 Over Money | False | By Josh Barbanel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/theater/review-television-on-the-ruin-of-cultures-in-tibet-and-iraq.html | Review/Television; On the Ruin of Cultures In Tibet and Iraq | False | By Walter Goodman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/IHT-letters-to-the-editor-91602405105.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/guard-shot-in-robbery-on-floor-of-crowded-atlantic-city-casino.html | Guard Shot in Robbery on Floor Of Crowded Atlantic City Casino | False | By Ronald Sullivan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/bridge-260380.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/us/disney-drums-its-fingers-as-virginia-debates-the-worth-of-a-theme-park.html | Disney Drums Its Fingers as Virginia Debates the Worth of a Theme Park | False | By B. Drummond Ayres Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/classical-music-in-review-264164.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/books/books-of-the-times-how-letterman-and-cbs-won.html | Books of The Times; How Letterman (and CBS) Won | False | By Jay Rosen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/dispute-over-prudential-accounting.html | Dispute Over Prudential Accounting | False | By Kurt Eichenwald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/style/chronicle-263761.html | CHRONICLE | False | By Enid Nemy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/news-summary-259381.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/editorial-notebook-on-jury-duty-no-judging-much-eating.html | Editorial Notebook; On Jury Duty No Judging, Much Eating | False | By Mary Cantwell | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/chancellor-s-unusual-financial-pact-with-cuny.html | Chancellor's Unusual Financial Pact With CUNY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/us/inside-259926.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/world/9-peruvian-military-men-are-sentenced-in-killings.html | 9 Peruvian Military Men Are Sentenced in Killings | False | By Nathaniel C. Nash | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/winter-olympics-russia-s-yegorova-turns-the-cross-country-course-into-her-stage.html | WINTER OLYMPICS; Russia's Yegorova Turns the Cross-Country Course Into Her Stage | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/business/worldbusiness/IHT-audit-faults-disney-idea-for-europe.html | Audit Faults Disney Idea For Europe | False | By Jacques Neher, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/the-boat-people-a-chapter-closes.html | The Boat People: A Chapter Closes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-22 | 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/buffalo-rethinks-downtown-car-ban.html | Buffalo Rethinks Downtown Car Ban | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/3-are-arrested-after-shootout-at-restaurant.html | 3 Are Arrested After Shootout At Restaurant | False | By Ronald Sullivan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/damage-by-accused-mole-could-take-years-to-repair.html | Damage by Accused Mole Could Take Years to Repair | False | By Tim Weiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/tci.html | T.C.I. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/IHT-ingestion-for-hong-kong-indigestion-for-beijing.html | Ingestion for Hong Kong, Indigestion for Beijing | False | By George Hicks, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/obituaries/ralph-w-tyler-91-researcher-devised-nationwide-testing.html | Ralph W. Tyler, 91; Researcher Devised Nationwide Testing | False | By Richard D. Lyons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/senate-confirms-talbott-as-state-dept-deputy.html | Senate Confirms Talbott as State Dept. Deputy | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/theater/theater-in-review-276243.html | Theater in Review | False | By Ben Brantley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/winter-olympics-notebook-paper-us-can-t-defeat-finland-but-hockey-played-ice.html | WINTER OLYMPICS: NOTEBOOK; On Paper, the U.S. Can't Defeat Finland, but Hockey Is Played on Ice | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/movies/do-oscar-nominees-benefit-at-box-office-this-year-not-much.html | Do Oscar Nominees Benefit at Box Office? This Year, Not Much | False | By Bernard Weinraub | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/state-panel-decides-to-censure-bronx-judge.html | State Panel Decides to Censure Bronx Judge | False | By Mary B. W. Tabor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/greenspan-s-remarks-send-stocks-higher.html | Greenspan's Remarks Send Stocks Higher | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/IHT-greece-is-out-of-order.html | Greece Is Out of Order | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/company-news-europeans-threaten-big-us-film-distributor.html | COMPANY NEWS; Europeans Threaten Big U.S. Film Distributor | False | By Richard W. Stevenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/business-technology-ibm-says-canon-agrees-to-use-new-power-pc-chip.html | BUSINESS TECHNOLOGY; I.B.M. Says Canon Agrees To Use New Power PC Chip | False | By Steve Lohr | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/sports-people-baseball-henderson-watchers-may-get-a-surprise.html | SPORTS PEOPLE: BASEBALL; Henderson Watchers May Get a Surprise | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/business-digest-269174.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/prosecutors-say-official-at-cia-spied-for-russia.html | PROSECUTORS SAY OFFICIAL AT C.I.A. SPIED FOR RUSSIA | False | By David Johnston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/style/chronicle-276286.html | CHRONICLE | False | By Enid Nemy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/IHT-lillehammer-gets-the-gold-letters-to-the-editor.html | Lillehammer Gets the Gold : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/blackmun-i-concede-that-the-death-penalty-experiment-has-failed.html | Blackmun: 'I . . . Concede That The Death Penalty Experiment Has Failed' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/court-orders-revised-goals-for-recycling.html | Court Orders Revised Goals For Recycling | False | By Kevin Sack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/fund-for-neediest-lags-forgotten-by-delayers.html | Fund for Neediest Lags; Forgotten by Delayers? | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/food-notes-274658.html | Food Notes | False | By Florence Fabricant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/new-delhi-journal-bandit-queen-returns-an-angel-to-the-oppressed.html | New Delhi Journal; Bandit Queen Returns, an Angel to the Oppressed | False | By John F. Burns | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/vance-picked-to-mediate-a-macy-plan.html | Vance Picked To Mediate A Macy Plan | False | By Stephanie Strom | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/the-media-business-change-at-new-yorker.html | THE MEDIA BUSINESS; Change at New Yorker | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/IHT-prenatal-testing-letters-to-the-editor.html | Prenatal Testing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/in-hell-s-kitchen-savory-temptations.html | In Hell's Kitchen, Savory Temptations | False | By Molly O'Neill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/horse-racing-long-road-to-louisville-claims-its-first-major-casualty.html | HORSE RACING; Long Road to Louisville Claims Its First Major Casualty | False | By Joseph Durso | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/preview-on-ice-for-rangers.html | Preview on Ice for Rangers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/topics-of-the-times-judge-not.html | Topics of The Times; Judge Not | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/sabotage-against-muslim-speaker-charged.html | Sabotage Against Muslim Speaker Charged | False | By Jerry Gray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/media-business-advertising-big-marketers-are-divided-issue-homosexuality.html | THE MEDIA BUSINESS: ADVERTISING; Big Marketers Are Divided On Issue of Homosexuality | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/on-pro-tennis-taking-the-pro-plunge-when-feet-aren-t-wet.html | ON PRO TENNIS; Taking the Pro Plunge When Feet Aren't Wet | False | By Robin Finn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/about-new-york-amid-artifacts-of-past-gadfly-visions-of-future.html | ABOUT NEW YORK; Amid Artifacts of Past, Gadfly Visions of Future | False | By Michael T. Kaufman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/diet-coke-s-redesign-a-splashy-new-look-with-a-hint-of-nostalgia.html | Diet Coke's Redesign; A Splashy New Look, With a Hint of Nostalgia | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/president-of-ukraine-says-he-will-not-run.html | President of Ukraine Says He Will Not Run | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/books/books-of-the-times-how-stars-and-stargazers-deserve-each-other-sub-sub.html | Books of The Times; How Stars and Stargazers Deserve Each Other SUB!SUB!! | False | By Margo Jefferson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/arts/review-dance-quirky-as-the-word-of-the-day.html | Review/Dance; 'Quirky' As the Word Of the Day | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/tension-in-the-talks-with-mexico-rebels-seems-to-be-reduced.html | Tension in the Talks With Mexico Rebels Seems to Be Reduced | False | By Tim Golden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/IHT-lillehammer-to-sydney-a-friendly-spirit-at-stake.html | Lillehammer to Sydney - A Friendly Spirit at Stake | False | By John Williams, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/winter-olympics-big-skateoff-live-on-radio.html | WINTER OLYMPICS; Big Skateoff Live on Radio | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/company-briefs-276235.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/arts/review-met-opera-caught-between-faith-and-a-brutal-world.html | Review/Met Opera; Caught Between Faith and a Brutal World | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/sports-people-soccer-havelange-will-run-again-for-president.html | SPORTS PEOPLE: SOCCER; Havelange Will Run Again for President | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/atonement-asked-from-the-russians.html | ATONEMENT ASKED FROM THE RUSSIANS | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/fcc-orders-cuts-in-cable-tv-rates-of-7-on-average.html | F.C.C. ORDERS CUTS IN CABLE TV RATES OF 7% ON AVERAGE | False | By Elizabeth Kolbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/l-secular-muslim-countries-watch-bosnia-275956.html | Secular Muslim Countries Watch Bosnia | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/pro-basketball-sonics-blast-knicks-and-so-does-riley.html | PRO BASKETBALL; Sonics Blast Knicks and So Does Riley | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/business-technology-japan-may-abandon-its-system-for-hdtv.html | BUSINESS TECHNOLOGY; Japan May Abandon Its System for HDTV | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/news-summary-268178.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/conflict-in-the-balkans-even-without-the-guns-sarajevo-is-under-siege.html | CONFLICT IN THE BALKANS; Even Without the Guns, Sarajevo Is Under Siege | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/winter-olympics-italians-silence-norsemen-in-relay.html | WINTER OLYMPICS; Italians Silence Norsemen In Relay | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/pro-basketball-nets-cold-on-court-warmer-on-coleman.html | PRO BASKETBALL; Nets Cold on Court, Warmer on Coleman | False | By Mike Freeman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/obituaries/mary-w-lasker-philanthropist-for-medical-research-dies-at-93.html | Mary W. Lasker, Philanthropist For Medical Research, Dies at 93 | False | By Eric Pace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/books/book-notes-273481.html | Book Notes | False | By Sarah Lyall | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/theater/theater-in-review-276251.html | Theater in Review | False | By Ben Brantley | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/bridge-272590.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/style/chronicle-276260.html | CHRONICLE | False | By Enid Nemy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/IHT-electoral-plans-nearing-vote-despite-chinese-opposition-hong-kong-chief.html | Electoral Plans Nearing Vote Despite Chinese Opposition : Hong Kong Chief Steps Up Pressure | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/sports-people-baseball-radinsky-will-probably-miss-season.html | SPORTS PEOPLE: BASEBALL; Radinsky Will Probably Miss Season | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/the-media-business-advertising-addenda-a-second-chance-for-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Second Chance For D.M.B.& B. | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/IHT-1894-a-difficult-debut-in-our-pages100-75-and-50-years-ago.html | 1894: A Difficult Début : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/clinton-tells-educators-youths-are-not-getting-practical-skills-for-jobs.html | Clinton Tells Educators Youths Are Not Getting Practical Skills for Jobs | False | By Catherine S. Manegold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/transactions-275522.html | TRANSACTIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/sports-people-nfl-kraft-is-approved-as-patriot-owner.html | SPORTS PEOPLE: N.F.L.; Kraft Is Approved as Patriot Owner | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/on-the-fast-track-with-dr-richard-coburn-doctor-lawyer-restaurant-chief.html | ON THE FAST TRACK WITH: Dr. Richard Coburn; Doctor, Lawyer, Restaurant Chief | False | By Bryan Miller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/IHT-beyond-nonproliferation-other-comment.html | Beyond Nonproliferation : Other Comment | False | By Peter Gray, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/l-hospitals-cost-too-much-for-long-birth-stays-shifting-the-burden-275930.html | Hospitals Cost Too Much for Long Birth Stays; Shifting the Burden | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/radio-free-patronage.html | Radio Free Patronage | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/final-summation-offered-by-us-in-bombing-trial.html | Final Summation Offered By U.S. in Bombing Trial | False | By Richard Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/british-gay-rights-groups-vow-to-fight-consent-age.html | British Gay Rights Groups Vow to Fight Consent Age | False | By Richard W. Stevenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/a-spy-s-story-in-a-world-of-many-sided-betrayal.html | A Spy's Story in a World Of Many-Sided Betrayal | False | By Tim Weiner | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/5-are-arrested-in-holdup-of-atlantic-city-casino.html | 5 Are Arrested in Holdup Of Atlantic City Casino | False | By Jon Nordheimer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/IHT-properly-tough-on-tokyo-letters-to-the-editor.html | Properly Tough on Tokyo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/inside-268151.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/conflict-in-the-balkans-a-fractional-peace.html | CONFLICT IN THE BALKANS; A Fractional Peace | False | By Elaine Sciolino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/metropolitan-diary-273619.html | Metropolitan Diary | False | By Ron Alexander | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/IHT-last-japanese-comes-up-short-germans-leap-past-japan-to-win-the.html | Last Japanese Comes Up Short : Germans Leap Past Japan to Win the 120-Meter Gold | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/french-devaluation-of-african-currency-brings-wide-unrest.html | French Devaluation Of African Currency Brings Wide Unrest | False | By Kenneth B. Noble | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/IHT-enchanting-exchanges-letters-to-the-editor.html | Enchanting Exchanges : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/us-tells-aristide-to-bend-on-plan.html | U.S. TELLS ARISTIDE TO BEND ON PLAN | False | By Howard W. French | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/l-hospitals-cost-too-much-for-long-birth-stays-275921.html | Hospitals Cost Too Much for Long Birth Stays | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/theater/theater-in-review-273945.html | Theater in Review | False | By Ben Brantley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/2-children-are-killed-in-car-fire-mother-held.html | 2 Children Are Killed In Car Fire; Mother Held | False | By Robert Hanley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/the-purposeful-cook-with-the-right-touch-offal-can-be-anything-but-off-putting.html | THE PURPOSEFUL COOK; With the Right Touch, Offal Can Be Anything but Off-Putting | False | By Jacques Pepin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/sports-people-boxing-duran-keeps-going-and-going-and-going.html | SPORTS PEOPLE: BOXING; Duran Keeps Going and Going and Going | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/style/chronicle-276278.html | CHRONICLE | False | By Enid Nemy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/sports-people-baseball-williams-is-awake-and-alert-in-hospital.html | SPORTS PEOPLE: BASEBALL; Williams Is 'Awake and Alert' in Hospital | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/theater/review-theater-4-one-acters-4-different-directions.html | Review/Theater; 4 One-Acters, 4 Different Directions | False | By David Richards | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/appeals-court-gives-go-ahead-to-switch-of-state-senate-seat.html | Appeals Court Gives Go-Ahead to Switch Of State Senate Seat | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/don-t-rush-back-to-unesco.html | Don't Rush Back to Unesco | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/company-reports-may-department-stores-co-n.html | COMPANY REPORTS; MAY DEPARTMENT STORES CO. (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/japan-s-retreat-on-tv.html | Japan's Retreat on TV | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/obituaries/william-brown-75-professor-emeritus-in-criminal-justice.html | William Brown, 75, Professor Emeritus In Criminal Justice | False | By Wolfgang Saxon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/in-school.html | In School | False | By Michael Winerip | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/green-plans-investigation-of-files-lost-by-a-court.html | Green Plans Investigation Of Files Lost By a Court | False | By Jonathan P. Hicks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/greenspan-seeks-to-push-down-long-term-rates.html | Greenspan Seeks to Push Down Long-Term Rates | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/eating-well-some-wives-tales-withstand-scrutiny.html | EATING WELL; Some Wives' Tales Withstand Scrutiny | False | By Marian Burros | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/personal-health-274410.html | Personal Health | False | By Jane E. Brody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/conflict-in-the-balkans-at-some-artillery-sites-serbs-remain-stubborn.html | CONFLICT IN THE BALKANS; At Some Artillery Sites, Serbs Remain Stubborn | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/death-penalty-is-renounced-by-blackmun.html | Death Penalty Is Renounced By Blackmun | False | By Linda Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/company-news-a-vice-chairman-at-nynex-is-appointed-as-president.html | COMPANY NEWS; A Vice Chairman at Nynex Is Appointed as President | False | By Edward A. Gargan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/supreme-court-roundup-court-to-weigh-ban-on-spread-of-some-fliers.html | Supreme Court Roundup; Court to Weigh Ban On Spread Of Some Fliers | False | By Linda Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/worldbusiness/IHT-demand-for-airliners-is-expected-to-soar-asias.html | Demand for Airliners Is Expected to Soar : Asia's High-Flying Market | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/topics-of-the-times-antique-tech.html | Topics of The Times; Antique Tech | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/arts/the-pop-life-274550.html | The Pop Life | False | By Sheila Rule | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/winter-olympics-flaim-has-a-record-but-not-nearly-a-gold.html | WINTER OLYMPICS; Flaim Has a Record but Not Nearly a Gold | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/wine-talk-274291.html | Wine Talk | False | By Frank J. Prial | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/IHT-from-the-chinese-camps-letters-to-the-editor.html | From the Chinese Camps : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/an-heiress-a-will-a-loyal-butler-and-the-remains-of-a-mystery.html | An Heiress, a Will, a Loyal Butler And the Remains of a Mystery | False | By James Barron | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/obituaries/lewis-patton-english-professor-91.html | Lewis Patton; English Professor, 91 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/l-what-about-the-nation-of-islam-s-historical-ties-to-fascism-275972.html | What About the Nation of Islam's Historical Ties to Fascism? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/clues-but-no-real-answers-in-fumes-case-at-hospital.html | Clues but No Real Answers In Fumes Case at Hospital | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/market-place-agent-orange-ruling-may-affect-product-liability-lawsuits.html | Market Place; Agent Orange ruling may affect product-liability lawsuits. | False | By Alison Leigh Cowan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/on-ulster-border-grim-days-for-grenadier-guards.html | On Ulster Border, Grim Days for Grenadier Guards | False | By James F. Clarity | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/college-basketball-heat-is-off-as-uconn-beats-miami.html | COLLEGE BASKETBALL; Heat Is Off As UConn Beats Miami | False | By Charlie Nobles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/senate-debates-budget-amendment.html | Senate Debates Budget Amendment | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/l-the-hatter-s-shakes-275980.html | The Hatter's Shakes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/arts/critic-s-notebook-torvill-and-dean-opt-for-pure-dance-and-lose.html | Critic's Notebook; Torvill and Dean Opt for Pure Dance, and Lose | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/big-board-and-amex-uncovered-short-sales-rise.html | Big Board and Amex Uncovered Short Sales Rise | False | By Floyd Norris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/credit-markets-government-securities-rise-a-bit.html | CREDIT MARKETS; Government Securities Rise a Bit | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/metro-digest-269441.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/in-america-counting-the-jobless.html | In America; Counting the Jobless | False | By Bob Herbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/style/IHT-meshell-debut-on-madonna-label.html | Me'Shell: Debut on Madonna Label | False | By Mike Zwerin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/tokyo-can-stop-plutonium-traffic.html | Tokyo Can Stop Plutonium Traffic | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/theater/theater-in-review-273171.html | Theater in Review | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/about-real-estate-reinsurer-consolidates-in-chase-plaza-building.html | About Real Estate; Reinsurer Consolidates In Chase Plaza Building | False | By Susan Scherreik | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/cuny-chancellor-must-disclose-outside-income.html | CUNY Chancellor Must Disclose Outside Income | False | By Maria Newman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/business-technology-a-maverick-enters-chip-making.html | BUSINESS TECHNOLOGY; A Maverick Enters Chip Making | False | By John Markoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/no-headline-268674.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/after-conviction-essex-county-head-resigns.html | After Conviction, Essex County Head Resigns | False | By Clifford J. Levy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/despite-problems-recycling-works-sometimes-some-places.html | Despite Problems, Recycling Works, Sometimes, Some Places | False | By Matthew L. Wald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/company-reports-deere-co-n.html | COMPANY REPORTS; DEERE & CO. (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/c-corrections-268771.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/style/IHT-joan-of-arc-an-enduring-film-star.html | Joan of Arc, an Enduring Film Star | False | By Joan Dupont, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/winter-olympics-a-pause-in-scandal-now-they-will-skate.html | WINTER OLYMPICS; A Pause In Scandal: Now They Will Skate | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/sanctions-timetable-asked.html | Sanctions Timetable Asked | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/sports-people-yacht-racing-3-women-on-crew-of-us-entry.html | SPORTS PEOPLE: YACHT RACING; 3 Women on Crew of U.S. Entry | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/justice-depraved.html | Justice Depraved | False | By Rose Styron | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/baseball-mattingly-sticks-with-the-here-and-now.html | BASEBALL; Mattingly Sticks With The Here And Now | False | By Jack Curry | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/austria-protests-czech-atom-plant.html | AUSTRIA PROTESTS CZECH ATOM PLANT | False | By John H. Cushman Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/obituaries/e-p-conkle-is-dead-drama-professor-94.html | E. P. Conkle Is Dead; Drama Professor, 94 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/the-media-business-advertising-addenda-people-276200.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/us-accuses-9-in-kickback-scheme-at-space-agency.html | U.S. Accuses 9 in Kickback Scheme at Space Agency | False | By Allen R. Myerson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/IHT-they-dream-of-soccer-genie.html | They Dream of (Soccer) Genie | False | By Rob Hughes, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/pope-deplores-gay-marriage.html | Pope Deplores Gay Marriage | False | By Alan Cowell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/IHT-france-and-uk-retain-reprocessing-program.html | France and U.K. Retain Reprocessing Program | False | By Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/IHT-markets-remain-calm-as-greenspan-averts-talk-about-timetable-feds-policy.html | Markets Remain Calm As Greenspan Averts Talk About Timetable : Fed's Policy For Rates Is Clear:They'll Have to Rise | False | By Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/sports-of-the-times-no-taste-of-victory-for-harding.html | Sports of The Times; No Taste Of Victory For Harding | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/safe-from-maine-s-cold-winds-salad-greens-sprout-happily.html | Safe From Maine's Cold Winds, Salad Greens Sprout Happily | False | By Nancy Harmon Jenkins | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/l-estonia-shows-russia-shock-therapy-works-275948.html | Estonia Shows Russia Shock Therapy Works | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/plain-and-simple-quick-flavorful-couscous.html | PLAIN AND SIMPLE; Quick, Flavorful Couscous | False | By Marian Burros | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/last-arguments-made-in-trial-of-11-cultists.html | Last Arguments Made In Trial of 11 Cultists | False | By Sam Howe Verhovek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/l-not-much-for-the-artist-275964.html | Not Much for the Artist | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/on-baseball-jordan-gets-through-a-real-hitting-debut.html | ON BASEBALL; Jordan Gets Through A Real Hitting Debut | False | By Claire Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/scalia-fifth-amendment-clearly-permits-the-death-penalty.html | Scalia: Fifth Amendment 'Clearly Permits the Death Penalty' | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/winter-olympics-for-those-who-judge-expect-same-treatment.html | WINTER OLYMPICS; For Those Who Judge, Expect Same Treatment | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/winter-olympics-sun-always-rising-on-norway-s-ski-fans.html | WINTER OLYMPICS; Sun Always Rising On Norway's Ski Fans | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/company-report-wal-mart-stores-inc-n.html | COMPANY REPORT ; WAL-MART STORES INC. (N) | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/obituaries/albert-t-sommers-74-analyst-of-shifts-in-american-economy.html | Albert T. Sommers, 74, Analyst Of Shifts in American Economy | False | By Wolfgang Saxon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/the-media-business-advertising-addenda-mullen-returns-to-frito-lay-roster.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Mullen Returns To Frito-Lay Roster | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/sell-wnyc-unthinkable.html | Sell WNYC? Unthinkable. | False | By Thomas B. Morgan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/obituaries/james-l-daly-lawyer-80.html | James L. Daly; Lawyer, 80 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/IHT-1944-sweden-bombed-in-our-pages100-75-and-50-years-ago.html | 1944: Sweden Bombed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/world/conflict-in-the-balkans-diplomats-see-a-new-chance-to-end-bosnia-war.html | CONFLICT IN THE BALKANS; Diplomats See a New Chance to End Bosnia War | False | By Craig R. Whitney | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/baseball-from-top-of-the-pile-to-bottom-of-the-mets.html | BASEBALL; From Top of the Pile To Bottom of the Mets | False | By Jennifer Frey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/IHT-1919bolshevists-arrest-in-our-pages100-75-and-50-years-ago.html | 1919:Bolshevist's Arrest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/study-ties-women-s-brands-to-smoking-increase-for-girls.html | Study Ties Women's Brands To Smoking Increase for Girls | False | By Jane E. Brody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/key-rates-272892.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/baseball-sister-strikeout-does-the-job.html | BASEBALL; Sister Strikeout Does the Job | False | By Samantha Stevenson, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/reacting-to-crimes-police-plan-to-pick-up-truants.html | Reacting to Crimes, Police Plan to Pick Up Truants | False | By Clifford Krauss | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/the-media-business-advertising-addenda-accounts-276219.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/after-rent-free-years-boaters-face-eviction-li-yacht-club-must-leave-state-land.html | After Rent-Free Years, Boaters Face Eviction; L.I. Yacht Club Must Leave State Land | False | By Jonathan Rabinovitz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/business/worldbusiness/IHT-metallgesellschaft-still-defining-core-businesses.html | Metallgesellschaft Still 'Defining' Core Businesses | False | By Brandon Mitchener, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/obituaries/gen-johannes-steinhoff-80-dies-helped-rebuild-german-air-force.html | Gen. Johannes Steinhoff, 80, Dies; Helped Rebuild German Air Force | False | By Wolfgang Saxon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/public-private-go-for-the-gold.html | Public & Private; Go For the Gold | False | By Anna Quindlen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/us/fearing-shrunken-stature-france-endows-a-fund.html | Fearing Shrunken Stature, France Endows a Fund | False | By Ken Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-23 | 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/results-plus-273082.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/worldbusiness/IHT-as-lending-slows-banks-evolve.html | As Lending Slows, Banks Evolve | False | By Carl Gewirtz, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/some-male-bats-may-double-as-wet-nurses.html | Some Male Bats May Double as Wet Nurses | False | By Natalie Angier | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/key-rates-281492.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/sports-people-hockey-patrick-award-is-added-to-gretzky-s-collection.html | SPORTS PEOPLE: HOCKEY; Patrick Award Is Added To Gretzky's Collection | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/sports-people-hockey-mcsorley-out-4-games.html | SPORTS PEOPLE: HOCKEY; McSorley Out 4 Games | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/woman-is-slain-in-queens.html | Woman Is Slain in Queens | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/where-to-find-it-tiles-acquire-star-quality.html | WHERE TO FIND IT; Tiles Acquire Star Quality | False | By Terry Trucco | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/pop-and-jazz-in-review-282154.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/witness-tells-of-murder-order-for-editor.html | Witness Tells of Murder Order for Editor | False | By Joseph P. Fried | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/as-is-clinton-health-plan-isn-t-flying.html | As Is, Clinton Health Plan Isn't Flying | False | By Robert Pear | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/winter-repeats-itself-from-midwest-to-east.html | Winter Repeats Itself From Midwest to East | False | By Michael Decourcy Hinds | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/hair-dryers-aiding-metro-north-s-image.html | Hair-Dryers Aiding Metro-North's Image | False | By Melinda Henneberger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/r-van-gelder-65-a-museum-curator-and-animal-expert.html | R. Van Gelder, 65, A Museum Curator And Animal Expert | False | By Richard D. Lyons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/giuliani-wants-more-spending-control.html | Giuliani Wants More Spending Control | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/IHT-hong-kong-takes-first-steps-on-path-mapped-by-patten.html | Hong Kong Takes First Steps on Path Mapped by Patten | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/ida-parkinson-bruce-ballet-dancer-93.html | Ida Parkinson Bruce Ballet Dancer, 93 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/style/chronicle-284912.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/what-s-gleaming-in-collectors-eyes.html | What's Gleaming In Collectors' Eyes | False | By Elaine Louie | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/IHT-1919-african-request-in-our-pages100-75-and-50-years-ago.html | 1919: African Request : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/winter-olympics-americans-lose-shot-at-a-hockey-medal.html | WINTER OLYMPICS; Americans Lose Shot at a Hockey Medal | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/review-city-ballet-mating-rites-out-of-the-past.html | Review/City Ballet; Mating Rites Out of the Past | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/bomb-scare-delays-trains.html | Bomb Scare Delays Trains | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/company-reports-spectrum-says-it-lost-12-million.html | COMPANY REPORTS; Spectrum Says It Lost $12 Million | False | By Glenn Rifkin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/irving-levine-judge-84.html | Irving Levine; Judge, 84 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/george-tames-photographer-dies-at-75.html | George Tames, Photographer, Dies at 75 | False | By David Binder | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/books/books-of-the-times-a-wilderness-child-confronts-civilization.html | Books of The Times; A Wilderness Child Confronts Civilization | False | By Christopher Lehmann-Haupt | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/l-medicare-suggests-way-to-reform-health-care-285315.html | Medicare Suggests Way To Reform Health Care | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/IHT-nancy-kerrigan-sizzles-tonya-harding-fizzles.html | Nancy Kerrigan Sizzles, Tonya Harding Fizzles | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/newark-council-head-among-3-indicted.html | Newark Council Head Among 3 Indicted | False | By Clifford J. Levy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/legal-fight-on-ousted-school-head-is-likely-to-clarify-chancellor-s-powers.html | Legal Fight on Ousted School Head Is Likely to Clarify Chancellor's Powers | False | By Sam Dillon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/board-bans-georgia-flag-at-atlanta-stadium.html | Board Bans Georgia Flag at Atlanta Stadium | False | By Ronald Smothers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/hockey-the-devils-look-grand-as-they-dump-detroit.html | HOCKEY; The Devils Look Grand As They Dump Detroit | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/bcci-details-misuse-of-arab-ruler-s-funds.html | B.C.C.I. Details Misuse Of Arab Ruler's Funds | False | By Kenneth N. Gilpin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/winter-olympics-kerrigan-glitters-harding-totters.html | WINTER OLYMPICS; Kerrigan Glitters; Harding Totters | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/review-music-dvorak-and-his-descendants.html | Review/Music; Dvorak And His Descendants | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/republicans-say-congress-could-balk-on-bosnia-force.html | Republicans Say Congress Could Balk on Bosnia Force | False | By Elaine Sciolino | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/mother-is-devastated-over-2-children-s-deaths.html | Mother Is 'Devastated' Over 2 Children's Deaths | False | By Robert Hanley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/metro-digest-278726.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/the-media-business-winter-olympics-ratings-on-record-pace-for-cbs.html | THE MEDIA BUSINESS; Winter Olympics Ratings On Record Pace for CBS | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/l-the-bereaved-call-attention-to-mortality-285153.html | The Bereaved Call Attention to Mortality | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/IHT-1944-fuhrers-rage-in-our-pages100-75-and-50-years-ago.html | 1944: Führer's Rage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/man-is-fatally-shot-protecting-daughter.html | Man Is Fatally Shot Protecting Daughter | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/essay-holy-moley.html | Essay; Holy Moley! | False | By William Safire | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/justices-a-bit-amused-ponder-a-ban-on-signs.html | Justices, a Bit Amused, Ponder a Ban on Signs | False | By Linda Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/skiing-thrills-spills-and-icy-hills.html | SKIING; Thrills, Spills and Icy Hills | False | By Barbara Lloyd | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/credit-markets-short-and-medium-term-rates-rise.html | CREDIT MARKETS; Short- and Medium-Term Rates Rise | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/pro-football-parcells-is-snaring-a-second-giant.html | PRO FOOTBALL; Parcells Is Snaring A Second Giant | False | By Mike Freeman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/journal-the-perils-of-diane.html | Journal; The Perils of Diane | False | By Frank Rich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/company-news-bribe-taking-by-honda-officials-seen.html | COMPANY NEWS; Bribe-Taking By Honda Officials Seen | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/economic-scene-after-tough-talk-can-the-us-and-japan-get-back-to-business.html | Economic Scene; After tough talk, can the U.S. and Japan get back to business? | False | By Peter Passell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/style/chronicle-284904.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/currents-children-s-furniture-zooms-into-the-1990-s.html | CURRENTS; Children's Furniture Zooms Into the 1990's | False | By Dulcie Leimbach | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/sitting-at-war-s-hq-bosnian-serbs-talk-of-peace.html | Sitting at War's HQ, Bosnian Serbs Talk of Peace | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/giuliani-names-administrator-to-head-homeless-agency.html | Giuliani Names Administrator to Head Homeless Agency | False | By Celia W. Dugger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/IHT-european-topics-93837916433.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/james-robertson-86-ex-banking-regulator.html | James Robertson, 86, Ex-Banking Regulator | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/helping-fathers-become-parents.html | Helping Fathers Become Parents | False | By Sally Johnson, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/bend-the-un-to-our-will.html | Bend the U.N. To Our Will | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/former-prosecutor-to-study-white-house-aide-s-suicide.html | Former Prosecutor to Study White House Aide's Suicide | False | By Stephen Labaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/sports-people-basketball-pippen-is-cleared.html | SPORTS PEOPLE: BASKETBALL; Pippen Is Cleared | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/bosnia-next-steps.html | Bosnia: Next Steps | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/pop-and-jazz-in-review-285218.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/theater/director-shakes-up-syracuse-stage.html | Director Shakes Up Syracuse Stage | False | By Mel Gussow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/as-guggenheim-adjusts-pinch-is-felt-elsewhere.html | As Guggenheim Adjusts, Pinch Is Felt Elsewhere | False | By Carol Vogel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/the-media-business-advertising-addenda-hyundai-commercial-for-charles-barkley.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hyundai Commercial For Charles Barkley | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/review-music-a-sonata-by-an-archduke.html | Review/Music; A Sonata by an Archduke | False | By Alex Ross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/moscow-frees-accused-spy-under-habeas-corpus-law.html | Moscow Frees Accused Spy Under Habeas Corpus Law | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/winter-olympics-for-kerrigan-family-it-s-business-as-usual.html | WINTER OLYMPICS; For Kerrigan Family, It's Business as Usual | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/student-death-is-first-case-of-rare-virus-in-northeast.html | Student Death Is First Case Of Rare Virus in Northeast | False | By Lawrence K. Altman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/senator-asks-demotion-of-a-retiring-general.html | Senator Asks Demotion Of a Retiring General | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/a-question-of-espionage-spy-suspect-betrayed-10-us-agents-fbi-says.html | A QUESTION OF ESPIONAGE; Spy Suspect Betrayed 10 U.S. Agents, F.B.I. Says | False | By Tim Weiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/panel-criticizes-prosecutor-in-inquiry-on-woody-allen.html | Panel Criticizes Prosecutor In Inquiry on Woody Allen | False | By Richard Perez-Pena | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/IHT-check-those-berets-letters-to-the-editor.html | Check Those Berets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/jurors-begin-deliberations-in-blast-case.html | Jurors Begin Deliberations In Blast Case | False | By Richard Bernstein | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/some-in-haiti-impatient-with-aristide-plan-vote.html | Some in Haiti, Impatient With Aristide, Plan Vote | False | By Howard W. French | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/bridge-281093.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/IHT-india-looks-east-belatedly-taking-nehrus-advice.html | India Looks East, Belatedly Taking Nehru's Advice | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/news-summary-277312.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/redated-fossil-upsets-map-of-man-s-evolution.html | Redated Fossil Upsets Map of Man's Evolution | False | By Malcolm W. Browne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/the-media-business-advertising-addenda-top-mccann-officer-plans-to-step-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top McCann Officer Plans to Step Down | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/IHT-to-contain-wars-new-horrors.html | To Contain War's New Horrors | False | By Cornelio Sommaruga, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/market-place-with-a-rival-falling-to-a-suitor-first-chicago-gets-wall-st-s-eye.html | Market Place; With a rival falling to a suitor, First Chicago gets Wall St.'s eye. | False | By Barnaby J. Feder | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/home-depot.html | Home Depot | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | by K.n. Cukier, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/l-israel-must-decide-price-of-peace-for-itself-285196.html | Israel Must Decide Price of Peace for Itself | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/mexico-s-2-faces-is-political-change-top-priority.html | Mexico's 2 Faces: Is Political Change Top Priority? | False | By Tim Golden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/un-sets-deadline-of-november-for-ending-role-in-mozambique.html | U.N. Sets Deadline of November For Ending Role in Mozambique | False | By Paul Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/a-frenchwoman-takes-hanoi-by-helicopter.html | A Frenchwoman Takes Hanoi by Helicopter | False | By Henry Kamm | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/hockey-rangers-leave-keenan-sputtering.html | HOCKEY; Rangers Leave Keenan Sputtering | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/IHT-greece-and-macedonia-letters-to-the-editor.html | Greece and Macedonia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/transactions-283401.html | Transactions | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Is Opinion | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/bradley-rebukes-clinton-on-japan.html | Bradley Rebukes Clinton on Japan | False | By Todd S. Purdum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/job-m-evans-pet-care-author-53.html | Job M. Evans; Pet-Care Author, 53 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/11-hurt-in-bombing-by-egyptian-militants.html | 11 Hurt in Bombing by Egyptian Militants | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/pro-basketball-anderson-carries-out-the-rescue.html | PRO BASKETBALL; Anderson Carries Out The Rescue | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/baseball-for-bonds-a-wager-can-work-wonders.html | BASEBALL; For Bonds, A Wager Can Work Wonders | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/IHT-1894-the-wicked-press-in-our-pages100-75-and-50-years-ago.html | 1894: The Wicked Press : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/hoping-someone-else-would-abolish-slavery.html | Hoping Someone (Else) Would Abolish Slavery | False | By Herbert Mitgang | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/the-media-business-advertising-addenda-murphy-s-irish-stout-looking-for-a-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Murphy's Irish Stout Looking for a Shop | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/company-briefs-284556.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/merger-talks-fail-on-33-billion-deal-in-communications.html | MERGER TALKS FAIL ON $33 BILLION DEAL IN COMMUNICATIONS | False | By Geraldine Fabrikant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/murder-case-against-11-cult-members-goes-to-jury.html | Murder Case Against 11 Cult Members Goes to Jury | False | By Sam Howe Verhovek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/south-korean-expects-atomic-backdown-by-north.html | South Korean Expects Atomic Backdown by North | False | By David E. Sanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/review-dance-movement-and-music-together-and-separately.html | Review/Dance; Movement and Music, Together and Separately | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/results-plus-281662.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/goals-for-recycling-may-change.html | Goals for Recycling May Change | False | By Alison Mitchell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/question-espionage-tailed-cars-tapped-telephones-us-drew-net-spy-suspects.html | A QUESTION OF ESPIONAGE; Tailed Cars and Tapped Telephones: How U.S. Drew Net on Spy Suspects | False | By David Johnston | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/critic-s-notebook-in-russia-artists-talk-of-money-and-money-talks.html | Critic's Notebook; In Russia, Artists Talk of Money and Money Talks | False | By John Rockwell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/finance-briefs-281310.html | FINANCE BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/style/chronicle-284890.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/no-headline-277274.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/the-media-business-advertising-addenda-accounts-277932.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/queens-woman-foils-attack-and-police-officer-is-charged.html | Queens Woman Foils Attack, And Police Officer Is Charged | False | By Clifford Krauss | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/IHT-cia-affair-wont-derail-basic-russia-ties-clinton-says.html | CIA Affair Won't Derail Basic Russia Ties, Clinton Says | False | By Paul F. Horvitz, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/l-hiv-counseling-keeps-mothers-connected-285102.html | H.I.V. Counseling Keeps Mothers Connected | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/movies/eclectic-composer-gives-buster-keaton-a-modern-voice.html | Eclectic Composer Gives Buster Keaton A Modern Voice | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/IHT-european-topics-proposed-tax-on-childless.html | European Topics : Proposed Tax on Childless | False | By Brian Knowlton, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/no-rest-for-the-wobbly-many-surgeons-agree-this-winter-is-bad-to-the-bones.html | No Rest for the Wobbly; Many Surgeons Agree: This Winter Is Bad to the Bones | False | By Peter Marks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/robert-trojanowicz-police-academic-52.html | Robert Trojanowicz, Police Academic, 52 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/dr-bruce-voeller-is-dead-at-59-helped-lead-fight-against-aids.html | Dr. Bruce Voeller Is Dead at 59; Helped Lead Fight Against AIDS | False | By Wolfgang Saxon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/croats-and-muslims-reach-truce-to-end-the-other-bosnia-conflict.html | Croats and Muslims Reach Truce To End the Other Bosnia Conflict | False | By William E. Schmidt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/winter-olympics-blair-speeds-to-fifth-gold-of-her-career.html | WINTER OLYMPICS; Blair Speeds To Fifth Gold Of Her Career | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/sports-of-the-times-nancy-beats-whole-world-this-night.html | Sports Of The Times; Nancy Beats Whole World This Night | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/media-business-advertising-not-young-but-restless-53-year-old-creative-director.html | THE MEDIA BUSINESS: ADVERTISING; Not young, but restless: A 53-year-old creative director says there's no substitute for experience. | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/gideon-chagy-arts-consultant-78.html | Gideon Chagy; Arts Consultant, 78 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/a-question-of-espionage-wife-in-spy-case-is-from-elite-of-colombia.html | A QUESTION OF ESPIONAGE; Wife in Spy Case Is From Elite of Colombia | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/baseball-mets-set-to-stay-tuned-for-clubhouse-address.html | BASEBALL; Mets Set to Stay Tuned For Clubhouse Address | False | By Jennifer Frey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/on-college-basketball-big-east-conference-approaching-a-crossroad.html | ON COLLEGE BASKETBALL; Big East Conference Approaching a Crossroad | False | By Malcolm Moran | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/sports-people-soccer-gullit-to-play-for-dutch.html | SPORTS PEOPLE: SOCCER; Gullit to Play for Dutch | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/microsoft-loses-case-on-patent.html | Microsoft Loses Case On Patent | False | By Lawrence M. Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/business-digest-278041.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/wasmeier-grabs-spotlight-from-tomba-norwegians.html | Wasmeier Grabs Spotlight From Tomba, Norwegians | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/inside-284432.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/fever-sickens-dozens-near-earthquake-epicenter.html | Fever Sickens Dozens Near Earthquake Epicenter | False | By B. Drummond Ayres Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/baseball-canseco-appears-eager-and-fit-to-resume-play.html | BASEBALL; Canseco Appears Eager And Fit to Resume Play | False | By Claire Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/sports-people-hockey-pilon-goes-to-minors.html | SPORTS PEOPLE: HOCKEY; Pilon Goes to Minors | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/gastre-journal-for-the-desperate-nuclear-waste-isn-t-dreadful.html | Gastre Journal; For the Desperate, Nuclear Waste Isn't Dreadful | False | By Nathaniel C. Nash | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/imperfect-spies-imperfect-world.html | Imperfect Spies, Imperfect World | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/sing-along-requiems.html | Sing-Along Requiems | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/pro-basketball-knicks-hit-the-road-after-a-slam-from-riley.html | PRO BASKETBALL; Knicks Hit the Road After a Slam From Riley | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/l-sugar-is-to-blame-for-little-monsters-285161.html | Sugar Is to Blame for Little Monsters | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/style/IHT-in-brief-1-million-offered-for-test.html | IN BRIEF : $1 Million Offered for Test | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/virginia-say-no-to-the-mouse.html | Virginia, Say No to the Mouse | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/sober-90-s-not-at-auctions.html | Sober 90's? Not at Auctions | False | By Rita Reif | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/company-news-vance-and-his-law-firm-have-ties-to-macy-case.html | COMPANY NEWS; Vance and His Law Firm Have Ties to Macy Case | False | By Stephanie Strom | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/worldbusiness/IHT-us-tiff-with-japan-has-europe-on-edge.html | U.S. Tiff With Japan Has Europe On Edge | False | By Tom Buerkle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/must-you-if-you-d-really-rather-not.html | Must You, If You'd Really Rather Not? | False | By Enid Nemy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/new-site-for-school-shut-due-to-asbestos.html | New Site for School Shut Due to Asbestos | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/IHT-growing-up-unwanted-letters-to-the-editor.html | Growing Up Unwanted : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/baseball-showalter-makes-a-very-early-decision.html | BASEBALL; Showalter Makes a Very Early Decision | False | By Charlie Nobles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/critic-s-notebook-jackson-family-honors-a-night-of-oddities.html | Critic's Notebook; 'Jackson Family Honors' A Night of Oddities | False | By John J. O'Connor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/winter-s-13th-storm-puts-ice-back-in-spring-tonic.html | Winter's 13th Storm Puts Ice Back in Spring Tonic | False | By Charisse Jones | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/a-question-of-espionage-clinton-cautious-in-rebuking-russia.html | A QUESTION OF ESPIONAGE; CLINTON CAUTIOUS IN REBUKING RUSSIA | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/company-reports-dillard-department-stores-inc-n.html | COMPANY REPORTS; DILLARD DEPARTMENT STORES INC. (N) | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/l-thurmond-s-nimby-285293.html | Thurmond's Nimby | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/irish-from-all-over-in-a-belfast-court.html | Irish From All Over in a Belfast Court | False | By John Darnton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/calendar-decorative-objects-by-wright.html | Calendar: Decorative Objects By Wright | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/officials-say-cut-to-subway-violence-on-film.html | Officials Say 'Cut!' to Subway Violence on Film | False | By Matthew Purdy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/company-news-kiwi-seeks-new-labor-ethic-end-to-us-vs-them.html | COMPANY NEWS; Kiwi Seeks New Labor Ethic, End to Us vs. Them | False | By Adam Bryant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/pop-and-jazz-in-review-285226.html | Pop and Jazz in Review | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/russia-congress-votes-to-release-yeltsin-enemies.html | Russia Congress Votes to Release Yeltsin Enemies | False | By Alessandra Stanley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/world/facing-criticism-clinton-will-name-envoys-soon.html | Facing Criticism, Clinton Will Name Envoys Soon | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/IHT-will-over-weaponry-letters-to-the-editor.html | Will Over Weaponry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/the-media-business-advertising-addenda-buyout-at-ross-roy-brings-a-new-shop.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Buyout at Ross Roy Brings a New Shop | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/l-computer-chip-threatens-civil-liberties-285307.html | Computer Chip Threatens Civil Liberties | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/lillian-weber-77-educator-and-expert-in-how-young-learn.html | Lillian Weber, 77, Educator and Expert In How Young Learn | False | By Wolfgang Saxon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/unaccustomed-setback-for-two-executives.html | Unaccustomed Setback for Two Executives | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/mcdonald-s-bans-smoking-at-all-the-sites-it-owns.html | McDonald's Bans Smoking at All the Sites It Owns | False | By Philip J. Hilts | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/partners-in-a-failed-merger-2-very-different-companies.html | Partners in a Failed Merger, 2 Very Different Companies | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/a-question-of-espionage-espionage-case-raises-few-eyebrows-in-russia.html | A QUESTION OF ESPIONAGE; Espionage Case Raises Few Eyebrows in Russia | False | By Celestine Bohlen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/us/tight-logging-limit-set-in-northwest.html | Tight Logging Limit Set in Northwest | False | By Timothy Egan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/japan-relents-will-retain-its-hdtv.html | Japan Relents, Will Retain Its HDTV | False | By Andrew Pollack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/theater/rebuilt-globe-on-the-way-to-reopening-night.html | Rebuilt Globe on the Way to Reopening Night | False | By Nina Darnton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/at-home-with-pete-hamill-on-background.html | AT HOME WITH: Pete Hamill; On Background | False | By Alex Witchel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/pro-football-jets-moore-goes-hunting-for-a-pass-minded-team.html | PRO FOOTBALL; Jets' Moore Goes Hunting For a Pass-Minded Team | False | By Timothy W. Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/review-music-quartet-of-soloists-balancing-egos-and-skills.html | Review/Music; Quartet of Soloists Balancing Egos and Skills | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/worldbusiness/IHT-credit-lyonnais-strikes-back-at-swiss-court.html | Crédit Lyonnais Strikes Back at Swiss Court | False | By Jacques Neher, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/IHT-optimism-and-outrage-letters-to-the-editor.html | Optimism and Outrage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-24 | 1994-02-24 | https://www.nytimes.com/1994/02/24/business/worldbusiness/IHT-sony-set-to-sell-after-troubles-at-box-office.html | Sony Set to Sell After Troubles At Box Office | False | By Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/aids-panel-urges-tests-for-more-women.html | AIDS Panel Urges Tests for More Women | False | By Mireya Navarro | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/news-summary-289329.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/hockey-brind-amour-slap-shot-lifts-flyers-over-isles.html | HOCKEY; Brind'Amour Slap Shot Lifts Flyers Over Isles | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/giuliani-fights-restriction-on-filming-in-subways.html | Giuliani Fights Restriction on Filming in Subways | False | By Matthew Purdy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/company-news-shares-of-stac-electronics-rise-on-ruling.html | COMPANY NEWS; Shares of Stac Electronics Rise on Ruling | False | By Lawrence M. Fisher | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/the-kerrigan-watch-endorsement-avalanche-is-possible-in-norway.html | The Kerrigan Watch; Endorsement Avalanche Is Possible in Norway | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/transactions-295493.html | TRANSACTIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/clues-sought-in-a-death-from-a-virus.html | Clues Sought In a Death From a Virus | False | By James Barron | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/company-news-new-effort-by-nabisco-to-split-up.html | COMPANY NEWS; New Effort By Nabisco To Split Up | False | By Michael Janofsky | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/worldbusiness/IHT-firms-avoid-hong-kong-bonds.html | Firms Avoid Hong Kong Bonds | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/hospitals-unit-and-city-hall-trade-charges.html | Hospitals Unit And City Hall Trade Charges | False | By David Firestone | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/theater/critic-s-notebook-twisted-titles-or-the-edsels-of-broadway.html | Critic's Notebook; Twisted Titles or the Edsels Of Broadway | False | By David Richards | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/market-place-stocks-fall-on-fears-of-rate-rise.html | MARKET PLACE; Stocks Fall On Fears of Rate Rise | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/l-they-just-want-injury-victims-to-suffer-more-the-right-kind-of-case-299472.html | They Just Want Injury Victims to Suffer More; The Right Kind of Case | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/c-corrections-299090.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/interest-rates-worry-markets.html | Interest Rates Worry Markets | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/world/de-klerk-turns-a-campaign-fiasco-to-advantage.html | De Klerk Turns a Campaign Fiasco to Advantage | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/pro-basketball-knicks-aren-t-getting-the-point-or-the-points.html | PRO BASKETBALL; Knicks Aren't Getting the Point, or the Points | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/l-utopia-in-the-river-299510.html | Utopia in the River | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/witness-admits-recruiting-teen-ager-to-kill-journalist.html | Witness Admits Recruiting Teen-Ager to Kill Journalist | False | By Joseph P. Fried | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/review-rock-the-who-regrouped-and-reinterpreted.html | Review/Rock; The Who, Regrouped and Reinterpreted | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/sports-of-the-times-an-angry-kerrigan-emerges.html | Sports Of The Times; An Angry Kerrigan Emerges | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/company-news-southwestern-bell-buying-more-cellular-assets.html | COMPANY NEWS; Southwestern Bell Buying More Cellular Assets | False | By Richard Ringer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/fund-gets-welcome-lift-as-wall-street-remembers-neediest.html | Fund Gets Welcome Lift as Wall Street Remembers Neediest | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/obituaries/cyril-schneider-64-advertising-executive.html | Cyril Schneider, 64, Advertising Executive | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/sounds-around-town-296287.html | Sounds Around Town | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/market-place-brazil-s-market-boom-is-not-for-faint-hearted.html | Market Place; Brazil's Market Boom Is Not for Faint-Hearted | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/class-action-bias-suit-by-500-blacks-at-immigration-service-is-approved.html | Class-Action Bias Suit by 500 Blacks At Immigration Service Is Approved | False | By Catherine S. Manegold | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/books/the-spoken-word.html | The Spoken Word | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/business-digest-290866.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/company-news-ex-official-is-blamed-for-german-loss.html | COMPANY NEWS; Ex-Official Is Blamed for German Loss | False | By Ferdinand Protzman, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/tames-memorial-service.html | Tames Memorial Service | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/review-art-group-shows-of-every-kind-even-where-the-show-itself-is-an-art-form.html | Review/Art; Group Shows of Every Kind, Even Where the Show Itself Is an Art Form | False | By Roberta Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/art-in-review-295817.html | Art in Review | False | By Michael Kimmelman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/worldbusiness/IHT-japan-trots-out-elite-for-chinese-visitor.html | Japan Trots Out Elite for Chinese Visitor | False | By Steven Brull, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/review-film-sam-shepard-s-spiritual-imagistic-vision-of-the-old-west.html | Review/Film; Sam Shepard's Spiritual, Imagistic Vision of the Old West | False | By Caryn James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/IHT-1894defeat-in-africa-in-our-pages-100-75-and-50-years-ago.html | 1894:Defeat in Africa: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/review-photography-artist-as-everyone-and-everything.html | Review/Photography; Artist as Everyone and Everything | False | By Charles Hagen | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/sports-people-baseball-new-deal-for-langston.html | SPORTS PEOPLE: BASEBALL; New Deal for Langston | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/IHT-widespread-interest-rate-miscalculation-rout-in-the-bond-markets-leaves.html | Widespread Interest Rate Miscalculation : Rout in the Bond Markets Leaves 'Blood Everywhere' | False | By Erik Ipsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/college-basketball-fireworks-are-absent-as-umass-wins-again.html | COLLEGE BASKETBALL; Fireworks Are Absent As UMass Wins Again | False | By William C. Rhoden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/spy-defendant-plans-to-contest-charges-secrets-may-be-issue.html | Spy Defendant Plans To Contest Charges; Secrets May Be Issue | False | By Tim Weiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/world/yeltsin-urges-foes-to-join-in-new-amity.html | Yeltsin Urges Foes to Join in New Amity | False | By Celestine Bohlen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/death-and-the-supreme-court.html | Death and the Supreme Court | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/law-firms-begin-reining-in-sex-harassing-partners.html | Law Firms Begin Reining In Sex-Harassing Partners | False | By Margot Slade | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/baseball-jackson-talks-but-not-about-jordan.html | BASEBALL; Jackson Talks, but Not About Jordan | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/winter-olympics-short-fuse-on-short-track-as-turner-wins.html | WINTER OLYMPICS; Short Fuse on Short Track as Turner Wins | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/IHT-back-the-talks-with-force-letters-to-the-editor.html | Back the Talks With Force : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/a-new-commissioner-says-homeless-issue-is-long-term.html | A New Commissioner Says Homeless Issue Is Long-Term | False | By Esther B. Fein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/on-my-mind-the-basic-rights.html | On My Mind; The Basic Rights | False | By A. M. Rosenthal | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/credit-markets-interest-rates-surge-on-pace-of-economic-gain.html | CREDIT MARKETS; Interest Rates Surge on Pace of Economic Gain | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/books/for-children.html | For Children | False | By Dulcie Leimbach | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/what-is-the-sound-of-lawlessness-zzzzz.html | What Is the Sound of Lawlessness? Zzzzz | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/sliwa-s-hiring-a-pledge-bonanza-for-city-station.html | Sliwa's Hiring a Pledge Bonanza for City Station | False | By Ronald Sullivan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/inside-289949.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/IHT-1944644-are-released-in-our-pages-100-75-and-50-years-ago.html | 1944:644 Are Released: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/pro-basketball-nets-coleman-is-staying-put.html | PRO BASKETBALL; Nets' Coleman Is Staying Put | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/review-film-savage-nights-an-adieu.html | Review/Film; 'Savage Nights': An Adieu | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/winter-olympics-di-centa-leads-an-italian-explosion.html | WINTER OLYMPICS; Di Centa Leads An Italian Explosion | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/visa-ban-on-hiv-infected-to-be-waived-for-gay-games.html | Visa Ban on H.I.V.-Infected To Be Waived for Gay Games | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/to-allay-concerns-barneys-shows-off-its-balance-sheet.html | To Allay Concerns, Barneys Shows Off Its Balance Sheet | False | By Stephanie Strom | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/obituaries/dinah-shore-homey-singer-and-star-of-tv-dies-at-76.html | Dinah Shore, Homey Singer And Star of TV, Dies at 76 | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/key-rates-292346.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/reporter-s-notebook-like-old-times-a-hoffa-amid-top-labor-chiefs.html | Reporter's Notebook; Like Old Times: A Hoffa Amid Top Labor Chiefs | False | By Peter T. Kilborn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/clinton-names-choice-for-pentagon-deputy.html | Clinton Names Choice for Pentagon Deputy | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/worldbusiness/IHT-shareholders-vent-anger-at-metallgesellschaft.html | Shareholders Vent Anger at Metallgesellschaft | False | By Brandon Mitchener, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/obituaries/isabel-b-wasson-97-a-petroleum-geologist.html | Isabel B. Wasson, 97, A Petroleum Geologist | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/art-in-review-299898.html | Art in Review | False | By Michael Kimmelman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/city-hall-s-job-targets-center-on-agency-for-poor.html | City Hall's Job Targets Center on Agency for Poor | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/a-femme-fatale-for-the-ages.html | A Femme Fatale For the Ages | False | By Caryn James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/obituaries/john-f-reilly-lawyer-78.html | John F. Reilly; Lawyer, 78 | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/surgeon-general-urges-banning-cigarette-ads-aimed-at-the-young.html | Surgeon General Urges Banning Cigarette Ads Aimed at the Young | False | By Warren E. Leary | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/review-art-armory-show-reveals-the-recession-s-plus-side.html | Review/Art; Armory Show Reveals the Recession's Plus Side | False | By Holland Cotter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/new-york-officer-is-held-in-abduction-of-li-woman-64.html | New York Officer Is Held in Abduction Of L.I. Woman, 64 | False | By Richard Perez-Pena | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/review-film-variation-of-farmer-s-daughter-tale-times-four.html | Review/Film; Variation of Farmer's-Daughter Tale, Times Four | False | By Janet Maslin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/about-real-estate-using-landmark-status-to-bar-unwanted-change.html | About Real Estate; Using Landmark Status to Bar Unwanted Change | False | By Diana Shaman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/c-corrections-299057.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/collapse-of-a-giant-deal-cable-stocks-fall-on-merger-s-demise.html | COLLAPSE OF A GIANT DEAL; Cable Stocks Fall on Merger's Demise | False | By Geraldine Fabrikant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/style/IHT-the-movie-guide-historias-de-la-puta-mili.html | THE MOVIE GUIDE : Historias de la Puta Mili | False | By Al Goodman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/moral-it-s-not.html | Moral It's Not | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/company-briefs-299413.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/c-corrections-299219.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/world/lebanon-pledges-stronger-security.html | LEBANON PLEDGES STRONGER SECURITY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/elaborate-precautions-taken-for-autopsy-in-mystery-fumes-case.html | Elaborate Precautions Taken for Autopsy in Mystery Fumes Case | False | By B. Drummond Ayres Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/art-in-review-299880.html | Art in Review | False | By Michael Kimmelman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/company-news-america-west-picks-group-for-chapter-11-plan.html | COMPANY NEWS; AMERICA WEST PICKS GROUP FOR CHAPTER 11 PLAN | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/winter-olympics-baiul-is-injured-in-skating-collision.html | WINTER OLYMPICS; Baiul Is Injured In Skating Collision | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/world/bosnia-muslims-and-croats-to-discuss-proposal-in-us.html | Bosnia Muslims and Croats To Discuss Proposal in U.S. | False | By Elaine Sciolino | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/results-plus-294519.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/new-caution-at-blockbuster.html | New Caution At Blockbuster | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/college-basketball-commissioner-quits-shrinking-atlantic-10.html | COLLEGE BASKETBALL; Commissioner Quits Shrinking Atlantic 10 | False | By Malcolm Moran | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/review-dance-an-athletic-new-feld-work.html | Review/Dance; An Athletic New Feld Work | False | By Anna Kisselgoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/3-gunmen-shoot-man-after-he-refuses-to-give-them-money.html | 3 Gunmen Shoot Man After He Refuses to Give Them Money | False | By John T. McQuiston | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/pharmacist-helps-clinton-sell-his-health-plan.html | Pharmacist Helps Clinton Sell His Health Plan | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/top-tenneco-officer-quits-to-fight-effects-of-illness.html | Top Tenneco Officer Quits To Fight Effects of Illness | False | By Allen R. Myerson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/astronaut-is-accused-of-harassing-a-woman.html | Astronaut Is Accused of Harassing a Woman | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/l-can-drugs-be-used-only-in-moderation-299480.html | Can Drugs Be Used Only in Moderation? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/bar-decade-ago-one-lawyer-lost-his-reputation-when-he-died-another-set-redeem-it.html | At the Bar; A decade ago, one lawyer lost his reputation. When he died, another set out to redeem it. | False | By David Margolick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/IHT-pointing-the-finger-in-germanys-ugly-corporate-melodrama.html | Pointing the Finger in Germany's Ugly Corporate Melodrama | False | By Alan Friedman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/collapse-of-a-giant-deal-negotiators-fault-lower-cable-rates.html | COLLAPSE OF A GIANT DEAL; Negotiators Fault Lower Cable Rates | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/media-business-advertising-can-three-elderly-women-sensible-cardigans-add-little.html | THE MEDIA BUSINESS: Advertising; Can three elderly women in sensible cardigans add a little sizzle to fast-food sales? | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/welfare-plan-may-require-new-taxes.html | Welfare Plan May Require New Taxes | False | By Jason Deparle | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/company-news-compaq-computer-to-expand-us-production.html | COMPANY NEWS; COMPAQ COMPUTER TO EXPAND U.S. PRODUCTION | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/regulator-briefed-white-house-aides-in-inquiry-on-s-l.html | REGULATOR BRIEFED WHITE HOUSE AIDES IN INQUIRY ON S.& L. | False | By Stephen Labaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/c-corrections-299073.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/IHT-in-luxembourgs-shadow-letters-to-the-editor.html | In Luxembourg's Shadow : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/l-schindler-s-list-errs-on-gas-chambers-299499.html | 'Schindler's List' Errs on Gas Chambers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/IHT-lone-females-at-night-letters-to-the-editor.html | Lone Females at Night: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/tv-listings-and-restaurants.html | TV Listings And Restaurants | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/decades-pass-and-what-s-new-under-the-sun.html | Decades Pass, and What's New Under the Sun? | False | By Robert Lipsyte | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/review-film-brothers-undone-by-life.html | Review/Film; Brothers Undone By Life | False | By Janet Maslin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/slaughtering-the-messengers.html | Slaughtering the Messengers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/the-collapse-of-a-giant-deal-an-information-detour.html | THE COLLAPSE OF A GIANT DEAL; An Information Detour | False | By Steve Lohr | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/worldbusiness/IHT-kerkorian-alleges-bank-coverupstevew.html | Kerkorian Alleges Bank 'Cover-Up'stevew | False | By Jacques Neher, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/IHT-favors-carrots-not-sticks-china-the-rights-record.html | Favors Carrots, Not Sticks : China: The Rights Record | False | By James R. Lilley, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/pro-football-salary-cap-beginning-to-take-toll-on-jets.html | PRO FOOTBALL; Salary Cap Beginning To Take Toll on Jets | False | By Timothy W. Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/new-york-the-movie-set.html | New York: The Movie Set | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/world/truce-in-bosnia-s-other-war-quiets-guns-in-another-city.html | Truce in Bosnia's Other War Quiets Guns in Another City | By William E. Schmidt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/sounds-around-town-299910.html | Sounds Around Town | By John S. Wilson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/world/a-key-czech-learns-to-speak-politics.html | A Key Czech Learns to Speak Politics | By Jane Perlez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/seeking-to-ease-restrictions-on-export-of-high-tech-products.html | U.S. Seeking to Ease Restrictions On Export of High-Tech Products | By Thomas L. Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/theory-on-aging-is-tested-adding-30-to-flies-lives.html | Theory on Aging Is Tested, Adding 30% to Flies' Lives | By Gina Kolata | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/c-corrections-299065.html | Corrections | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/albany-tries-putting-minds-over-other-matters-with-new-slogan-new-york-attempts.html | Albany Tries Putting Minds Over Other Matters; With New Slogan, New York Attempts to Sell Itself as the Home of Intelligent Workers | By Tom Redburn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/collapse-of-a-giant-deal-fallout-from-the-breakup.html | COLLAPSE OF A GIANT DEAL; Fallout From the Breakup | By Leslie Eaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/winter-olympics-new-champion-stops-to-mourn-an-old-friend.html | WINTER OLYMPICS; New Champion Stops to Mourn An Old Friend | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/baseball-bogar-is-trying-to-reverse-a-career-slide.html | BASEBALL; Bogar Is Trying to Reverse a Career Slide | By Jennifer Frey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/shades-of-the-creepy-old-days.html | Shades of the Creepy Old Days | By Paul Rudnick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/world/algiers-journal-fare-for-foreigners-eat-drink-and-be-terrified.html | Algiers Journal; Fare for Foreigners: Eat, Drink and Be Terrified | By Chris Hedges | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/beyond-budget-debate-hyperbole.html | Beyond Budget Debate Hyperbole | By David E. Rosenbaum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/collapse-of-a-giant-deal-rising-doubts-on-a-price-finally-killed-a-merger.html | COLLAPSE OF A GIANT DEAL; Rising Doubts on a Price Finally Killed a Merger | By Edmund L. Andrews | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/cuomo-stumps-for-change-in-the-medicaid-formula.html | Cuomo Stumps for Change In the Medicaid Formula | By Todd S. Purdum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/world/business/IHT-thinking-ahead-the-g7-risks-losing-its-credibility.html | Thinking Ahead: The G-7 Risks Losing Its Credibility | By Reginald Dale, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/restaurants-295973.html | Restaurants | False | By Ruth Reichl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/art-in-review-299901.html | Art in Review | False | By Holland Cotter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/for-lease-a-sweet-suite.html | For Lease: A Sweet Suite | False | By Margot Slade | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/no-headline-289850.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/home-video-296406.html | Home Video | False | By Peter M. Nichols | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/hockey-devils-can-t-break-the-ice-against-rangers.html | HOCKEY; Devils Can't Break the Ice Against Rangers | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/IHT-pointing-the-finger-in-germanys-ugly-corporate-melodrama-91231419287.html | Pointing the Finger in Germany's Ugly Corporate Melodrama | False | By Alan Friedman, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/world/china-to-disregard-hong-kong-vote.html | China to Disregard Hong Kong Vote | False | By Patrick E. Tyler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/l-they-just-want-injury-victims-to-suffer-more-299456.html | They Just Want Injury Victims to Suffer More | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/sports-people-college-college-athletics-violations-admitted.html | SPORTS PEOPLE: COLLEGE ATHLETICS; Violations Admitted | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/pro-basketball-clippers-deal-manning-to-hawks-for-wilkins.html | PRO BASKETBALL; Clippers Deal Manning To Hawks for Wilkins | False | By Robert Mcg. Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/IHT-1919-wireless-talk-in-our-pages-100-75-and-50-years-ago.html | 1919:Wireless Talk: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/books/books-of-the-times-an-ancient-mariner-tells-a-haunting-modern-tale.html | Books of The Times; An Ancient Mariner Tells a Haunting Modern Tale | False | By Michiko Kakutani | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/at-home-abroad-major-discontent.html | At Home Abroad; Major Discontent | False | By Anthony Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/warning-on-fund-sales-promotions.html | Warning on Fund Sales, Promotions | False | By Leslie Eaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/baseball-polonia-gives-boggs-a-new-dimension.html | BASEBALL; Polonia Gives Boggs a New Dimension | False | By Charlie Nobles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/spy-suspect-gave-to-the-democrats.html | Spy Suspect Gave to the Democrats | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/letter-to-jurors-leads-to-inquiry.html | LETTER TO JURORS LEADS TO INQUIRY | False | By Sam Howe Verhovek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/winter-olympics-tv-sports-ratings-as-powerful-as-a-big-bodyguard.html | WINTER OLYMPICS: TV SPORTS; Ratings as Powerful As a Big Bodyguard | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/article-296007-no-title.html | Article 296007 -- No Title | False | By Eric Asimov | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/dining-reviews.html | Dining Reviews | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/tvweekend-of-a-black-s-struggle-at-west-point-in-the-1880-s.html | TVWeekend; Of a Black's Struggle at West Point in the 1880's | False | By John J. O'Connor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/l-they-just-want-injury-victims-to-suffer-more-lobby-for-insurers-299464.html | They Just Want Injury Victims to Suffer More; Lobby for Insurers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/option-may-doom-budget-amendment-for-now.html | Option May Doom Budget Amendment (for Now) | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/world/serbian-guns-still-threaten-sarajevo-bosnia-says.html | Serbian Guns Still Threaten Sarajevo, Bosnia Says | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/theater/last-chance.html | Last Chance | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/the-media-business-advertising-addenda-accounts-293660.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/l-let-s-make-a-start-on-environmental-justice-with-brooklyn-299502.html | Let's Make a Start on Environmental Justice With Brooklyn | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/style/chronicle-294233.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/review-film-finally-riding-a-rodeo-bull-off-into-the-sunset.html | Review/Film; Finally Riding a Rodeo Bull Off Into the Sunset | False | By Stephen Holden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/IHT-china-vows-to-terminate-all-hong-kong-councils.html | China Vows to Terminate All Hong Kong Councils | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/c-corrections-299081.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/the-road-from-sarajevo-the-serbs-have-lost.html | The Road From Sarajevo; The Serbs Have Lost | False | By Frederick C. Cuny | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/worldbusiness/IHT-failed-merger-muddies-highway.html | Failed Merger Muddies Highway | False | By Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Wayline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/ice-shuts-bridges-delaying-cars.html | Ice Shuts Bridges, Delaying Cars | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/durable-goods-increase-but-effect-is-in-doubt.html | Durable Goods Increase, But Effect Is in Doubt | False | By Robert D. Hershey Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/us/clinton-fails-to-get-endorsement-of-elderly-group-on-health-plan.html | Clinton Fails to Get Endorsement Of Elderly Group on Health Plan | False | By Robert Pear | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/world/7-companies-may-back-a-south-african-code.html | 7 Companies May Back A South African Code | False | By Barnaby J. Feder | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/business/company-reports.html | COMPANY REPORTS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/the-road-from-sarajevo-the-serbs-have-won.html | The Road From Sarajevo; The Serbs Have Won | False | By David Rieff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/robber-slays-grocer-whose-son-then-kills-him.html | Robber Slays Grocer, Whose Son Then Kills Him | False | By Norimitsu Onishi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/sports-people-track-and-field-coghlan-s-indoor-career-ends-on-winning-note.html | SPORTS PEOPLE: TRACK AND FIELD; Coghlan's Indoor Career Ends on Winning Note | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/homeless-seeing-less-apathy-more-anger.html | Homeless Seeing Less Apathy, More Anger | False | By Rick Bragg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/style/chronicle-298271.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-25 | 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/IHT-compagnoni-powers-to-giantslalom-gold.html | Compagnoni Powers to Giant-Slalom Gold | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/bond-markets-buoyed-by-bargain-hunting.html | Bond Markets Buoyed by Bargain Hunting | False | By Robert Hurtado | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/c-corrections-308935.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/mortgages-loan-assistance-varies-for-borrowers-in-crisis.html | MORTGAGES; Loan Assistance Varies For Borrowers in Crisis | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/company-briefs-311081.html | COMPANY BRIEFS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/baseball-the-owner-talks-of-staying-in-the-bronx.html | BASEBALL; The Owner Talks of Staying in The Bronx | False | By Charlie Nobles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/your-money/IHT-britons-learn-joy-of-a-clean-conscience.html | Britons Learn Joy of a Clean Conscience | False | By Aline Sullivan, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/us/clinton-defends-trip-to-aid-a-beleaguered-big-brother-in-congress.html | Clinton Defends Trip to Aid a Beleaguered 'Big Brother' in Congress | False | By Richard L. Berke | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/c-corrections-308889.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/us/surgeon-general-says-medicaid-enslaves-poor-pregnant-women.html | Surgeon General Says Medicaid Enslaves Poor Pregnant Women | False | By Robert Pear | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/obituaries/francisco-carrillo-batalla-venezuelan-politician-77.html | Francisco Carrillo Batalla Venezuelan Politician, 77 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/with-tears-and-prayers-bombing-is-remembered.html | With Tears and Prayers, Bombing Is Remembered | False | By Rick Bragg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/us-asks-un-to-condemn-sudan-on-bombings.html | U.S. Asks U.N. to Condemn Sudan on Bombings | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/IHT-hot-asia-market-pits-competitors-for-arms-sales.html | Hot Asia Market Pits Competitors For Arms Sales | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/west-bank-massacre-arabs-palestinian-leaders-express-outrage-urge-disarming.html | WEST BANK MASSACRE: Arabs; Palestinian Leaders Express Outrage and Urge Disarming of Settlers | False | By Chris Hedges | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/winter-olympics-harding-in-finale-comes-up-a-lace-shy.html | Winter Olympics; Harding, In Finale, Comes Up A Lace Shy | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/classical-music-in-review-310190.html | Classical Music in Review | False | By Alex Ross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/worldbusiness/IHT-economic-scene-france-at-war-with-foreign-tongues.html | ECONOMIC SCENE: France at War With Foreign Tongues | False | By Barry James, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/l-new-subway-cars-shouldn-t-skimp-on-safety-40th-street-overload-310344.html | New Subway Cars Shouldn't Skimp on Safety; 40th Street Overload | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/phone-lines-set-up-for-questions-on-mouse-virus.html | Phone Lines Set Up for Questions on Mouse Virus | False | By James Barron | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/basketball-hunter-3d-cuny-title-in-row.html | BASKETBALL; Hunter: 3d CUNY Title in Row | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/west-bank-massacre-settlers-allowed-to-carry-guns.html | WEST BANK MASSACRE; Settlers Allowed to Carry Guns | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/us/rose-law-firm-arkansas-power-slips-as-it-steps-onto-a-bigger-stage.html | Rose Law Firm, Arkansas Power, Slips as It Steps Onto a Bigger Stage | False | By Stephen Labaton | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/l-new-subway-cars-shouldn-t-skimp-on-safety-put-trolley-elsewhere-310336.html | New Subway Cars Shouldn't Skimp on Safety; Put Trolley Elsewhere | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/IHT-eu-strains-show-on-northern-growth.html | EU Strains Show on Northern Growth | False | By Tom Buerkle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/l-why-marijuana-should-remain-illegal-310506.html | Why Marijuana Should Remain Illegal | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/company-olympics-meddle-service-falls-victim-lutz-that-disrupts.html | COMPANY NEWS: The Olympics Meddle; News Service Falls Victim To a Lutz That Disrupts | False | By Diana B. Henriques | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/c-corrections-308900.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/west-bank-massacre-diplomacy-clinton-calls-peace-talks-from-cairo-to-washington.html | WEST BANK MASSACRE: Diplomacy; Clinton Calls Peace Talks From Cairo to Washington | False | By Gwen Ifill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/obituaries/david-grayson-73-led-first-investors-a-brokerage-house.html | David Grayson, 73, Led First Investors, A Brokerage House | False | By Wolfgang Saxon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/we-pay-for-news-we-have-to.html | We Pay for News. We Have To. | False | By Bill O'Reilly | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/mexico-s-chance-for-fair-elections.html | Mexico's Chance for Fair Elections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/results-plus-308404.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/sports-people-basketball-an-unhappy-webber.html | SPORTS PEOPLE: BASKETBALL; An Unhappy Webber? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/wrapping-the-reichstag-christo-gets-a-go-ahead.html | Wrapping the Reichstag: Christo Gets a Go-Ahead | False | By Stephen Kinzer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/west-bank-massacre-biblical-tomb-long-a-site-of-arab-jewish-conflict.html | WEST BANK MASSACRE; Biblical Tomb Long a Site of Arab-Jewish Conflict | False | By Joel Greenberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/sports-people-baseball-dodgers-sign-karros.html | SPORTS PEOPLE: BASEBALL; Dodgers Sign Karros | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/about-new-york-after-sudden-death-a-birth-of-hope.html | ABOUT NEW YORK; After Sudden Death, a Birth of Hope | False | By Michael T. Kaufman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/no-headline-304069.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/classical-music-in-review-309370.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Is Opinion | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/l-new-subway-cars-shouldn-t-skimp-on-safety-310301.html | New Subway Cars Shouldn't Skimp on Safety | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/worldbusiness/IHT-eu-expected-to-ask-japan-to-cut-auto-sales.html | EU Expected To Ask Japan to Cut Auto Sales | False | By Steven Brull, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/metro-digest-304484.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/us/in-response-to-spy-case-us-expels-diplomat-russians-refused-to-recall.html | In Response to Spy Case, U.S. Expels Diplomat Russians Refused to Recall | False | By Douglas Jehl | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/your-money/IHT-briefcase-standard-chartered-sets-fund-with-rothschild-unit.html | BRIEFCASE : Standard Chartered Sets Fund With Rothschild Unit | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/giuliani-declares-hospitals-agency-must-bow-to-him.html | GIULIANI DECLARES HOSPITALS AGENCY MUST BOW TO HIM | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/classical-music-in-review-310204.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/IHT-ukrainian-outshines-kerrigan-for-gold.html | Ukrainian Outshines Kerrigan for Gold | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/IHT-olympic-tv-schedules-and-events.html | Olympic TV Schedules and Events | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/us/official-won-t-take-part-in-inquiry-about-clintons.html | Official Won't Take Part In Inquiry About Clintons | False | By Stephen Labaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/style/chronicle-310832.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/boy-with-gun-is-arrested.html | Boy With Gun Is Arrested | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/director-of-peabody-museum-is-named-yale-s-new-provost.html | Director of Peabody Museum Is Named Yale's New Provost | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/us/after-airtight-autopsy-mystery-lingers-in-case-of-hospital-fumes.html | After Airtight Autopsy, Mystery Lingers in Case of Hospital Fumes | False | By B. Drummond Ayers Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/l-special-olympic-gold-310433.html | Special Olympic Gold? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/c-corrections-308838.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/baseball-at-long-last-rizzuto-makes-hall-of-fame.html | BASEBALL; At Long Last, Rizzuto Makes Hall of Fame | False | By Robert Mcg. Thomas Jr. | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/style/chronicle-310808.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/IHT-1919against-the-league-in-our-pages-100-75-and-50-years-ago.html | 1919:Against the League : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/suspect-in-rail-shootings-may-have-kunstler-s-help.html | Suspect in Rail Shootings May Have Kunstler's Help | False | By Jonathan Rabinovitz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/review-dance-balanchine-explores-beyond-the-gaiety.html | Review/Dance; Balanchine Explores Beyond the Gaiety | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/hockey-it-s-getting-remarkable-3d-shutout-for-hextall.html | HOCKEY; It's Getting Remarkable: 3d Shutout for Hextall | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/basketball-new-jersey-needs-glue-to-hold-ball.html | BASKETBALL; New Jersey Needs Glue To Hold Ball | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/sports-people-baseball-williams-optimistic.html | SPORTS PEOPLE: BASEBALL; Williams Optimistic | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/your-money/IHT-fund-researchersethics-are-subjective.html | Fund Researchers:Ethics Are Subjective | False | By Baie Netzer, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/style/chronicle-308110.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/disarm-the-west-bank-settlers.html | Disarm the West Bank Settlers | False | By Michael Lerner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/funds-watch-bets-on-municipals-real-estate-and-israel.html | FUNDS WATCH; Bets on Municipals, Real Estate and Israel | False | By Carole Gould | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/your-money/IHT-briefcase-900-professionals-attend-mutual-fund-conference.html | BRIEFCASE : 900 Professionals Attend Mutual Fund Conference | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/l-iran-was-merely-first-to-condemn-rushdie-310298.html | Iran Was Merely First To Condemn Rushdie | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/l-a-history-of-anti-arab-feeling-299022.html | A History of Anti-Arab Feeling | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/west-bank-massacre-overview-least-40-slain-west-bank-israeli-fires-into-mosque.html | WEST BANK MASSACRE: The Overview; AT LEAST 40 SLAIN IN WEST BANK AS ISRAELI FIRES INTO MOSQUE; CLINTON MOVES TO RESCUE TALKS -- NEW CLASHES LIKELY | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/key-rates-307823.html | Key Rates | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/review-music-orchestra-shows-off-its-ellington.html | Review/Music; Orchestra Shows Off Its Ellington | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/IHT-hong-kong-market-drops-as-ukchina-rift-widens-patten-presses-on-despite.html | Hong Kong Market Drops As U.K.-China Rift Widens : Patten Presses On, Despite Warnings | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/basketball-nets-put-up-big-numbers-to-sign-coleman.html | BASKETBALL; Nets Put Up Big Numbers To Sign Coleman | False | By Larry Dorman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/transactions-309753.html | Transactions | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/college-basketball-big-east-membership-remains-at-10-for-now.html | COLLEGE BASKETBALL; Big East Membership Remains at 10, for Now | False | By Malcolm Moran | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/us/us-agency-suggests-regulating-cigarettes-as-an-addictive-drug.html | U.S. Agency Suggests Regulating Cigarettes as an Addictive Drug | False | By Philip J. Hilts | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/serial-rapist-is-prowling-projects-in-manhattan.html | Serial Rapist Is Prowling Projects in Manhattan | False | By Clifford Krauss | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/IHT-1894cruelty-punished-in-our-pages-100-75-and-50-years-ago.html | 1894:Cruelty Punished: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/city-hall-test-the-toilets.html | City Hall: Test the Toilets | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/obituaries/rev-joseph-h-fichter-85-dies-a-jesuit-sociologist-and-professor.html | Rev. Joseph H. Fichter, 85, Dies; A Jesuit Sociologist and Professor | False | By Wolfgang Saxon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/west-bank-massacre-least-40-slain-west-bank-israeli-fires-into-mosque-clinton.html | WEST BANK MASSACRE: AT LEAST 40 SLAIN IN WEST BANK AS ISRAELI FIRES INTO MOSQUE; CLINTON MOVES TO RESCUE TALKS; A Killer's Path of Militancy: From Brooklyn to West Bank | False | By Alison Mitchell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/a-safe-haven-for-killers.html | A Safe Haven For Killers | False | By Marie Brenner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/public-private-inside-the-system.html | Public & Private; Inside The System | False | By Anna Quindlen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/q-a-investing-in-futures.html | Q & A; Investing in Futures | False | By Leonard Sloane | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/l-new-subway-cars-shouldn-t-skimp-on-safety-go-electric-310328.html | New Subway Cars Shouldn't Skimp on Safety; Go Electric | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/west-bank-massacre-american-jewish-groups-horrified.html | WEST BANK MASSACRE; American Jewish Groups Horrified | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/your-money/IHT-in-the-calm-old-truths-reappear.html | In the Calm, Old Truths Reappear | False | By M.b., International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/company-news-woolworth-sees-loss-in-quarter.html | COMPANY NEWS; Woolworth Sees Loss in Quarter | False | By Andrea Adelson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/winter-olympics-ukraine-s-baiul-edges-kerrigan-for-gold-medal.html | WINTER OLYMPICS; Ukraine's Baiul Edges Kerrigan For Gold Medal | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/obituaries/grace-mcmillan-82-roosevelt-grandchild.html | Grace McMillan, 82, Roosevelt Grandchild | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/farrell-is-named-chairman-of-ways-and-means-panel.html | Farrell Is Named Chairman Of Ways and Means Panel | False | By Ian Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/news-summary-303747.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/a-chancellor-encounters-opposition-and-support.html | A Chancellor Encounters Opposition and Support | False | By Maria Newman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/winter-olympics-baiul-wins-as-kerrigan-smiles-away-her-tears.html | Winter Olympics; Baiul Wins as Kerrigan Smiles Away Her Tears | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/your-money/IHT-briefcase-regent-group-of-hong-kong-sets-emergingmarket-fund.html | BRIEFCASE : Regent Group of Hong Kong Sets Emerging-Market Fund | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/business-digest-304417.html | Business Digest | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/IHT-1944a-us-air-victory-in-our-pages-100-75-and-50-years-ago.html | 1944;A U.S. Air Victory: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/sports-people-baseball-national-league-set-to-name-president.html | SPORTS PEOPLE: BASEBALL; National League Set To Name President | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/company-news-airline-bid-endorsed-by-board.html | COMPANY NEWS; Airline Bid Endorsed By Board | False | By Adam Bryant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/c-corrections-308978.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/IHT-anm-equivocating-britain-led-the-west-down-the-slippery-slope.html | Anm Equivocating Britain Led the West Down the Slippery Slope | False | By Tom Gallagher, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/the-horror-in-hebron.html | The Horror in Hebron | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/l-a-history-of-anti-arab-feeling-326254.html | A History of Anti-Arab Feeling | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/democrats-say-evidence-was-faked.html | Democrats Say Evidence Was Faked | False | By By James Dao | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/science-fiction-at-the-planetarium.html | Science Fiction At the Planetarium | False | By Ken Kalfus | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/review-music-ub40-still-on-top-but-with-new-audience.html | Review/Music; UB40, Still on Top but With New Audience | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/orania-journal-in-a-whites-only-utopia-no-escaping-discord.html | Orania Journal; In a 'Whites Only' Utopia, No Escaping Discord | False | By Bill Keller | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/winter-olympics-nancy-s-coming-right-up.html | Winter Olympics; Nancy's Coming Right Up! | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/IHT-tangled-shoelaces-and-broken-dreams.html | Tangled Shoelaces and Broken Dreams | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/review-television-suing-over-sexual-walls-in-the-heart-of-wall-street.html | Review/Television; Suing Over Sexual Walls In the Heart of Wall Street | False | By Walter Goodman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/IHT-us-business-pleads-for-looser-export-controls.html | U.S. Business Pleads for Looser Export Controls | False | By Lawrence Malkin, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/with-merger-s-failure-an-industry-seeks-a-leader.html | With Merger's Failure, an Industry Seeks a Leader | False | By Edmund L. Andrews | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/sports-of-the-times-the-survivor-won-t-let-time-slip-by.html | Sports of The Times; The Survivor Won't Let Time Slip By | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/bridge-307165.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/police-officer-wounded-in-far-rockaway.html | Police Officer Wounded in Far Rockaway | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/sports-people-horse-racing-surgery-for-vasquez.html | SPORTS PEOPLE: HORSE RACING; Surgery for Vasquez | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/mutual-fund-is-forced-to-withdraw-offering.html | Mutual Fund Is Forced To Withdraw Offering | False | By Anthony Ramirez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/us/inside-303828.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/north-korea-agrees-to-some-un-nuclear-inspections.html | North Korea Agrees to Some U.N. Nuclear Inspections | False | By Paul Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/rebels-battle-for-hearts-of-mexicans.html | Rebels Battle for Hearts of Mexicans | False | By Tim Golden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/hearst-decides-not-to-sell-its-book-division-after-all.html | Hearst Decides Not to Sell Its Book Division After All | False | By Sarah Lyall | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/winter-olympics-norwegian-soars-but-please-don-t-say-like-an-eagle.html | Winter Olympics; Norwegian Soars, but Please Don't Say Like an 'Eagle' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/world/argentina-blocks-italian-rights-investigation.html | Argentina Blocks Italian Rights Investigation | False | By Nathaniel C. Nash | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/the-ice-queen-vs-the-darling-of-dysfunction.html | The Ice Queen vs. the Darling of Dysfunction | False | By Trip Gabriel | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/your-money/IHT-companies-try-to-determinetheir-green-quotient.html | Companies Try to DetermineTheir 'Green Quotient' | False | By P.c., International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/your-money/IHT-for-the-resolutely-incorrect-investing-that-way-isnt-as-easy.html | For the Resolutely Incorrect, Investing That Way Isn't as Easy as It Seems | False | By M.b., International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/INVESTING-hedge-funds-find-profit-in-uncertain-markets.html | INVESTING; Hedge Funds Find Profit In Uncertain Markets | False | By Francis Flaherty | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/how-they-do-it-buying-a-used-car-for-a-low-low-price-at-a-police-auction.html | HOW THEY DO IT; Buying a Used Car for a Low, Low Price - at a Police Auction | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/IHT-clinton-promises-to-press-russians-in-cia-spy-affair.html | Clinton Promises to Press Russians in CIA Spy Affair | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/IHT-clinton-promises-to-press-russians-in-cia-spy-affair-moscow-cool-to-cia.html | Clinton Promises to Press Russians in CIA Spy Affair : Moscow Cool to CIA Team (folo) | False | By Ann Devroy and R. Jeffrey Smith, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/a-600-million-miscalculation.html | A $600 Million Miscalculation | False | By Richard W. Stevenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/company-news-norden-unit-being-sold.html | COMPANY NEWS; Norden Unit Being Sold | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/bergen-prosecutor-returns-police-control-to-town.html | Bergen Prosecutor Returns Police Control to Town | False | By Robert Hanley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/us/whitewater-inquiry-regret-and-reversals.html | Whitewater Inquiry: Regret and Reversals | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/l-studies-on-immigrants-prove-they-d-rather-give-than-receive-310280.html | Studies on Immigrants Prove They'd Rather Give Than Receive | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/winter-olympics-norway-sweeps-alpine-combined.html | Winter Olympics; Norway Sweeps Alpine Combined | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/12-bankers-back-fed-on-powers.html | 12 Bankers Back Fed On Powers | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/critic-s-notebook-mozart-and-daltry-as-2-kinds-of-religion.html | Critic's Notebook; Mozart and Daltry As 2 Kinds of Religion | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/caveat-emptor-catching-and-correcting-an-error-in-a-brokerage-account.html | CAVEAT EMPTOR; Catching and Correcting an Error in a Brokerage Account | False | By Andree Brooks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/your-money/IHT-for-investors-in-germany-scarcity-of-ethical-funds.html | For Investors in Germany, Scarcity of 'Ethical' Funds | False | By Ann Brocklehurst, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/renaissance-choral-music.html | Renaissance Choral Music | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/review-dance-soloist-amid-an-ensemble-of-sounds.html | Review/Dance; Soloist Amid an Ensemble of Sounds | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/giuliani-considers-a-tuition-voucher-plan-for-day-care.html | Giuliani Considers a Tuition-Voucher Plan for Day Care | False | By Joseph B. Treaster | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/classical-music-in-review-310182.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/us/reporter-s-notebook-hardly-mentioned-at-cultists-trial-their-leader.html | Reporter's Notebook; Hardly Mentioned at Cultists' Trial: Their Leader | False | By Sam Howe Verhovek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/minister-is-welcome-at-the-anti-bias-event-he-provoked.html | Minister Is Welcome at the Anti-Bias Event He Provoked | False | By Jon Nordheimer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/basketball-knicks-make-a-late-rush-but-stop-short.html | BASKETBALL; Knicks Make A Late Rush, But Stop Short | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/uncovered-short-sales-rise-to-record-on-nasdaq.html | Uncovered Short Sales Rise to Record on Nasdaq | False | By Kenneth N. Gilpin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/sports-people-baseball-huskey-gets-help.html | SPORTS PEOPLE: BASEBALL; Huskey Gets Help | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-26 | 1994-02-26 | https://www.nytimes.com/1994/02/26/business/cherished-goals-give-way-to-hard-facts.html | Cherished Goals Give Way to Hard Facts | False | By Nick Ravo | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/sunday-february-27-1994-sunday-in-the-park-with.html | SUNDAY, February 27, 1994; Sunday in the Park With . . . | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/evening-hours-four-couples-who-care.html | EVENING HOURS; Four Couples Who Care | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/what-s-doing-in-charlotte.html | WHAT'S DOING IN; Charlotte | False | By Peter Applebome | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/movies/film-hugh-grant-makes-them-think-of-cary-grant.html | FILM; Hugh Grant Makes Them Think of Cary Grant | False | By Stephen Farber | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/theater-tearful-recollections-at-the-five-and-dime.html | THEATER; Tearful Recollections At the Five and Dime | False | By Leah D. Frank | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/plan-for-ireland-left-in-question.html | PLAN FOR IRELAND LEFT IN QUESTION | False | By James F. Clarity | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/l-leningrad-symphony-behind-the-first-recording-285595.html | 'LENINGRAD' SYMPHONY; Behind The First Recording | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/l-wharton-s-grave-285390.html | Wharton's Grave | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/revolt-of-the-animals.html | Revolt of the Animals | False | By Frederic Tuten | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/l-make-health-care-more-user-friendly-319422.html | Make Health Care More User-Friendly | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/public-invited-to-forum-on-anti-semitism.html | Public Invited To Forum on Anti-Semitism | False | By Roberta Hershenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/c-corrections-310875.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/group-of-7-says-russia-must-do-more-to-get-aid.html | Group of 7 Says Russia Must Do More to Get Aid | False | By Craig R. Whitney | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-the-bat-world-s-superdad.html | FEB. 20-26; The Bat World's Superdad | False | By Natalie Angier | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/dining-out-where-the-steaks-are-of-prime-quality.html | DINING OUT; Where the Steaks Are of Prime Quality | False | By Valerie Sinclair | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/travel-advisory-a-cabin-in-alaska-was-once-a-caboose.html | TRAVEL ADVISORY; A Cabin in Alaska Was Once a Caboose | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/about-cars-this-brake-stuff-just-won-t-stop.html | ABOUT CARS; This Brake Stuff Just Won't Stop | False | By Marshall Schuon | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/winter-olympics-the-judges-judge-says-baiul-deserves-the-gold.html | WINTER OLYMPICS; The Judges' Judge Says Baiul Deserves the Gold | By Jere Longman | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/l-tonya-talk-319090.html | Tonya Talk | | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/good-eating-twentysomething-flatiron-environs.html | GOOD EATING; Twentysomething: Flatiron Environs | | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/hit-me-with-some-colors-please.html | Hit me with some colors, please | | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/in-short-fiction-284637.html | IN SHORT: FICTION | By Andy Solomon | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/l-how-to-assure-happy-landings-for-pets-319414.html | How to Assure Happy Landings for Pets | | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/a-movement-driven-by-visions-of-a-better-place.html | A Movement Driven by Visions of a Better Place | By Ty Ahmad-Taylor | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-a-step-by-step-guide-to-coping-with-the-form-1040.html | YOUR TAXES; A Step-by-Step Guide to Coping With the Form 1040 | | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/under-eastern-eyes-what-america-meant-to-the-writers-of-russia.html | Under Eastern Eyes: What America Meant to the Writers of Russia | By David Plante | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/the-mole-who-never-was-takes-on-flesh-and-bone.html | The Mole Who Never Was Takes On Flesh and Bone | By Tim Weiner | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/weddings-anne-weedon-pitt-petri-jr.html | WEDDINGS; Anne Weedon, Pitt Petri Jr. | | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/playing-in-the-neighborhood-303100.html | PLAYING IN THE NEIGHBORHOOD | By Nina Reyes | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/call-them-nasty-or-tough-but-call-them-millionaires.html | Call Them Nasty, or Tough. But Call Them Millionaires | By Rod Paul | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/out-of-order-for-worry-warts-some-new-worries.html | OUT OF ORDER; For Worry Warts, Some New Worries | By David Bouchier | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/weddings-carole-lee-wolf-pedro-neuhaus.html | WEDDINGS; Carole Lee Wolf, Pedro Neuhaus | | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/bosnian-students-enter-an-odyssey-of-expectation.html | Bosnian Students Enter an Odyssey Of Expectation | By Herbert Hadad | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-hunts-point-battered-but-unbowed-bronx-seeks-government-aid.html | NEIGHBORHOOD REPORT: HUNTS POINT; Battered but Unbowed, Bronx Seeks Government Aid | False | By Garry Pierre--Pierre | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/data-bank-february-27-1994.html | Data Bank/February 27, 1994 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/elusive-playwright.html | Elusive Playwright | False | By Mel Gussow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/theater-it-s-back-to-the-1950-s-with-the-taffetas.html | THEATER; It's Back to the 1950's With 'The Taffetas' | False | By Alvin Klein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/sarajevo-market-back-in-business.html | SARAJEVO MARKET BACK IN BUSINESS | False | By John Kifner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/weddings-allison-strauss-and-bruce-katz.html | WEDDINGS; Allison Strauss And Bruce Katz | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-brooklyn-heights-cold-comfort-battery-thefts.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Cold Comfort: Battery Thefts | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/the-voice-of-resentment.html | The Voice of Resentment | False | By Alan Brinkley | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/backtalk-ice-theater-of-the-absurd-turns-into-russian-fairy-tale.html | BACKTALK; Ice Theater of the Absurd Turns Into Russian Fairy Tale | False | By Lisa Luciano | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/soapbox-missing-yawp-whonk-wail-in-coney-island-the-alarmless.html | SOAPBOX: Missing: Yawp! Whonk! Wail!; In Coney Island, the Alarmless Silence of the Snow | False | By Al Hendricks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-real-life-story-of-schindlers-list.html | A Real Life Story Of 'Schindler's List' | False | By Annette Wexler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/christopher-hears-demands-of-2-warring-bosnia-sides.html | Christopher Hears Demands Of 2 Warring Bosnia Sides | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/the-mighty-nell-s.html | The Mighty Nell's | False | By John Marchese | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/travel-advisory-seeing-the-bright-side-of-the-normans-in-rome.html | TRAVEL ADVISORY; Seeing the Bright Side Of the Normans in Rome | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/l-one-small-coup-for-lotus-319368.html | One Small Coup for Lotus | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/large-law-firms-are-coming-back-to-central-newark.html | Large Law Firms Are Coming Back To Central Newark | False | By Howard Klausner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-into-the-white-ivory-tower-284750.html | INTO THE WHITE IVORY TOWER | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/the-view-from-harrison-raising-horizons-for-children.html | The View From: Harrison; Raising Horizons For Children | False | By Lynne Ames | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/dining-out-when-an-italian-place-moves-upscale.html | DINING OUT; When an Italian Place Moves Upscale | False | By Patricia Brooks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/new-jersey-q-a-johnny-lyon-johnny-of-southside-johnny-and-the-jukes.html | New Jersey Q & A: Johnny Lyon; Johnny of Southside Johnny and the Jukes | False | By Robert Santelli | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/west-bank-massacre-massacre-leaves-israelis-shamed-sad-scared-what-s-ahead.html | WEST BANK MASSACRE; Massacre Leaves Israelis Shamed, Sad and Scared of What's Ahead | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-lower-manhattan-four-visions-to-honor-burial-ground.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Four Visions To Honor Burial Ground | False | By Marvine Howe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/the-pequots.html | The Pequots | False | By Francis X. Clines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/whitman-seeks-tax-plan-beyond-state-s-borders.html | Whitman Seeks Tax Plan Beyond State's Borders | False | By Iver Peterson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/the-language-within-us.html | The Language Within Us | False | By Michael D. Coe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/archives/recordings-view-country-country-meets-black-pop-unhappily.html | RECORDINGS VIEW; Country Meets Black Pop (Unhappily) | True | By Tony Scherman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/at-work-coming-soon-get-a-life-101.html | At Work; Coming Soon: Get a Life 101? | False | By Barbara Presley Noble | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/long-island-qa-penny-hart-prospering-in-the-insurance-industry-with.html | Long Island Q&A;: Penny Hart; Prospering in the Insurance Industry With a Credo of Service | False | By Thomas Clavin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/journal-after-the-luge.html | Journal; After The Luge | False | By Frank Rich | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/frugal-traveler-skiing-in-the-laurentians.html | FRUGAL TRAVELER; Skiing in the Laurentians | False | By Susan Spano | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/songwriter-gets-turn-in-the-spotlight-finally.html | Songwriter Gets Turn In the Spotlight, Finally | False | By Ruth Bonapace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/evening-hours-recognizing-fashion-acumen.html | EVENING HOURS; Recognizing Fashion Acumen | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/baseball-notebook-padres-put-on-a-new-face-and-hope-it-works.html | BASEBALL: NOTEBOOK; Padres Put on a New Face and Hope It Works | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-regrets-both-sides-long-works-timber-plan-still-leaves-axes-grinding.html | Feb. 20-26: Regrets on Both Sides; Long in Works, Timber Plan Still Leaves Axes Grinding | False | By Timothy Egan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/a-rain-forest-ecowalk.html | A Rain Forest Ecowalk | False | By Alan J. Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-into-the-white-ivory-tower-284769.html | INTO THE WHITE IVORY TOWER | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/home-clinic-molding-is-useful-but-mounting-it-may-need-practice.html | HOME CLINIC; Molding Is Useful, but Mounting It May Need Practice | False | By John Warde | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/movies/l-film-noir-a-new-genre-in-the-making-285587.html | FILM NOIR; A New Genre In the Making? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-harlem-plugging-the-gaps-one-hospital-s-share-of-the-squeeze.html | NEIGHBORHOOD REPORT: HARLEM PLUGGING THE GAPS; One Hospital's Share of the Squeeze | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/commercial-property-connecticut-plans-afoot-for-new-or-expanded-malls.html | Commercial Property/Connecticut; Plans Afoot for New Or Expanded Malls | False | By Robert A. Hamilton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/method-and-madness-the-illusion-of-i.html | METHOD AND MADNESS; The Illusion of 'I' | False | By Nicholas Wade | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/c-correction-319163.html | Correction | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/also-inside-439452.html | ALSO INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/sunday-february-27-1994-rules-of-the-game.html | SUNDAY, February 27, 1994; Rules of the Game | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/connecticut-qa-dr-michael-j-brennan-when-swelling-is-an-aftereffect.html | Connecticut Q&A;: Dr. Michael J. Brennan; When Swelling Is an Aftereffect of Surgery | False | By Karen Berman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/practical-traveler-the-suburban-connection.html | PRACTICAL TRAVELER; The Suburban Connection | False | By Betsy Wade | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/evening-hours-in-praise-of-beene.html | EVENING HOURS; In Praise Of Beene | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/mink-thriving-in-wetlands-and-marshes.html | Mink Thriving in Wetlands and Marshes | False | By Anne C. Fullam | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/l-part-2-trademark-feud-over-the-pilates-method-310174.html | Part 2: Trademark Feud Over the Pilates Method | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/major-s-trip-tries-to-mend-the-atlantic-fence.html | Major's Trip Tries to Mend the Atlantic Fence | False | By Richard W. Stevenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/l-in-search-of-a-buzz-284700.html | In Search of a Buzz | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/two-weeks-later-sports-you-still-don-t-understand.html | Two Weeks Later, Sports You Still Don't Understand | False | By Peter Marks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/judge-seeks-alternatives-for-litigants.html | Judge Seeks Alternatives For Litigants | False | By Mary B. W. Tabor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/style-on-file-the-undershirt-comes-out.html | STYLE on file; The Undershirt Comes Out | False | By Paula Deitz | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/north-korea-grants-nuclear-inspectors-visas.html | North Korea Grants Nuclear Inspectors Visas | False | By Paul Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/l-why-a-tunnel-link-is-superfluous-337728.html | Why a Tunnel Link Is Superfluous | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/jinxed.html | Jinxed | False | By David Galef | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/high-school-senior-is-dead-after-russian-roulette-game.html | High School Senior Is Dead After Russian Roulette Game | False | By Norimitsu Onishi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/c-corrections-303160.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-an-irs-loan-with-a-big-catch.html | YOUR TAXES; An I.R.S. Loan -- With a Big Catch | False | By Mary Rowland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/in-short-fiction.html | IN SHORT: FICTION | False | By Vanessa Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/college-basketball-huskies-accomplish-their-first-goal-by-clinching-title.html | COLLEGE BASKETBALL; Huskies Accomplish Their First Goal by Clinching Title | False | By Malcolm Moran | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-course-in-manners-for-the-barney-set.html | A Course in Manners for the 'Barney' Set | False | By Linda Lynwander | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Irwin Chusid | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-harlem-12-women-call-for-equality-in-business.html | NEIGHBORHOOD REPORT: HARLEM; 12 Women Call For Equality In Business | False | By Emily M. Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/soapbox-last-rites-against-death-so-present-so-often-the-shield.html | SOAPBOX: Last Rites; Against Death (So Present, So Often), the Shield That Remains Is Community and Love: A Priest's Story | False | By Harry J. Byrne | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/public-interest-manhattan-community-board-meetings.html | PUBLIC INTEREST; Manhattan Community Board Meetings | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/currency.html | CURRENCY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/weddings-grace-garguilo-adam-buckman.html | WEDDINGS; Grace Garguilo, Adam Buckman | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/fyi-305623.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/long-island-journal-287547.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/boys-ballet-class-stresses-athletics.html | Boys' Ballet Class Stresses Athletics | False | By Roberta Hershenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/weddings-margaret-allen-raoul-rodriguez.html | WEDDINGS; Margaret Allen, Raoul Rodriguez | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-what-s-the-world-s-priority-task-284807.html | WHAT'S THE WORLD'S PRIORITY TASK? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/pop-music-but-curtis-mayfield-won-t-be-forgotten-either.html | POP MUSIC; . . . But Curtis Mayfield Won't Be Forgotten, Either | False | By Peter Applebome | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/the-latest-obsessions-of-the-obsessed.html | The Latest Obsessions of the Obsessed | False | By Penelope Green | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/for-fun-and-exercise-the-accent-is-on-dancing-to-salsa.html | For Fun and Exercise, the Accent Is on Dancing to Salsa | False | By Linda Lynwander | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/c-corrections-310867.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/fyi-301442.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/endpaper-thank-you-for-calling.html | ENDPAPER; Thank You for Calling | False | By Michael Rubiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/the-useless-war.html | The Useless War | False | By Gabriel Garcia Marquez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/connecticut-guide-286036.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/metro-digest-291218.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/new-yorkers-co-307303.html | NEW YORKERS & CO. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/music-beethoven-quartets-and-symphonies.html | MUSIC; Beethoven: Quartets and Symphonies | False | By Robert Sherman | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Is Native | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-the-villages-for-now-all-s-quiet-at-mr-fuji-s.html | NEIGHBORHOOD REPORT: THE VILLAGES; For Now, All's Quiet At Mr. Fuji's | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/theater-a-wordy-dark-comedy.html | THEATER; A Wordy Dark Comedy | False | By Alvin Klein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/counterrevolutionary-sex.html | Counterrevolutionary Sex | False | By Judith Shapiro | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/benefits-323311.html | BENEFITS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-cable-tv-rates-the-merger-s-off-honey-but-let-s-see-what-else-is-on.html | Feb. 20-26: Cable TV Rates; The Merger's Off, Honey, but Let's See What Else Is On | False | By Elizabeth Kolbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/vows-arlene-beckles-steve-imparato.html | VOWS, Arlene Beckles, Steve Imparato | False | By Lois Smith Brady | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/sunday-february-27-1994-heavy-metal.html | SUNDAY, February 27, 1994; Heavy Metal | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business-and-universities-as-partners.html | Business and Universities as Partners | False | By William H. Honan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/laughing-matters.html | Laughing Matters | False | By Lawrence W. Levine | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/movies/c-corrections-285617.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/dr-elders-stamps-on-cigarettes.html | Dr. Elders Stamps on Cigarettes | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/l-cuba-embargo-punishes-scientific-exchange-only-politics-now-319376.html | Cuba Embargo Punishes Scientific Exchange; Only Politics Now | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/archives/stage-view-new-freedoms-in-south-africa-may-reorient-a-radical.html | STAGE VIEW; New Freedoms in South Africa May Reorient a Radical Theater | True | By Robert Greig | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/dance-performances-to-stretch-beyond-limits-of-an-art.html | DANCE; Performances to Stretch Beyond Limits of an Art | False | By Barbara Gilford | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-some-social-security-recipients-will-pay-more-for-94.html | YOUR TAXES; Some Social Security Recipients Will Pay More for '94 | False | By John H. Cushman Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-dr-elders-vs-joe-uncool.html | FEB. 20-26; Dr. Elders vs. Joe Uncool | False | By Gina Kolata | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/archives/classical-music-he-knows-what-he-likes-and-he-doesnt-like-much.html | CLASSICAL MUSIC; He Knows What He Likes (And He Doesn't Like Much) | True | By Perry Goldstein | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/in-america-use-the-schools.html | In America; Use the Schools | False | By Bob Herbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/q-and-a-266388.html | Q and A | False | By Terence Neilan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/l-conservatory-restoration-285447.html | Conservatory 'Restoration' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/open-all-night-dialing-help-at-any-hour.html | OPEN ALL NIGHT; Dialing Help At Any Hour | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/art-view-gold-silver-and-bronze-honors-in-washington.html | ART VIEW; Gold, Silver and Bronze Honors in Washington | False | By John Russell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/the-american-economy-back-on-top.html | The American Economy, Back on Top | False | By Sylvia Nasar | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/in-the-region-long-island-homes-in-the-hamptons-that-arent-for-the.html | In the Region/Long Island; Homes in the Hamptons That Aren't for the Wealthy | False | By Diana Shaman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/japan-s-bureaucracy-no-sign-it-s-losing-any-power.html | Japan's Bureaucracy: No Sign It's Losing Any Power | False | By David E. Sanger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/l-lawsuit-seeks-to-limit-size-of-hospital-expansion-332577.html | Lawsuit Seeks to Limit Size of Hospital Expansion | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/l-in-search-of-a-buzz-284696.html | In Search of a Buzz | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/west-bank-massacre-palestinians-battle-israelis-to-protest-hebron-massacre.html | WEST BANK MASSACRE; Palestinians Battle Israelis To Protest Hebron Massacre | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/l-don-t-let-new-york-take-the-fun-out-of-dating-306456.html | Don't Let New York Take The Fun Out of Dating | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/no-headline-312835.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-sweaty-palms-and-stomaches.html | YOUR TAXES; Sweaty Palms and Stomaches | False | By Sarah Mahoney | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/l-london-tickets-267082.html | London Tickets | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/mutual-funds-when-ads-exploit-investors-fears.html | Mutual Funds; When Ads Exploit Investors' Fears | False | By Carole Gould | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-one-of-the-last-great-shelters.html | YOUR TAXES; One of the Last Great Shelters | False | By Nick Ravo | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/black-journeys-many-travelers-along-many-roads.html | Black Journeys: Many Travelers Along Many Roads | False | By Karen de Witt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/the-world-the-other-balkan-price-lost-civilization.html | The World; The Other Balkan Price: Lost Civilization | False | By Roger Cohen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/obituaries/jersey-joe-walcott-boxing-champion-dies-at-80.html | Jersey Joe Walcott, Boxing Champion, Dies at 80 | False | By Richard D. Lyons | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-the-villages-manhattan-update.html | NEIGHBORHOOD REPORT: THE VILLAGES; MANHATTAN UPDATE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/sports-of-the-times-skate-junkie-confesses-axel-lutz.html | Sports of The Times; Skate Junkie Confesses: 'Axel? Lutz?' | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/quicksilver.html | Quicksilver | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/haitians-thwarted-at-sea-look-for-a-back-door.html | Haitians, Thwarted at Sea, Look for a Back Door | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/q-and-a-285412.html | Q and A | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/dining-out-mixing-and-matching-italian-style-in-irvington.html | DINING OUT; Mixing and Matching, Italian Style, in Irvington | False | By M. H. Reed | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/acting-group-bows-at-wildcliff-center.html | Acting Group Bows at Wildcliff Center | False | By Roberta Hershenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/luxe-boheme.html | Luxe Boheme | False | By Julie V. Iovine | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/residential-resales-286362.html | Residential Resales | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/beijing-is-warning-leading-dissident.html | BEIJING IS WARNING LEADING DISSIDENT | False | By Patrick E. Tyler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-la-carte-a-new-look-or-two-even-a-sardinian-first-on-the-east-end.html | A la Carte; A New Look or Two, Even a Sardinian First, on the East End | False | By Richard Jay Scholem | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/architecture-view-architecture-as-social-action-and-vice-versa.html | ARCHITECTURE VIEW; Architecture As Social Action, And Vice Versa | False | By Herbert Muschamp | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/children-s-books-128279.html | CHILDREN'S BOOKS | False | By Katherine Bouton | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/coney-island-in-a-season-of-stillness.html | Coney Island In a Season Of Stillness | False | By Jack Manning | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/weddings-wendy-flanagan-ralph-carmichael.html | WEDDINGS; Wendy Flanagan, Ralph Carmichael | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/weddings-karen-katz-and-steven-roy-hymowitz.html | WEDDINGS; Karen Katz and Steven Roy Hymowitz | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/new-yorkers-co-surf-n-turf-n-nova-too.html | NEW YORKERS & CO.; Surf 'n' Turf . . . 'n' Nova, Too | False | By James Barron | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/baseball-the-ancient-relievers-no-ego-no-nerves-and-often-no-fastball.html | BASEBALL; The Ancient Relievers: No Ego, No Nerves and Often No Fastball | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/us/11-in-texas-sect-are-acquitted-of-key-charges.html | 11 in Texas Sect Are Acquitted Of Key Charges | False | By Sam Howe Verhovek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/us-culture-abroad-the-downside-of-protectionism-285560.html | U.S. CULTURE ABROAD; The Downside Of Protectionism | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-waiting-284882.html | WAITING | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/accessory-of-the-moment-it-s-better-worn-on-top.html | ACCESSORY of the moment; It's Better Worn On Top | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/don-t-send-in-the-marines.html | Don't Send in the Marines | False | By David Fromkin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-the-complex-alternative-tax-will-snare-more-people.html | YOUR TAXES; The Complex Alternative Tax Will Snare More People | False | By Deborah M. Rankin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/archives/film-aida-turturro-always-a-bridesmaid-or-best-pal.html | FILM; Aida Turturro, Always a Bridesmaid (Or Best Pal) | True | By Celia McGee | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/terry-anderson-turns-to-role-as-reformer.html | Terry Anderson Turns to Role as Reformer | False | By Herbert Hadad | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/spooked-again.html | Spooked Again | False | By Ronald Kessler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/woodstock-nation-meets-the-90-s-warily-revisiting-cultural-icon-for-peace-love.html | The Woodstock Nation Meets the 90's; Warily Revisiting a Cultural Icon, for Peace, Love and Profits | False | By Jacques Steinberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/obituaries/avery-fisher-philanthropist-dies-at-87.html | Avery Fisher, Philanthropist, Dies at 87 | False | By Allan Kozinn | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/sports-of-the-times-the-quest-for-winning-it-s-out-of-focus-from-top-to-bottom.html | Sports of The Times; The Quest for Winning: It's Out of Focus, From Top to Bottom | False | By William C. Rhoden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-the-leno-letterman-war-284866.html | THE LENO-LETTERMAN WAR | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/the-night-party-dressing.html | THE NIGHT; Party Dressing | False | By Bob Morris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/pro-basketball-better-shots-mean-a-shot-for-knicks.html | PRO BASKETBALL; Better Shots Mean a Shot For Knicks | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/a-promise-not-kept.html | A Promise Not Kept | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/weddings-leslie-c-cohen-and-jeffrey-i-lang.html | WEDDINGS; Leslie C. Cohen and Jeffrey I. Lang | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/art-signs-that-carry-a-message-and-others-that-are-abstract.html | ART; Signs That Carry a Message and Others That Are Abstract | False | By William Zimmer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/west-bank-massacre-seed-planted-in-brooklyn-blooms-as-violence.html | WEST BANK MASSACRE; Seed Planted in Brooklyn Blooms as Violence | False | By David Firestone | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/slovenly-white-house-ethics.html | Slovenly White House Ethics | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-la-carte-belleville-restaurant-dropping-a-la-carte-dining.html | A LA CARTE; Belleville Restaurant Dropping a la Carte Dining | False | By Anne Semmes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/sunday-february-27-1994-amateur-beans.html | SUNDAY, February 27, 1994; Amateur Beans | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/l-capitalist-overkill-301590.html | Capitalist Overkill | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/secession-is-the-talk-of-rowayton.html | Secession Is the Talk of Rowayton | False | By Jack Cavanaugh | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/l-no-excuse-319082.html | No Excuse | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/us/hate-fliers-inflame-mayoral-race-in-new-orleans.html | Hate Fliers Inflame Mayoral Race in New Orleans | False | By Ronald Smothers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-crown-heights-at-st-mark-s-church-the-scars-remain.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; At St. Mark's Church, the Scars Remain | False | By Lynette Holloway | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/3-village-soccer-plan-sites-disputed.html | 3-Village Soccer Plan Sites Disputed | False | By Vivien Kellerman | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number (Cited) | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/hockey-rangers-lose-stars-modano-hurt.html | HOCKEY; Rangers Lose; Stars' Modano Hurt | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/county-in-front-lines-on-welfare-reform.html | County in Front Lines on Welfare Reform | False | By Elsa Brenner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/movies/film-view-bisexual-bravado-unto-death.html | FILM VIEW; Bisexual Bravado Unto Death | False | By Caryn James | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/boroughs-squabble-over-building-project.html | Boroughs Squabble Over Building Project | False | By Todd S. Purdum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/weddings-anna-d-aquino-and-eric-dennis.html | WEDDINGS; Anna D'Aquino And Eric Dennis | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-one-bright-spot-in-the-new-law.html | YOUR TAXES; One Bright Spot In the New Law | False | By Mary Rowland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-no-child-s-play-building-a-low-tax-college-fund.html | YOUR TAXES; No Child's Play: Building a Low-Tax College Fund | False | By Carole Gould | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/the-contagious-other.html | The Contagious Other | False | By Stephen S. Hall | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/forget-penmanship-spelling-the-laptop-is-required-here.html | Forget Penmanship, Spelling. The Laptop Is Required Here. | False | By James Lomuscio | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/l-not-just-worms-319066.html | Not Just Worms | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/art-getting-a-grip-on-dreams-and-fantasies.html | ART; Getting a Grip on Dreams and Fantasies | False | By Vivien Raynor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/streetscapes-convent-sacred-heart-matter-reconciling-preservation-with-patina.html | Streetscapes/The Convent of the Sacred Heart; A Matter of Reconciling Preservation With Patina | False | By Christopher Gray | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-higher-rates-sting-the-wealthy.html | YOUR TAXES; Higher Rates Sting the Wealthy | False | By Robert D. Hershey Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/us/long-legislative-route-for-clinton-health-plan.html | Long Legislative Route For Clinton Health Plan | False | By Adam Clymer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/l-reebok-workers-and-third-world-economies-319180.html | Reebok, Workers and Third World Economies | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/art-in-litchfield-mongolian-artists-celebrate-their-country.html | ART; In Litchfield, Mongolian Artists Celebrate Their Country | False | By Vivien Raynor | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/also-inside-447555.html | ALSO INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/the-view-from-waterbury-history-yes-but-no-mummies-at-the-mattatuck.html | The View From: Waterbury; History, Yes, but No Mummies at the Mattatuck Museum | False | By Susan Pearsall | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/world-markets-an-emerging-emerging-market.html | World Markets; An Emerging Emerging Market | False | By Edward A. Gargan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-what-s-the-world-s-priority-task-284793.html | WHAT'S THE WORLD'S PRIORITY TASK? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/editorial-notebook-the-artistry-of-george-tames.html | Editorial Notebook; The Artistry of George Tames | False | By Howell Raines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/television-lots-of-political-humor-and-no-morton-kondracke.html | TELEVISION; Lots of Political Humor, and No Morton Kondracke | False | By Bill Carter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/rage-in-a-village-in-mexico-where-land-is-life.html | Rage in a Village in Mexico Where Land Is Life | False | By Anthony Depalma | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-what-s-the-world-s-priority-task-284785.html | WHAT'S THE WORLD'S PRIORITY TASK? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/weddings-loren-bevans-william-r-pace.html | WEDDINGS; Loren Bevans, William R. Pace | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/transactions-316300.html | TRANSACTIONS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/25-years-later-the-patco-line-is-still-up-to-speed.html | 25 Years Later, the Patco Line Is Still Up to Speed | False | By Sally Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/vital-signs-improve-for-the-nursing-home-industry.html | Vital Signs Improve for the Nursing Home Industry | False | By Kenneth N. Gilpin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/new-views.html | NEW VIEWS | False | By Carrie Donovan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-the-leno-letterman-war-284858.html | THE LENO-LETTERMAN WAR | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-brooklyn-heights-pierrepont-playground-expansion-on-track.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Pierrepont Playground Expansion on Track | False | By Marvine Howe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/l-in-search-of-a-buzz-284726.html | In Search of a Buzz | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/intoxicated-with-science.html | Intoxicated With Science | False | By H. Jack Geiger | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/coping-the-gunshot-a-morality-play-with-chorus.html | COPING; The Gunshot: A Morality Play With Chorus | False | By Robert Lipsyte | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/birth-center-makes-a-hospital-homier.html | Birth Center Makes a Hospital Homier | False | By Shira Dicker | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/the-nation-film-noir-it-isn-t-is-paris-burning-not-in-my-movie.html | The Nation: Film Noir It Isn't; Is Paris Burning? Not in My Movie! | False | By Matthew Purdy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-william-t-vollmann-s-risky-business-284831.html | WILLIAM T. VOLLMANN'S RISKY BUSINESS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/paris-is-a-flutter.html | Paris is a flutter | False | By Suzy Menkes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/historys-dropouts.html | History's Dropouts | False | By Laurie Graham | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/weddings-deborah-gallant-jonathan-lieber.html | WEDDINGS; Deborah Gallant, Jonathan Lieber | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/storefronts-uniform-standards.html | [ STOREFRONTS ] ; UNIFORM STANDARDS | False | By Jane and Michael Stern | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/beyond-denial-elldercare-primer-health-care-rules-are-dizzying-maze-it-s-terribly.html | Beyond Denial: An 'Eldercare' Primer; Health-Care Rules Are a Dizzying Maze. It's Terribly Painful to Confront a Parent's Mortality. But Why Wait for a Crisis? | False | By Constance L. Hays | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/l-if-hairdressers-were-insured-319023.html | If Hairdressers Were Insured | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/winter-olympics-swiss-skiing-star-comes-from-way-back-to-win-a-place-in-history.html | WINTER OLYMPICS; Swiss Skiing Star Comes From Way Back to Win a Place in History | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/henryk-gorecki.html | Henryk Gorecki | False | By Jane Perlez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/results-plus-316156.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/news-summary-312274.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/arts-artifacts-leger-s-walking-flower-goes-for-a-stroll.html | ARTS/ARTIFACTS; Leger's 'Walking Flower' Goes for a Stroll | False | By Rita Reif | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/home-entertainment-little-dishes-promise-a-feast.html | HOME ENTERTAINMENT; Little Dishes Promise a Feast | False | By Hans Fantel | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/wall-street-it-s-a-bit-of-a-plunge-in-several-senses-of-the-word.html | Wall Street; It's a Bit of a Plunge in Several Senses of the Word | False | By Floyd Norris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/l-career-mothers-284742.html | Career Mothers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-midtown-de-cluttering-the-sidewalks-of-34th-street.html | NEIGHBORHOOD REPORT: MIDTOWN; De-Cluttering The Sidewalks Of 34th Street | False | By Marvine Howe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/winter-olympics-in-politics-and-on-ice-neighbors-are-apart.html | WINTER OLYMPICS; In Politics And on Ice, Neighbors Are Apart | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/on-sunday-old-rivalries-die-hard-or-not-at-all.html | On Sunday; Old Rivalries Die Hard, Or Not at All | False | By Francis X. Clines | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/us/short-quake-long-ordeal-in-san-francisco.html | Short Quake, Long Ordeal in San Francisco | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/l-fashion-contrasts-fit-for-a-cover-319015.html | Fashion Contrasts Fit for a Cover | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/sunday-february-27-1994-top-stocks.html | SUNDAY, February 27, 1994; Top Stocks | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/piano-teacher-is-found-slain-in-upper-east-side-apartment.html | Piano Teacher Is Found Slain In Upper East Side Apartment | False | By Norimitsu Onishi | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-after-the-deluge-or-mud-slide-or-earthquake.html | YOUR TAXES; After the Deluge. . .or Mud Slide. . .or Earthquake | False | By Jane Birnbaum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/tech-notes-a-kinder-cheaper-scanner.html | Tech Notes; A Kinder, Cheaper Scanner | False | By Robert E. Calem | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/let-fantasy-fly.html | Let Fantasy Fly | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/on-language-defuse-those-participles.html | ON LANGUAGE; DEFUSE THOSE PARTICIPLES | False | By William Safire | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-upper-west-side-above-schools-more-money-for-education.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Above Schools, More Money For Education? | False | By Ron Feemster | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-harlem-weighing-the-effect-of-budget-cuts-at-harlem-hospital.html | NEIGHBORHOOD REPORT: HARLEM; Weighing the Effect of Budget Cuts at Harlem Hospital | False | By Emily M. Bernstein | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-the-villages-high-school-seeks-a-place-to-call-home.html | NEIGHBORHOOD REPORT: THE VILLAGES; High School Seeks a Place To Call Home | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/l-the-snowy-day-and-the-lirr-311103.html | The Snowy Day And the L.I.R.R. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/going-back-to-berkeley-in-the-rain.html | Going Back To Berkeley, In the Rain | False | By Jane Shapiro | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/c-corrections-266469.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/political-notes-clinton-aides-find-new-york-chillier.html | POLITICAL NOTES; Clinton Aides Find New York Chillier | False | By Todd S. Purdum | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-hunts-point-parents-demand-safer-schools.html | NEIGHBORHOOD REPORT: HUNTS POINT; Parents Demand Safer Schools | False | By Garry Pierre--Pierre | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/earth-tones.html | Earth Tones | False | By Molly O'Neill | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/exiles-riposte.html | Exile's Riposte | False | By Victoria McKee | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/yeltsin-s-top-foes-in-october-battle-freed-from-prison.html | YELTSIN'S TOP FOES IN OCTOBER BATTLE FREED FROM PRISON | False | By Michael Specter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/the-executive-computer-to-soup-up-their-pc-s-speed-demons-take-a-risc.html | The Executive Computer; To Soup Up Their PCs, Speed Demons Take a RISC | False | By Lawrence M. Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/old-stuff.html | Old Stuff | False | By Louis Oliver Gropp | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/winter-olympics-soviet-empire-dead-but-its-sports-legacy-still-alive-russia.html | WINTER OLYMPICS; The Soviet Empire Is Dead, but Its Sports Legacy Is Still Alive in Russia | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/westchester-guide-288640.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/as-socialservice-agencies-expand-they-face-more-complex-problems.html | As Social-Service Agencies Expand, They Face More Complex Problems | False | By Rachel Kreier | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/food-satisfying-stews-from-britain-france-and-the-greek-islands.html | FOOD; Satisfying Stews From Britain, France and the Greek Islands | False | By Moira Hodgson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/movies/cue-anger-cue-teeth-get-kirk.html | Cue Anger! Cue Teeth! Get Kirk! | False | By Bernard Weinraub | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/style-play-du-jour.html | STYLE; Play du Jour | False | By Mary Jo Salter | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-childs-next-meal-an-answer-on-wheels.html | A Childs Next Meal? An Answer On Wheels | False | By Alix Boyle | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/westchester-qa-dr-jesus-c-jailemarti-new-hospital-unit-for-highrisk.html | Westchester Q&A;: Dr. Jesus C. Jaile-Marti; New Hospital Unit for High-Risk Babies | False | By Donna Greene | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/l-film-noir-the-spring-has-not-run-dry-285579.html | FILM NOIR; The Spring Has Not Run Dry | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/if-you-re-thinking-of-living-in-colonia-winding-streets-and-easy-commuting.html | If You're Thinking of Living In/Colonia; Winding Streets and Easy Commuting | False | By Jerry Cheslow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/c-corrections-318957.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/lawmakers-study-indian-point-3-plant.html | Lawmakers Study Indian Point 3 Plant | False | By Elsa Brenner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/restoring-cars-to-the-lirr-after-ravages-of-snowstorm.html | Restoring Cars to the L.I.R.R. After Ravages of Snowstorm | False | By Ron Feemster | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/l-copy-norway-319058.html | Copy Norway | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/t-magazine/new-beauty-moves-the-devil-made-me-do-it.html | NEW BEAUTY MOVES; The Devil Made Me Do It | False | By Tina Gaudoin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/marin-s-mellow-coastal-towns.html | Marin's Mellow Coastal Towns | False | By Suzanne Berne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/play-explores-cinderella-myth.html | Play Explores Cinderella Myth | False | By Alvin Klein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/on-the-job-with-patricia-harrs-what-is-a-nice-girl-like-you-doing.html | On the Job With Patricia Harrs; 'What Is a Nice Girl Like You Doing in a Place Like This?' | False | By Cathy Singer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-fresh-meadows-tuning-up-for-music-for-life.html | NEIGHBORHOOD REPORT: FRESH MEADOWS; Tuning Up for Music, for Life | False | By Raymond Hernandez | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/sports-of-the-times-holy-cow-the-scooter-is-going-to-cooperstown.html | Sports of The Times; Holy Cow! The Scooter Is Going to Cooperstown | False | By Dave Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/television-a-chip-off-the-old-sitcom.html | TELEVISION; A Chip Off The Old Sitcom | False | By Elizabeth Kolbert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/helping-the-neediest.html | Helping the Neediest | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/playing-in-the-neighborhood-upper-west-side-come-and-meet-those-dancing-feet.html | PLAYING IN THE NEIGHBORHOOD: UPPER WEST SIDE; Come and Meet Those Dancing Feet | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/us/professor-s-suspension-prompts-debate-on-speech.html | Professor's Suspension Prompts Debate on Speech | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/l-in-search-of-a-buzz-284718.html | In Search of a Buzz | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/us/inside-312398.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/market-watch-malone-malone-knows-cable-has-a-rocky-future.html | MARKET WATCH; Malone Knows: Cable Has a Rocky Future | False | By Floyd Norris | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/milan-goes-pale.html | Milan goes pale | False | By Hal Rubenstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/giuliani-plans-initiative-to-curb-gun-violence.html | Giuliani Plans Initiative To Curb Gun Violence | False | By Clifford Krauss | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/business-diary-february-20-25.html | Business Diary: February 20-25 | False | By Hubert B. Herring | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/music-the-sounds-of-persia-and-pakistan.html | MUSIC; The Sounds of Persia and Pakistan | False | By Rena Fruchter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/l-no-valentine-319074.html | No Valentine | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/perspectives-the-quest-for-shops-below-bushwick-el.html | PERSPECTIVES; The Quest for Shops Below Bushwick El | False | By Alan S. Oser | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/l-lawsuit-seeks-to-limit-size-of-hospital-expansion-337683.html | Lawsuit Seeks to Limit Size of Hospital Expansion | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/us/editors-note-312649.html | Editors' Note | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/captain-subzero-and-the-lost-expedition.html | Captain Subzero and the Lost Expedition | False | By James McManus | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/l-in-search-of-a-buzz-284688.html | In Search of a Buzz | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/a-suitable-image.html | A SUITABLE IMAGE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/li-is-pressuring-albany-to-check-perils-of-pesticides.html | L.I. Is Pressuring Albany to Check Perils of Pesticides | False | By John Rather | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/dance-baryshnikov-co-we-don-t-do-ballet.html | DANCE; Baryshnikov & Co.: 'We Don't Do Ballet' | False | By Terry Trucco | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/michael-jackson-two-kings-similar-dilemmas-285609.html | MICHAEL JACKSON; Two Kings, Similar Dilemmas | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/in-the-region-new-jersey-a-new-effort-to-streamline-foreclosure.html | In the Region/New Jersey; A New Effort to Streamline Foreclosure Procedures | False | By Rachelle Garbarine | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/childrens-books.html | CHILDREN'S BOOKS | False | By Angela Johnson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/a-squall-at-carnival.html | A Squall At Carnival | False | By James Brooke | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/world-word-for-word-moscow-s-nuclear-underground-players-this-shell-game-need.html | The World: Word for Word/Moscow's Nuclear Underground; The Players in This Shell Game Need Plutonium, Lead and Moxie | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/paperback-best-sellers-february-27-1994.html | PAPERBACK BEST SELLERS: February 27, 1994 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/the-native-and-not-so-native-american-way-the-apaches.html | The Native -- and Not So Native -- American Way; The Apaches | False | By Erik Eckholm | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/in-the-region-westchester-spate-of-building-applications-heartens-greenburgh.html | In the Region/Westchester; Spate of Building Applications Heartens Greenburgh | False | By Mary McAleer Vizard | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/new-noteworthy-paperbacks-204943.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/technology-making-compost-double-as-pesticide.html | Technology; Making Compost Double as Pesticide | False | By John Holusha | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/travel-advisory-trips-to-japan-that-focus-on-traditions.html | TRAVEL ADVISORY; Trips to Japan That Focus On Traditions | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/l-why-a-tunnel-link-is-superfluous-332585.html | Why a Tunnel Link Is Superfluous | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/new-york-apartment-rents-moving-up.html | New York Apartment Rents Moving Up | False | By Mervyn Rothstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/tax-law-weather-plague-restaurants.html | Tax Law, Weather Plague Restaurants | False | By Penny Singer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/l-which-is-the-language-most-spoken-in-africa-310158.html | Which Is the Language Most Spoken in Africa? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/tv-sports-the-olympics-became-a-cbs-mini-series.html | TV SPORTS; The Olympics Became A CBS Mini-Series | False | By Richard Sandomir | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Perline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/dining-out-a-pasta-specialist-tries-going-it-alone.html | DINING OUT; A Pasta Specialist Tries Going It Alone | False | By Joanne Starkey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-whitestone-sons-pursue-vacant-posts.html | NEIGHBORHOOD REPORT: WHITESTONE; Sons Pursue Vacant Posts | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/praise-and-criticism-for-a-workplace-lawyer-319201.html | Praise and Criticism for a Workplace Lawyer | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/it-s-not-quite-lillehammer-but-a-grueling-science-olympiad.html | It's Not Quite Lillehammer, but a Grueling Science Olympiad | False | By Elizabeth Wissner-Gross | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/cortines-orders-districts-to-limit-travel-expenses.html | Cortines Orders Districts to Limit Travel Expenses | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/l-cuba-embargo-punishes-scientific-exchange-319392.html | Cuba Embargo Punishes Scientific Exchange | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/your-home-checking-bargains-in-co-ops.html | YOUR HOME; Checking 'Bargains' In Co-ops | False | By Andree Brooks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/the-world-of-the-multinationals.html | The World of the Multinationals | False | By Karen Pennar | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/the-nation-a-capacity-to-change-as-well-as-to-challenge.html | The Nation; A Capacity To Change As Well as To Challenge | False | By Linda Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/us/in-colombia-past-without-clues-of-spy-charges.html | In Colombia, Past Without Clues of Spy Charges | False | By Larry Rohter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/the-guide.html | THE GUIDE | False | By Mary L. Emblen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/music-a-variety-of-choices-at-midweek-concerts.html | MUSIC; A Variety of Choices At Midweek Concerts | False | By Robert Sherman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/college-basketball-georgetown-wins-500th-for-thompson.html | COLLEGE BASKETBALL; Georgetown Wins 500th For Thompson | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/baseball-extra-work-for-some-mets.html | BASEBALL; Extra Work For Some Mets | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-upper-west-side-on-broadway-book-is-mightier-than-the-car.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; On Broadway, Book Is Mightier Than the Car | False | By Emily M. Bernstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/praise-and-criticism-for-a-workplace-lawyer-319210.html | Praise and Criticism for a Workplace Lawyer | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/us/today-s-sections-special-today-fashions-of-the-times.html | TODAY'S SECTIONS; Special Today: Fashions of the Times | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/incinerators-again-testing-a-new-mayor.html | Incinerators Again Testing A New Mayor | False | By Joe Sexton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/west-bank-massacre-muslim-militants-vow-revenge-for-massacre.html | WEST BANK MASSACRE; Muslim Militants Vow Revenge for Massacre | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/a-furious-man.html | A Furious Man | False | By Adam Hochschild | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-bayside-weprin-s-hometown-legacy.html | NEIGHBORHOOD REPORT: BAYSIDE; Weprin's Hometown Legacy | False | By Bruce Lambert | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/travel-advisory-contest-competitive-crying.html | TRAVEL ADVISORY: CONTEST; Competitive Crying | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/about-men-teddys-son.html | ABOUT MEN; Teddy's Son | False | By Amos Kollek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-own-account-whats-wrong-with-this-picture.html | Your Own Account; What's Wrong With This Picture? | False | By Mary Rowland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/sunday-february-27-1994-silence-on-the-lambs.html | SUNDAY, February 27, 1994; Silence on the Lambs | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-yeltsin-parliament-bad-old-days-come-back-haunt-champion-russia-s-new.html | Feb. 20-26: Yeltsin and Parliament; Bad Old Days Come Back To Haunt the Champion Of Russia's New Dawn | False | By Celestine Bohlen | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/good-eating-cozy-german.html | GOOD EATING; Cozy German | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/the-case-of-bill-clinton-and-the-concrete-blonde.html | The Case of Bill Clinton And 'The Concrete Blonde' | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/novelist-at-large.html | Novelist at Large | False | By Francine Prose | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/the-world-letter-from-mexico-how-peasants-lit-the-fires-of-democracy.html | The World: Letter From Mexico; How Peasants Lit the Fires Of Democracy | False | By Alan Riding | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/sunday-february-27-1994-physically-correct.html | SUNDAY, February 27, 1994; Physically Correct | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/l-one-small-coup-for-lotus-319350.html | One Small Coup for Lotus | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/hows-the-weather-did-the-goat-snort-did-the-sheep-huddle.html | How's the Weather? Did the Goat Snort? Did the Sheep Huddle? | False | By Bess Liebenson | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-child-s-fort-becomes-a-novel-s-setting.html | A Child's Fort Becomes a Novel's Setting | False | By Carolyn Battista | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/l-the-americanization-of-video-europe-319198.html | The Americanization of Video Europe | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/mission-to-moscow-preaching-the-gospel-of-business.html | Mission to Moscow: Preaching the Gospel of Business | False | By Alessandra Stanley | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/pro-basketball-just-don-t-ask-coleman.html | PRO BASKETBALL; Just Don't Ask Coleman | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/hockey-mullen-follows-his-heart-back-to-ice.html | HOCKEY; Mullen Follows His Heart Back to Ice | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/children-s-books-bookshelf-205400.html | CHILDREN'S BOOKS; Bookshelf | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/l-the-galapagos-267058.html | The Galapagos | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/2-parolees-charged-in-shooting-of-officer.html | 2 Parolees Charged in Shooting of Officer | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/in-short-nonfiction-picturing-the-holocaust.html | IN SHORT: NONFICTION; Picturing the Holocaust | False | By Susan Shapiro | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/runways-what-s-in-a-hat.html | RUNWAYS; What's in a Hat? | False | By Suzy Menkes | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/pop-view-the-grammys-in-a-word-whitney.html | POP VIEW; The Grammys In a Word: Whitney . . . | False | By Jon Pareles | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/interim-chancellor-for-suny.html | Interim Chancellor for SUNY | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/the-thing-in-our-head-that-thinks.html | The Thing in Our Head That Thinks | False | By George Johnson | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/l-frankfurt-267090.html | Frankfurt | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/best-sellers-february-27-1994.html | BEST SELLERS: February 27, 1994 | False | | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/travel-advisory-festival-airborne-thai-tradition.html | TRAVEL ADVISORY: FESTIVAL; Airborne Thai Tradition | False | By Terry Trucco | | 1994-04-08 | TX 3-774-344 | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/postings-accessible-computer-phone-company-marketing-environmental-risk-data.html | POSTINGS: Accessible by Computer or Phone; Company Is Marketing Environmental Risk Data | False | | | 1994-04-08 | TX 3-774-344 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/playing-in-the-neighborhood-307984.html | PLAYING IN THE NEIGHBORHOOD | False | By Nina Reyes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/never-again-an-ideology-takes-up-arms-against-peace.html | Never Again; An Ideology Takes Up Arms Against Peace | False | By David K. Shipler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/on-the-street-wishful-thinking.html | ON THE STREET; Wishful Thinking | False | By Bill Cunningham | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/art-showing-off-picassos-skills-as-a-printmaker-in-diary-form.html | ART; Showing Off Picasso's Skills as a Printmaker, in Diary Form | False | By Phyllis Braff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/gardening-it-s-never-too-early-to-plan-the-garden.html | GARDENING; It's Never Too Early to Plan the Garden | False | By Joan Lee Faust | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/some-gifts-to-the-neediest-inspired-by-donors-grief.html | Some Gifts to the Neediest Inspired by Donors' Grief | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/art-view-is-duane-hanson-the-phidias-of-our-time.html | ART VIEW; Is Duane Hanson the Phidias of Our Time? | False | By Michael Kimmelman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/l-career-mothers-284734.html | Career Mothers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/west-bank-massacre-two-palestinian-rivals-warn-of-storm-to-come.html | WEST BANK MASSACRE; Two Palestinian Rivals Warn of Storm to Come | False | By Youssef M. Ibrahim | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/new-yorkers-co-302678.html | NEW YORKERS & CO. | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/theater/sunday-view-rediscovering-what-musicals-are-all-about.html | SUNDAY VIEW; Rediscovering What Musicals Are All About | False | By Vincent Canby | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/on-pro-football-kramer-makes-lasting-impression.html | ON PRO FOOTBALL; Kramer Makes Lasting Impression | False | By Thomas George | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/making-it-work-the-shopper-s-friend.html | MAKING IT WORK; The Shopper's Friend | False | By Marian Burros | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-internal-barriers-immigration-service-faces-a-bias-suit-by-550-blacks.html | Feb. 20-26: Internal Barriers; Immigration Service Faces A Bias Suit by 550 Blacks | False | By Steven A. Holmes | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/another-powell-wants-to-go-to-washington.html | Another Powell Wants to Go to Washington | False | By Jonathan P. Hicks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/faded-glory-restored-in-macao.html | Faded Glory Restored in Macao | False | By Barbara Basler | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/evening-hours-the-future-the-past.html | EVENING HOURS; The Future, the Past | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/travel-advisory-two-northeast-hotels-fete-the-grape.html | TRAVEL ADVISORY; Two Northeast Hotels Fete the Grape | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-state-laws-on-where-you-live-and-earn.html | YOUR TAXES; State Laws On Where You Live And Earn | False | By Leonard Sloane | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/reebok-workers-and-third-world-economies-319171.html | Reebok, Workers and Third World Economies | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/l-lucerne-267155.html | Lucerne | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-william-t-vollmann-s-risky-business-284840.html | WILLIAM T. VOLLMANN'S RISKY BUSINESS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/weddings-lyris-rudick-charles-mansoor.html | WEDDINGS; Lyris Rudick, Charles Mansoor | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/at-your-service-rent-aid-to-tai-chi-to-meals-on-wheels-a-program-guide.html | AT YOUR SERVICE; Rent Aid to Tai Chi to Meals-on-Wheels: A Program Guide | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-we-are-the-president-284823.html | WE ARE THE PRESIDENT | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/theater/theater-at-106-george-abbott-is-still-batting-for-damn-yankees.html | THEATER; At 106, George Abbott Is Still Batting for 'Damn Yankees' | False | By Larry Rohter | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/obituaries/dr-roy-reierson-87-a-retired-economist.html | Dr. Roy Reierson, 87, A Retired Economist | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/surfacing.html | SURFACING | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/classical-view-the-undoing-of-a-diva-why-here.html | CLASSICAL VIEW; The Undoing Of a Diva: Why Here? | False | By Edward Rothstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/profile-it-s-not-ibm-and-it-s-not-big-but-he-s-got-big-ideas.html | Profile; It's Not I.B.M. and It's Not Big, But He's Got Big Ideas | False | By Glenn Rifkin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/the-rifles.html | 'The Rifles' | False | Reviewed by James McManus | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/how-history-can-offer-access-to-ordinary-lives.html | How History Can Offer Access to Ordinary Lives | False | By Jackie Fitzpatrick | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/l-kauai-s-comeback-267147.html | Kauai's Comeback | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/where-gators-inhabit-swamp-and-dreams.html | Where Gators Inhabit Swamp And Dreams | False | By Scott Norvell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/cuttings-a-graft-can-be-more-than-the-sum-of-its-parts.html | CUTTINGS; A Graft Can Be More Than the Sum of Its Parts | False | By William Bryant Logan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/c-corrections-308081.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/new-brunswick-journal-community-divides-over-location-for.html | New Brunswick Journal; Community Divides Over Location for Recreation Center | False | By Peter J. Ward | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/viewpoints-bill-collection-oversight-is-overdue.html | Viewpoints; Bill Collection: Oversight Is Overdue | False | By Frank Uhlman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/quebecer-sees-us-as-a-stabilizer.html | QUEBECER SEES U.S. AS A 'STABILIZER' | False | By Clyde H. Farnsworth | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/a-wing-a-prayer-and-papuas-back-door.html | A Wing, a Prayer and Papua's Back Door | False | By James Heer | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/l-what-photos-say-about-day-care-311090.html | What Photos Say About Day Care | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/benefits-315800.html | BENEFITS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/the-executive-life-the-grape-escape-from-silicon-valley.html | The Executive Life; The Grape Escape From Silicon Valley | False | By Michael S. Malone | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/evening-hours-a-seminal-architect.html | EVENING HOURS; A Seminal Architect | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/hockey-whalers-tie-the-devils-in-a-duel-of-goalies.html | HOCKEY; Whalers Tie the Devils in a Duel of Goalies | False | By Alex Yannis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-homo-erectus-man-an-asian-fossil-confounds-a-theory-of-human-origins.html | Feb. 20-26: Homo Erectus, Man; An Asian Fossil Confounds A Theory of Human Origins | False | By Malcolm W. Browne | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/postings-5-stories-on-west-93d-street-new-columbia-grammar-middle-school.html | POSTINGS: 5 Stories on West 93d Street; New Columbia Grammar Middle School | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/l-getting-facts-right-not-so-elementary-310166.html | Getting Facts Right? Not So Elementary | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/us/suspect-plodded-in-father-s-steps-at-cia.html | Suspect Plodded in Father's Steps at C.I.A. | False | The following article is based on reporting by Neil A. Lewis, David Johnston and Tim Weiner and Was Written By Mr. Lewis. | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/l-even-brutal-cases-show-death-penalty-is-unconstitutional-319430.html | Even Brutal Cases Show Death Penalty Is Unconstitutional | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/obituaries/robert-i-townsend-jr-lawyer-53.html | Robert I. Townsend Jr.; Lawyer, 53 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/baseball-a-yankee-is-facing-catch-22.html | BASEBALL; A Yankee Is Facing Catch-22 | False | By Claire Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-too-bad-lincoln-didn-t-have-a-personal-computer.html | YOUR TAXES; Too Bad Lincoln Didn't Have a Personal Computer | False | By Peter H. Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/sunday-february-27-1994-unacceptable-art.html | SUNDAY, February 27, 1994; Unacceptable Art | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/changing-face-of-volunteer-firefighting.html | Changing Face of Volunteer Firefighting | False | By Ina Aronow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/whos-afraid-of-lani-guinier.html | Who's Afraid of Lani Guinier? | False | By Lani Guinier | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-into-the-white-ivory-tower-284777.html | INTO THE WHITE IVORY TOWER | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/hollywood-is-casting-new-york-stays-home.html | Hollywood Is Casting, New York Stays Home | False | By Matthew Purdy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/books/adventures-of-the-well-connected.html | Adventures of the Well Connected | False | By Diana Postlethwaite | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/theater/theater-claire-bloom-can-t-sing-so-if-opera-is-out-melodrama-must-be-in.html | THEATER; Claire Bloom Can't Sing, So If Opera Is Out, Melodrama Must Be In | False | By Michael Beckerman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/l-cuba-embargo-punishes-scientific-exchange-castro-started-it-319384.html | Cuba Embargo Punishes Scientific Exchange; Castro Started It | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-we-are-the-president-284815.html | WE ARE THE PRESIDENT | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/viewpoints-innovation-medicine-s-best-cost-cutter.html | Viewpoints; Innovation: Medicine's Best Cost-Cutter | False | By Michael Porter, Elizabeth Teisberg and Gregory Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/soaking-out-stress-california-style.html | Soaking Out Stress, California Style | False | By Michelle Quinn | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/l-wharton-s-grave-266728.html | Wharton's Grave | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/movies/corrections-285625.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/crafts-uncovering-treasures-of-ancient-nubia.html | CRAFTS; Uncovering Treasures of Ancient Nubia | False | By Betty Freudenheim | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/us/the-quota-queen-presents-her-story.html | The 'Quota Queen' Presents Her Story | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/l-don-t-let-new-york-take-the-fun-out-of-dating-302090.html | Don't Let New York Take The Fun Out of Dating | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/l-beware-false-idols-and-prophets-319031.html | Beware False Idols And Prophets | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/votes-in-congress-315656.html | Votes in Congress | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/baseball-the-joke-s-up-for-bret-saberhagen.html | BASEBALL; The Joke's Up for Bret Saberhagen | False | By Jennifer Frey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/wall-street-they-re-not-exactly-batting-.500.html | Wall Street; They're Not Exactly Batting .500 | False | By Leslie Eaton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/better-brighter-space-on-a-tight-budget.html | Better, Brighter Space on a Tight Budget | False | By Valerie Cruice | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT: BROOKLYN UPDATE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/c-corrections-318965.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/travel-advisory-tour-meeting-mutineers-kin.html | TRAVEL ADVISORY: TOUR; Meeting Mutineers' Kin | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/l-uncircumspect-spies-319406.html | Uncircumspect Spies | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/business/sound-bytes-on-building-a-better-highway.html | Sound Bytes; On Building a Better Highway | False | By Lawrence M. Fisher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/weddings-ilene-h-rosenthal-louis-h-geser.html | WEDDINGS; Ilene H. Rosenthal, Louis H. Geser | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/travel-advisory-correspondent-s-report-tourists-steer-clear-of-southern-mexico.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Tourists Steer Clear Of Southern Mexico | False | By Anthony Depalma | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/habitats-7000-square-feet-for-sale-in-tribeca-a-sumptuous-yet-austere-loft.html | Habitats/7,000 Square Feet for Sale in TriBeCa; A Sumptuous, Yet Austere, Loft | False | By Tracie Rozhon | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/l-do-1990-s-women-crumble-319007.html | Do 1990's Women Crumble? | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/style/dance-invasion.html | Dance Invasion | False | By Cara Greenberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/outdoors-artful-anglers-rapt-raptors-happy-hunters-outdoors-expo-offers-all.html | OUTDOORS; Artful Anglers! Rapt Raptors! Happy Hunters! Outdoors Expo Offers All. | False | By Nelson Bryant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/travel-advisory-it-will-cost-a-bit-more-to-fly-from-britain.html | TRAVEL ADVISORY; It Will Cost a Bit More To Fly From Britain | False | By Richard W. Stevenson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/the-world-kennedy-inc-opens-up-a-franchise-in-belfast.html | The World; Kennedy Inc. Opens Up A Franchise In Belfast | False | By John Darnton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/world/blaze-at-private-film-club-kills-at-least-7-in-london.html | Blaze at Private Film Club Kills at Least 7 in London | False | LONDON, Feb. 26, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/winter-olympics-turner-is-tossed-by-judges.html | WINTER OLYMPICS; Turner Is Tossed By Judges | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/l-many-jobs-on-li-pay-high-salaries-311111.html | Many Jobs on L.I. Pay High Salaries | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-27 | 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/l-waiting-284874.html | WAITING | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/IHT-a-fateful-double-miscue-spurred-europe-bond-rout.html | A Fateful Double Miscue Spurred Europe Bond Rout | False | By Carl Gewirtz, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/college-basketball-redmen-s-spurt-isn-t-enough.html | COLLEGE BASKETBALL; Redmen's Spurt Isn't Enough | False | By William N. Wallace | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/worldbusiness/IHT-but-bentsen-says-worst-of-slump-is-behind-us-us.html | But Bentsen Says Worst of Slump Is 'Behind Us' : U.S. Tells G-7 Jobs Are Key | False | By Brandon Mitchener, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/l-remedies-for-cheating-create-more-problems-310727.html | Remedies for Cheating Create More Problems | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/baseball-sports-of-the-times-willie-randolph-becomes-a-rookie-again.html | BASEBALL: Sports of The Times; Willie Randolph Becomes a Rookie Again | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/l-ticketmaster-depends-on-part-time-workers-310735.html | Ticketmaster Depends on Part-Time Workers | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/world/not-red-but-still-bear-russia-no-longer-ideological-enemy-remains-power-with-its.html | Not Red, but Still a Bear; Russia, No Longer an Ideological Enemy, Remains a Power With Its Own Interests | False | By Thomas L. Friedman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/style/IHT-what-theyre-reading.html | What They're Reading | False | By Michael Kallenbach, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Is Native | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/IHT-from-mountaintop-to-valley-a-ringing-goodbye-to-lillehammer.html | From Mountaintop to Valley, a Ringing Goodbye to Lillehammer | False | By Ian Thomsen, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/worldbusiness/IHT-capital-markets-oecd-tallies-largest-rise-in.html | CAPITAL MARKETS : OECD Tallies Largest Rise In Borrowing in 7 Years | False | By Carl Gewirtz, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/basketball-smith-harper-leaving-a-void.html | BASKETBALL; Smith, Harper Leaving A Void | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/olympics-close-but-not-before-stirring-final-acts.html | Olympics Close But Not Before Stirring Final Acts | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/when-german-safeguards-fail.html | When German Safeguards Fail | False | By Ferdinand Protzman, | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/us/programs-to-cut-risks-of-diabetes-surprisingly-fail-to-lure-patients.html | Programs to Cut Risks of Diabetes Surprisingly Fail to Lure Patients | False | By Sandra Blakeslee | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/worldbusiness/IHT-hong-kong-bourse-haunted-by-politics.html | Hong Kong Bourse Haunted by Politics | False | By Kevin Murphy, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/media-business-newsletter-treats-adventures-ross-perot-more-than-just-political.html | THE MEDIA BUSINESS; A newsletter treats the adventures of Ross Perot as more than just political entertainment. | False | By William Glaberson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/up-to-end-neediest-gets-gifts.html | Up to End, Neediest Gets Gifts | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/world/west-bank-massacre-interfaith-prayer-for-peace.html | WEST BANK MASSACRE; Interfaith Prayer for Peace | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/l-us-trade-delegates-alas-oversimplify-japan-tell-it-to-the-jobless-325430.html | U.S. Trade Delegates, Alas, Oversimplify Japan; Tell It to the Jobless | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/baseball-can-the-unhittable-fernandez-become-a-hit.html | BASEBALL; Can the Unhittable Fernandez Become a Hit? | False | By Claire Smith | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/results-plus-323535.html | RESULTS PLUS | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/l-don-t-lecture-kids-who-lack-opportunity-325465.html | Don't Lecture Kids Who Lack Opportunity | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/market-place-wellcome-may-be-past-the-worst-of-a-long-spell-of-bad-news.html | Market Place; Wellcome may be past the worst of a long spell of bad news. | False | By Richard W. Stevenson | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/water-main-breaks-beneath-canal-street.html | Water Main Breaks Beneath Canal Street | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/world/west-bank-massacre-israel-orders-tough-measures-against-militant-settlers.html | WEST BANK MASSACRE; Israel Orders Tough Measures Against Militant Settlers | False | By Clyde Haberman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/baseball-hopes-are-high-once-more-for-expansion-candidates.html | BASEBALL; Hopes Are High Once More For Expansion Candidates | False | By Murray Chass | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/at-morgan-new-markets-and-a-rohatyn-emerge.html | At Morgan, New Markets and a Rohatyn Emerge | False | By Saul Hansell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/world/pulse-exports.html | PULSE; Exports | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/c-corrections-325317.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/dance-in-review-325350.html | Dance in Review | False | By Jack Anderson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/republican-meeting-fails-to-achieve-gubernatorial-unity.html | Republican Meeting Fails to Achieve Gubernatorial Unity | False | By Kevin Sack | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/municipal-workers-where-giuliani-is-aiming-the-knife.html | MUNICIPAL WORKERS; Where Giuliani Is Aiming the Knife. . . | False | By Steven Lee Myers | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/c-corrections-325473.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/c-corrections-325325.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/college-basketball-1-goal-down-2-to-go-for-the-huskies.html | COLLEGE BASKETBALL; 1 Goal Down, 2 to Go for the Huskies | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/a-wrongheaded-amendment.html | A Wrongheaded Amendment | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/theater/review-theater-an-iconoclastic-look-at-a-boys-town-product.html | Review/Theater; An Iconoclastic Look At A Boys Town Product | False | By David Richards | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/basketball-felipe-who-st-raymond-takes-crown.html | BASKETBALL; Felipe Who? St. Raymond Takes Crown | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/at-kings-county-hospital-remnants-of-a-bleak-past.html | At Kings County Hospital, Remnants of a Bleak Past | False | By Elisabeth Rosenthal | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/dividend-meetings-323004.html | Dividend Meetings | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/obituaries/laurence-c-craigie-dies-at-92-first-military-jet-pilot-for-us.html | Laurence C. Craigie, Dies at 92; First Military Jet Pilot for U.S. | False | By Richard Perez-Pena | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/world/american-troops-count-hours-to-end-of-mission-in-somalia.html | American Troops Count Hours to End of Mission in Somalia | False | By Donatella Lorch | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/2-killed-and-4-are-hurt-as-fishing-boat-capsizes.html | 2 Killed and 4 Are Hurt as Fishing Boat Capsizes | False | By Randy Kennedy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/suit-weighed-against-banesto.html | Suit Weighed Against Banesto | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/hockey-in-the-dead-of-winter-keenan-longs-for-grit.html | HOCKEY; In the Dead of Winter, Keenan Longs for Grit | False | By Joe Lapointe | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/economic-calendar.html | Economic Calendar | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/bigger-role-for-intuition-seen-at-fed.html | Bigger Role For Intuition Seen at Fed | False | By Keith Bradsher | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/treasury-sets-weekly-sales.html | Treasury Sets Weekly Sales | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/us/gun-enthusiasts-seek-to-remove-legislator-early.html | Gun Enthusiasts Seek to Remove Legislator Early | False | By B. Drummond Ayres Jr. | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/criticism-of-a-review-board-official-mounts.html | Criticism of a Review Board Official Mounts | False | By Jonathan P. Hicks | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/us/new-sat-sets-students-cramming.html | New S.A.T. Sets Students Cramming | False | By William H. Honan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/basketball-first-ejection-then-dejection-as-the-knicks-fall-again.html | BASKETBALL; First Ejection, Then Dejection as the Knicks Fall Again | False | By Clifton Brown | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/world/west-bank-massacre-before-killing-final-prayer-and-final-taunt.html | WEST BANK MASSACRE; Before Killing, Final Prayer and Final Taunt | False | By Chris Hedges With Joel Greenberg | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/us/jury-sequestered-in-murder-trial.html | JURY SEQUESTERED IN MURDER TRIAL | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/world/altdorf-journal-swiss-give-new-meaning-to-the-word-roadblock.html | Altdorf Journal; Swiss Give New Meaning to the Word Roadblock | False | By Alan Riding | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/movies/review-music-the-little-tramp-to-a-different-tune.html | Review/Music; The Little Tramp to a Different Tune | False | By Edward Rothstein | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/media-business-advertising-realignment-colgate-palmolive-furthers-consolidation.html | THE MEDIA BUSINESS; Advertising; A realignment by Colgate-Palmolive furthers a consolidation at big shops with global reach. | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/islamic-figure-in-new-tirade-against-jews.html | Islamic Figure In New Tirade Against Jews | False | By Robert D. McFadden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/review-television-football-hero-triumphs-after-his-final-game.html | Review/Television; Football Hero Triumphs After His Final Game | False | By John J. O'Connor | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/IHT-with-deadline-nearing-finns-and-swedes-make-membership-progress-eu.html | With Deadline Nearing, Finns and Swedes Make Membership Progress : EU Demand:Austria and Norway Must Agree Now | False | By Tom Buerkle, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/world/highest-us-rights-official-meets-with-leading-chinese-dissident.html | Highest U.S. Rights Official Meets With Leading Chinese Dissident | False | By Patrick E. Tyler | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/worldbusiness/IHT-vw-experiment-changes-work-ethic.html | VW Experiment Changes Work Ethic | False | By Brandon Mitchener, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/bridge-322768.html | Bridge | False | By Alan Truscott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/basketball-everyone-gets-into-the-act-as-nets-romp.html | BASKETBALL; Everyone Gets Into the Act as Nets Romp | False | By Al Harvin | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/review-television-the-scientific-mystery-of-a-lady-called-lucy.html | Review/Television; The Scientific Mystery Of a Lady Called Lucy | False | By Walter Goodman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/at-home-abroad-a-new-ball-game.html | At Home Abroad; A New Ball Game | False | By Anthony Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/metro-digest-320498.html | METRO DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/business-digest-320617.html | BUSINESS DIGEST | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/IHT-1944helsinki-bombed-in-our-pages100-75-and-50-years-ago.html | 1944:Helsinki Bombed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/c-corrections-325333.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/review-music-persuasive-voice-adds-depth-and-intimacy-to-subtle-songs.html | Review/Music; Persuasive Voice Adds Depth and Intimacy To Subtle Songs | False | By Bernard Holland | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/movies/reality-conspires-to-undo-russian-films.html | Reality Conspires to Undo Russian Films | False | By Celestine Bohlen | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Is File | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/worldbusiness/IHT-as-synthetics-slide-natural-tea-tree-oil-revives.html | As Synthetics Slide, Natural Tea Tree Oil Revives | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/world/mexico-mediator-sees-progress-but-a-rebel-disagrees.html | Mexico Mediator Sees Progress, but a Rebel Disagrees | False | By Tim Golden | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/winter-olympics-sports-of-the-times-from-inside-and-out-tusen-takk-norway.html | WINTER OLYMPICS; Sports of The Times; From Inside and Out: Tusen Takk, Norway | False | By George Vecsey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/judge-backs-competition-in-trash-hauling-industry.html | Judge Backs Competition In Trash-Hauling Industry | False | By Seth Faison | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/world/blast-in-lebanon-church-kills-9-and-injures-60.html | Blast in Lebanon Church Kills 9 and Injures 60 | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/c-correction-310662.html | Correction | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/chronicle-325503.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/patents-322482.html | Patents | False | By Sabra Chartrand | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/russia-s-mission-the-struggle-within.html | Russia's Mission: The Struggle Within | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-advertising-addenda-earle-palmer-brown-gets-ketchum-units.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Earle Palmer Brown Gets Ketchum Units | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/world/west-bank-massacre-3-arab-nations-are-said-to-break-off-israel-talks.html | WEST BANK MASSACRE; 3 Arab Nations Are Said to Break Off Israel Talks | False | By Steven Greenhouse | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/l-us-trade-delegates-alas-oversimplify-japan-310689.html | U.S. Trade Delegates, Alas, Oversimplify Japan | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/winter-olympics-16-days-lillehammer-burn-with-memory-adversity-overcome.html | WINTER OLYMPICS; 16 Days in Lillehammer Burn With the Memory Of Adversity Overcome | False | By Jere Longman | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/essay-peacemaking-after-hebron.html | Essay; Peacemaking After Hebron | False | By William Safire | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/review-rock-attitude-from-wonder-stuff.html | Review/Rock; Attitude From Wonder Stuff | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/don-t-sell-out-wnyc.html | Don't Sell Out WNYC | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-advertising-addenda-y-r-appoints-london-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.& R. Appoints London Executive | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-advertising-addenda-executive-changes-at-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At Two Agencies | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/russia-s-vicious-circle.html | Russia's Vicious Circle | False | By Yuri N. Afanasyev | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/obituaries/juliet-s-saunders-86-ex-school-head-dies.html | Juliet S. Saunders, 86, Ex-School Head, Dies | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/review-music-passing-from-one-world-to-the-next.html | Review/Music; Passing From One World to the Next | False | By Jon Pareles | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/us/freed-cult-members-begin-life-without-their-leader.html | Freed Cult Members Begin Life Without Their Leader | False | By Ross E. Milloy | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/books/books-of-the-times-another-diary-of-a-young-girl.html | Books of The Times; Another Diary of a Young Girl | False | By Christopher Lehmann-Haupt | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/baseball-franco-must-confront-some-hard-facts-after-a-season-of-soft-pitches.html | BASEBALL; Franco Must Confront Some Hard Facts After A Season of Soft Pitches | False | By Jennifer Frey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/us/oliver-north-finds-himself-a-candidate-under-siege.html | Oliver North Finds Himself A Candidate Under Siege | False | By Richard L. Berke | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/IHT-1919unrest-in-weimar-in-our-pages100-75-and-50-years-ago.html | 1919:Unrest in Weimar : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/winter-olympics-the-bobsled-is-hot-but-that-s-bad-news-for-us-team.html | WINTER OLYMPICS; The Bobsled Is Hot, but That's Bad News for U.S. Team | False | By Rich Rosenbush | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/winter-olympics-olympic-lightning-strikes-twice-more-before-torch-goes-out.html | WINTER OLYMPICS; Olympic Lightning Strikes Twice More Before Torch Goes Out | False | By Ira Berkow | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/theater/a-roundabout-benefit.html | A Roundabout Benefit | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/l-does-talmud-contain-roots-of-racism-no-ties-to-princeton-325457.html | Does Talmud Contain Roots of Racism?; No Ties to Princeton | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/review-pop-notes-evoke-lebanon-with-a-dash-of-the-european.html | Review/Pop; Notes Evoke Lebanon With a Dash of the European | False | By Peter Watrous | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-for-new-york-magazine-a-push-to-the-past.html | THE MEDIA BUSINESS; For New York Magazine, a Push to the Past | False | By Deirdre Carmody | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/world/red-cross-to-urge-un-to-adopt-a-complete-ban-on-land-mines.html | Red Cross to Urge U.N. to Adopt A Complete Ban on Land Mines | False | By Paul Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/world/west-bank-massacre-us-voices-annoyance-over-un-chief-s-offer-to-send-observers.html | WEST BANK MASSACRE; U.S. Voices Annoyance Over U.N. Chief's Offer to Send Observers | False | By Paul Lewis | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/us/questions-linger-after-11-cultists-trial.html | Questions Linger After 11 Cultists' Trial | False | By Sam Howe Verhovek | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/no-headline-319929.html | No Headline | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/IHT-1894guillotine-cheated-in-our-pages100-75-and-50-years-ago.html | 1894:Guillotine Cheated : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/a-push-for-surveillance-software.html | A Push for Surveillance Software | False | By John Markoff | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/regulators-mute-their-fears-over-derivatives.html | Regulators Mute Their Fears Over Derivatives | False | By Saul Hansell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/business-backs-weicker-on-reduction-of-taxes.html | Business Backs Weicker On Reduction of Taxes | False | By George Judson | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/IHT-europe-china-and-east-asiagrowing-closer-through-trade.html | Europe, China and East Asia:Growing Closer Through Trade | False | By Leon Brittan, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/winter-olympics-russia-surprises-russians.html | WINTER OLYMPICS; Russia Surprises Russians | False | | | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/winter-olympics-olympic-lightning-strikes-twice-more-before-torch-goes-hard.html | WINTER OLYMPICS; Olympic Lightning Strikes Twice More Before Torch Goes Out; Hard-Charging Tomba Rallies To Win Silver | False | By Harvey Araton | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/us-prosecutors-widen-inquiry-into-prudential.html | U.S. Prosecutors Widen Inquiry Into Prudential | False | By Kurt Eichenwald | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/political-memo-for-giuliani-the-message-is-making-it-on-your-own.html | POLITICAL MEMO; For Giuliani, the Message Is Making It on Your Own | False | By Alison Mitchell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/us/inside-319449.html | INSIDE | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/dance-in-review-323403.html | Dance in Review | False | By Jennifer Dunning | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/us/competing-plan-is-stuck-offstage-in-debate-over-better-health-care.html | Competing Plan Is Stuck Offstage In Debate Over Better Health Care | False | By Robin Toner | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/woman-engages-police-in-standoff-on-upper-east-side.html | Woman Engages Police in Standoff On Upper East Side | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/viacom-s-blockbuster-pact-faces-growing-opposition.html | Viacom's Blockbuster Pact Faces Growing Opposition | False | By Geraldine Fabrikant | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/IHT-qas-us-sets-aggressive-strategy-on-exports-to-asia.html | Q&A:U.S. Sets Aggressive Strategy on Exports to Asia | False | By Michael Richardson, International Herald Tribune | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/books/panels-on-publishing-in-electronic-future.html | Panels on Publishing In Electronic Future | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/us/woman-s-vanishing-engrosses-a-city-redolent-of-mystery.html | Woman's Vanishing Engrosses a City Redolent of Mystery | False | By Frances Frank Marcus | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/l-does-talmud-contain-roots-of-racism-325449.html | Does Talmud Contain Roots of Racism? | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/hockey-islanders-climbing-toward-playoffs.html | HOCKEY; Islanders Climbing Toward Playoffs | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/for-giuliani-the-message-is-making-it-on-your-own.html | For Giuliani, the Message Is Making It on Your Own | False | By Alison Mitchell | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/after-triple-slaying-survivors-face-life-fear-bronx-restaurant-where-kin-workers.html | After Triple Slaying, Survivors Face Life and Fear; At a Bronx Restaurant, Where Kin and Workers Were Slain, a Task of Rebuilding | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/news-summary-319457.html | NEWS SUMMARY | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-a-new-radio-music-format-rock-for-prosperous-adults.html | THE MEDIA BUSINESS; A New Radio Music Format: Rock for Prosperous Adults | False | By Joshua Mills | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/chronicle-322652.html | CHRONICLE | False | By Nadine Brozan | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/winter-olympics-smirnov-s-long-race-and-wait-are-over.html | WINTER OLYMPICS; Smirnov's Long Race and Wait Are Over | False | By Christopher Clarey | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-advertising-addenda-accounts-325244.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/first-lady-to-visit-hospital.html | First Lady to Visit Hospital | False | | 1994-04-08 | TX 3-774-344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/critic-s-notebook-bruckner-a-non-nazi-perspective.html | Critic's Notebook; Bruckner: A Non-Nazi Perspective | False | By Edward Rothstein | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/c-corrections-325341.html | Corrections | False | | 1994-04-08 | TX 3-774-344 | | |
| 1994-02-28 | 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-loss-of-gay-tv-shows-stirs-a-key-west-debate.html | THE MEDIA BUSINESS; Loss of Gay TV Shows Stirs a Key West Debate | False | By Vernon Silver, | 1994-04-08 | TX 3-774-344 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/merisel-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Merisel Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/vons-cos-reports-earnings-for-qtr-to-jan-2.html | Vons Cos. reports earnings for Qtr to Jan 2 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/candidates-for-fed-post-being-pared.html | Candidates For Fed Post Being Pared | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/oklahoma-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Oklahoma Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/credit-markets-hardest-task-of-the-1990-s-raising-prices.html | CREDIT MARKETS; Hardest Task of the 1990's: Raising Prices | False | By Robert D. Hershey Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/west-bank-massacre-reaction-sad-angry-fearful-voices-arab-americans-american.html | WEST BANK MASSACRE: Reaction; Sad, Angry and Fearful: Voices of Arab-Americans and American Jews | False | By Francis X. Clines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/nash-finch-co-nms-reports-earnings-for-qtr-to-jan-1.html | Nash Finch Co.(NMS) reports earnings for Qtr to Jan 1 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/theater/review-theater-percussionists-turn-junk-into-rhythm.html | Review/Theater; Percussionists Turn Junk Into Rhythm | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/aptargroup-inc-reports-earnings-for-qtr-to-dec-31.html | AptarGroup Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/books/books-of-the-times-witness-against-the-post-modernist-historians.html | Books of The Times; Witness Against the Post-Modernist Historians | False | By Michiko Kakutani | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/mci-plans-big-nextel-stake-as-a-move-into-wireless.html | MCI Plans Big Nextel Stake As a Move Into Wireless | False | By Edmund L. Andrews | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/pro-basketball-morris-is-steadily-rising-to-the-nets-occasion.html | PRO BASKETBALL; Morris Is Steadily Rising to the Nets' Occasion | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/sports-of-the-times-another-river-jordan-for-the-knicks.html | Sports of The Times; Another River Jordan for the Knicks? | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/science/science-watch-whale-evolution.html | SCIENCE WATCH; Whale Evolution | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/l-sliwa-hiring-serves-as-counterweight-to-wnyc-s-liberal-line-wncn-windfall-332054.html | Sliwa Hiring Serves as Counterweight to WNYC's Liberal Line; WNCN Windfall | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/company-news-ford-motor-creates-a-group-to-pursue-ventures-in-china.html | COMPANY NEWS; Ford Motor Creates a Group To Pursue Ventures in China | False | By Doron P. Levin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/business-digest-325821.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/sports-of-the-times-a-moment-that-took-the-gold.html | Sports of The Times; A Moment That Took The Gold | False | By Harvey Araton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/toll-brothers-inc-reports-earnings-for-qtr-to-jan-31.html | Toll Brothers Inc. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/style/chronicle-329410.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/the-media-business-advertising-addenda-pro-bono-tv-spot-for-abortion-rights.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Pro Bono TV Spot For Abortion Rights | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/IHT-1919-about-the-league-in-our-pages100-75-and-50-years-ago.html | 1919: About the League : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/credit-markets-bonds-buoyed-by-an-inflation-index.html | CREDIT MARKETS; Bonds Buoyed by an Inflation Index | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/l-japanese-linguists-332038.html | Japanese Linguists | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/syntex-corp-reports-earnings-for-qtr-to-jan-31.html | Syntex Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/movies/fine-line-to-distribute-hoop-dreams-film.html | Fine Line to Distribute 'Hoop Dreams' Film | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/science/science-watch-money-for-magellan.html | SCIENCE WATCH; Money for Magellan | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/pro-basketball-knicks-get-away-from-it-all-in-reno.html | PRO BASKETBALL; Knicks Get Away From It All In Reno | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/handleman-co-reports-earnings-for-qtr-to-jan-31.html | Handleman Co. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/classical-music-in-review-331813.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/state-accuses-lilco-of-deception-in-ads-touting-a-rate-freeze.html | State Accuses Lilco of Deception in Ads Touting a Rate Freeze | False | By Jonathan Rabinovitz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/west-bank-massacre-overview-rabin-urges-palestinians-put-aside-anger-talk.html | WEST BANK MASSACRE: The Overview; Rabin Urges the Palestinians To Put Aside Anger and Talk | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/west-bank-massacre-the-settlers-settlers-say-the-arabs-can-now-know-fear-too.html | WEST BANK MASSACRE: The Settlers; Settlers Say the Arabs Can Now Know Fear Too | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/ecolab-inc-reports-earnings-for-qtr-to-dec-31.html | Ecolab Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/IHT-a-loose-confederation-letters-to-the-editor.html | A Loose Confederation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/on-my-mind-the-worth-of-israel.html | On My Mind; The Worth of Israel | False | By A. M. Rosenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/our-towns-the-road-to-salvation-gets-an-express-lane.html | OUR TOWNS; The Road to Salvation Gets an Express Lane | False | By Evelyn Nieves | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/l-hair-dye-isn't-linked-to-cancer-death-risk-331902.html | Hair Dye Isn't Linked To Cancer Death Risk | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/cuomo-hires-garth-for-post-in-campaign.html | Cuomo Hires Garth for Post In Campaign | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/IHT-untimely-ski-deaths-letters-to-the-editor.html | Untimely Ski Deaths : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/media-business-advertising-long-commercial-slalom-over-here-are-medals-for-free.html | THE MEDIA BUSINESS: Advertising; The long commercial slalom is over: Here are the medals for free-style product pitching. | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/baseball-mariners-mane-man-is-effectively-wild.html | BASEBALL; Mariners' Mane Man Is 'Effectively Wild' | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/science/folic-acid-emerges-as-a-nutritional-star.html | Folic Acid Emerges As a Nutritional Star | False | By Jane E. Brody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/orion-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Orion Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/india-moves-to-attract-foreign-investment.html | India Moves to Attract Foreign Investment | False | By Sanjoy Hazarika | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/ivax-corp-reports-earnings-for-qtr-to-dec-31.html | Ivax Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/conflict-in-the-balkans-nato-craft-down-4-serb-warplanes-attacking-bosnia.html | CONFLICT IN THE BALKANS; NATO CRAFT DOWN 4 SERB WARPLANES ATTACKING BOSNIA | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/conflict-in-the-balkans-playing-down-getting-tough.html | CONFLICT IN THE BALKANS; Playing Down Getting Tough | False | By R. W. Apple Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/value-health-inc-reports-earnings-for-qtr-to-dec-31.html | Value Health Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/metro-digest-325902.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/southam-inc-reports-earnings-for-qtr-to-dec-31.html | Southam Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/wickes-lumber-nms-reports-earnings-for-qtr-to-dec-25.html | Wickes Lumber (NMS) reports earnings for Qtr to Dec 25 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/hockey-richter-notches-no-100.html | HOCKEY; Richter Notches No. 100 | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/baseball-yankees-view-boston-from-a-different-angle.html | BASEBALL; Yankees View Boston From a Different Angle | False | By Claire Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/IHT-1894-rowdy-parisians-in-our-pages100-75-and-50-years-ago.html | 1894: Rowdy Parisians : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/hockey-special-teams-live-up-to-their-name-as-devils-romp.html | HOCKEY; Special Teams Live Up to Their Name as Devils Romp | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/new-health-plan-stresses-medicare.html | NEW HEALTH PLAN STRESSES MEDICARE | False | By Robert Pear | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/the-media-business-advertising-addenda-good-guys-in-split-with-hal-riney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Good Guys in Split With Hal Riney | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/reviewpop-love-seen-as-a-succession-of-changes-in-the-heart.html | ReviewPop; Love Seen as a Succession Of Changes in the Heart | False | By Danyel Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/style/by-design-getting-rough-with-fabric.html | By Design; Getting Rough With Fabric | False | By Anne-Marie Schiro | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/los-angeles-drivers-try-new-ways-on-old-roads.html | Los Angeles Drivers Try New Ways on Old Roads | False | By Jane Gross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/review-city-ballet-season-ends-with-a-first-look-at-a-martins-work.html | Review/City Ballet; Season Ends With a First Look at a Martins Work | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/nec-and-samsung-form-a-chip-venture.html | NEC and Samsung Form a Chip Venture | False | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/where-is-israels-iron-fist.html | Where Is Israel's Iron Fist? | False | By Amos Oz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/metropolitan-college-report.html | METROPOLITAN COLLEGE REPORT | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/classical-music-in-review-331805.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/l-our-tourists-can-save-russia-331910.html | Our Tourists Can Save Russia | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/conflict-in-the-balkans-russia-backs-nato.html | CONFLICT IN THE BALKANS; Russia Backs NATO | False | By Michael Specter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/style/chronicle-331686.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/the-silver-disk-may-soon-eclipse-the-silver-screen.html | The Silver Disk May Soon Eclipse the Silver Screen | False | By Steve Lohr | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/l-sliwa-hiring-serves-as-counterweight-to-wnyc-s-liberal-line-radio-choices-332062.html | Sliwa Hiring Serves as Counterweight to WNYC's Liberal Line; Radio Choices | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/sports-people-football-ballard-joins-seahawks.html | SPORTS PEOPLE: FOOTBALL; Ballard Joins Seahawks | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/west-bank-massacre-the-plo-plo-insisting-that-the-settlers-all-be-disarmed.html | WEST BANK MASSACRE: The P.L.O.; P.L.O. Insisting That the Settlers All Be Disarmed | False | By Youssef M. Ibrahim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/quanex-corp-reports-earnings-for-qtr-to-jan-31.html | Quanex Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/conflict-in-the-balkans-serbs-apparently-use-sarajevo-arms-on-two-cities.html | CONFLICT IN THE BALKANS; Serbs Apparently Use Sarajevo Arms on Two Cities | False | By John Kifner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/in-america-works-woman-finds-alternative-to-welfare.html | In America Works, Woman Finds Alternative to Welfare | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/tv-sports-cbs-emerges-as-the-biggest-winner.html | TV SPORTS; CBS Emerges as the Biggest Winner | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/wainoco-oil-corp-reports-earnings-for-qtr-to-dec-31.html | Wainoco Oil Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/review-music-works-by-morton-feldman-famous-unknown.html | Review/Music; Works by Morton Feldman, Famous Unknown | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/overseas-shipholding-group-reports-earnings-for-qtr-to-dec-31.html | Overseas Shipholding Group reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/supreme-court-to-consider-constitutionality-of-1977-child-pornography-law.html | Supreme Court to Consider Constitutionality of 1977 Child Pornography Law | False | By Linda Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/times-s-financial-listings-are-expanded-and-revised.html | Times's Financial Listings Are Expanded and Revised | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/chiquita-brands-int-l-reports-earnings-for-qtr-to-dec-31.html | Chiquita Brands Int'l reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/spy-suspects-were-paid-2.5-million-us-says.html | Spy Suspects Were Paid $2.5 Million, U.S. Says | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/national-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | National Bank of Canada reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/style/review-fashion-in-london-dress-for-excess-and-other-diversions.html | Review/Fashion; In London, 'Dress for Excess' and Other Diversions | False | By Amy M. Spindler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/IHT-white-house-bumbling-on-foreign-leaders-names-spells-trouble.html | White House Bumbling on Foreign Leaders' Names Spells Trouble | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/mexico-seen-as-barrier-to-a-broader-trade-pact.html | Mexico Seen as Barrier To a Broader Trade Pact | False | By Keith Bradsher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/ibm-unit-to-supply-tax-scanners.html | I.B.M. Unit to Supply Tax Scanners | False | By John O'Neil, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/the-media-business-advertising-addenda-accounts-329177.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/giuliani-tries-electronic-school-spending-freeze.html | Giuliani Tries Electronic School-Spending Freeze | False | By Josh Barbanel | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/worldbusiness/IHT-britains-headinthesand-diplomacy.html | Britain's Head-in-the-Sand Diplomacy | False | By Reginald Dale, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/c-corrections-331635.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/science/the-doctor-s-world-obstacle-strewn-road-to-rethinking-the-numbers-on-aids.html | THE DOCTOR'S WORLD; Obstacle-Strewn Road to Rethinking the Numbers on AIDS | False | By Lawrence K. Altman, M.d. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/nordson-corp-nms-reports-earnings-for-qtr-to-jan-30.html | Nordson Corp.(NMS) reports earnings for Qtr to Jan 30 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/company-briefs-332070.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/kloster-cruise-reports-earnings-for-qtr-to-dec-31.html | Kloster Cruise reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/IHT-a-name-of-ones-own-letters-to-the-editor.html | A Name of One's Own : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/the-pop-life-stars-count-down-to-grammy-night.html | The Pop Life; Stars Count Down To Grammy Night | False | By Sheila Rule | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/novell-inc-nms-reports-earnings-for-qtr-to-jan-29.html | Novell Inc.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/block-h-r-n-reports-earnings-for-qtr-to-jan-31.html | Block (H & R) (N) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/science/thinning-ozone-layer-implicated-in-decline-of-frogs-and-toads.html | Thinning Ozone Layer Implicated in Decline Of Frogs and Toads | False | By Carol Kaesuk Yoon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/new-york-s-underground-show-biz.html | New York's Underground Show Biz | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/mexican-government-is-moving-to-open-up-presidential-election.html | Mexican Government Is Moving To Open Up Presidential Election | False | By Anthony Depalma | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/IHT-1944-victory-in-burma-in-our-pages100-75-and-50-years-ago.html | 1944:Victory in Burma : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/science/personal-computers-3-child-size-safaris-in-animal-territory.html | PERSONAL COMPUTERS; 3 Child-Size Safaris In Animal Territory | False | By Joshua Mills | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/c-corrections-331627.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/IHT-zlatas-hopes-and-fears-letters-to-the-editor.html | Zlata's Hopes and Fears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/worldbusiness/IHT-hsbc-profit-surges-48-led-by-asia.html | HSBC Profit Surges 48%, Led by Asia | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/us-gain-seen-in-mutual-bank-sales.html | U.S. Gain Seen in Mutual Bank Sales | False | By Keith Bradsher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/vencor-inc-reports-earnings-for-qtr-to-dec-31.html | Vencor Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/company-reports-federated-department-stores-inc-n.html | COMPANY REPORTS; FEDERATED DEPARTMENT STORES INC. (N) | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/IHT-the-olympic-games-not-just-surviving-but-better-than-ever.html | The Olympic Games: Not Just Surviving but Better Than Ever | False | By Ian Thomsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/obituaries/lieut-gen-laurence-craigie-92-first-military-jet-pilot-for-the-us.html | Lieut. Gen. Laurence Craigie, 92, First Military Jet Pilot for the U.S | False | By Richard Perez-Pena | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/theater/review-theater-family-in-a-family-in-a-play-in-a-play.html | Review/Theater; Family in a Family in a Play in a Play | False | By Ben Brantley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/the-peripatetic-chancellor.html | The Peripatetic Chancellor | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/judge-studies-a-run-for-top-legal-post.html | Judge Studies a Run For Top Legal Post | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/obituaries/jose-m-bosch-95-bacardi-rum-chief-for-three-decades.html | Jose M. Bosch, 95, Bacardi Rum Chief For Three Decades | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/hockey-hirsch-could-slip-healy-off-bench.html | HOCKEY; Hirsch Could Slip Healy Off Bench | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/company-news-whittle-ends-venture-in-waiting-room-tv.html | COMPANY NEWS; Whittle Ends Venture In Waiting-Room TV | False | By Leonard Sloane | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/a-family-barber-of-seville.html | A Family 'Barber of Seville' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/a-hostage-to-the-olympics.html | A Hostage to the Olympics | False | By Wei Jingshen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/chess-328375.html | Chess | False | By Robert Byrne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/latvia-s-worry-what-to-do-with-all-its-russians.html | Latvia's Worry: What to Do With All Its Russians | False | By William E. Schmidt | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/warnaco-group-inc-reports-earnings-for-qtr-to-jan-8.html | Warnaco Group Inc. reports earnings for Qtr to Jan 8 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/brady-law-goes-into-effect-some-gripe-but-more-shrug.html | Brady Law Goes Into Effect; Some Gripe but More Shrug | False | By Clifford Krauss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/plucking-treasure-tuscany-s-groves-historian-s-legacy-new-york-university-life.html | Plucking a Treasure From Tuscany's Groves; A Historian's Legacy to New York University Is a Life, and Villa, Devoted to Art | False | By William H. Honan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/market-place-after-starter-s-stumble-some-see-a-buy-but-others-are-cautious.html | Market Place; After Starter's stumble, some see a buy, but others are cautious. | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/omnicom-group-inc-reports-earnings-for-qtr-to-dec-31.html | Omnicom Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/obituaries/dr-stuart-m-berger-health-advice-columnist-40.html | Dr. Stuart M. Berger, Health Advice Columnist, 40 | False | By Ronald Sullivan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/review-ballet-love-and-other-distractions-occupying-body-and-soul.html | Review/Ballet; Love and Other Distractions Occupying Body and Soul | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/IHT-which-way-will-it-cut-letters-to-the-editor.html | Which Way Will It Cut?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/sports-people-hockey-hextall-is-honored.html | SPORTS PEOPLE: HOCKEY; Hextall Is Honored | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/sports-people-football-vikings-lure-hinton-from-atlanta-falcons.html | SPORTS PEOPLE: FOOTBALL; Vikings Lure Hinton From Atlanta Falcons | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/smithkline-beecham-reports-earnings-for-qtr-to-dec-31.html | SmithKline Beecham reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/westvaco-corp-reports-earnings-for-qtr-to-jan-31.html | Westvaco Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/clinton-seeks-ban-on-export-of-most-hazardous-waste.html | Clinton Seeks Ban on Export Of Most Hazardous Waste | False | By John H. Cushman Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/west-bank-massacre-arabs-among-israeli-arabs-latent-anger-explodes.html | WEST BANK MASSACRE: Arabs; Among Israeli Arabs, Latent Anger Explodes | False | By Chris Hedges | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/IHT-britain-should-be-firm.html | Britain Should Be Firm | False | By Gerald Segal, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/clinton-travels-for-rostenkowski-and-major.html | Clinton Travels for Rostenkowski, and Major | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/observer-the-recovery-room.html | Observer; The Recovery Room | False | By Russell Baker | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/horse-racing-notebook-holy-bull-gallops-back-to-road-to-the-derby.html | HORSE RACING NOTEBOOK; Holy Bull Gallops Back To Road to the Derby | False | By Joseph Durso | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/results-plus-329649.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/inside-328774.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/surgery-today-for-simms.html | Surgery Today for Simms | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/oneida-ltd-reports-earnings-for-qtr-to-jan-29.html | Oneida Ltd. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/style/review-fashion-the-inventive-meets-the-tailored-in-italy.html | Review/Fashion; The Inventive Meets the Tailored in Italy | False | By Bernadine Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/sports-people-college-basketball-meeting-set-for-coaches.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Meeting Set for Coaches | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-dec-31.html | Royal Dutch/Shell Group of Cos. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/takecare-inc-nms-reports-earnings-for-qtr-to-dec-31.html | TakeCare Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/toronto-journal-antiwar-wounds-are-healed-and-canada-is-home.html | Toronto Journal; Antiwar Wounds Are Healed and Canada Is Home | False | By Clyde H. Farnsworth | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/wellpoint-health-networks-reports-earnings-for-qtr-to-dec-31.html | Wellpoint Health Networks reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/the-grammys-notable-and-not.html | The Grammys, Notable and Not | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/for-job-finding-concern-a-troubled-past.html | For Job-Finding Concern, a Troubled Past | False | By Esther B. Fein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/winter-olympics-global-tv-carried-games-live-taped-or-barely.html | WINTER OLYMPICS; Global TV Carried Games Live, Taped or Barely | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/trial-begins-for-man-accused-of-killing-abortion-doctor-in-florida.html | Trial Begins for Man Accused of Killing Abortion Doctor in Florida | False | By Larry Rohter | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/science/q-a-164682.html | Q&A | False | By C. Claiborne Ray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/toronto-dominion-bank-reports-earnings-for-qtr-to-jan-31.html | Toronto-Dominion Bank reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/rohr-inc-reports-earnings-for-qtr-to-jan-30.html | Rohr Inc. reports earnings for Qtr to Jan 30 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/10-killed-after-muslim-raid-on-a-police-station-in-egypt.html | 10 Killed After Muslim Raid On a Police Station in Egypt | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/classical-music-in-review-331830.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/treasury-imposes-new-regulations-on-some-shotguns.html | TREASURY IMPOSES NEW REGULATIONS ON SOME SHOTGUNS | False | By Steven A. Holmes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/rare-voter-a-clinton-in-law-now-runs.html | Rare Voter, a Clinton In-Law Now Runs | False | By Maureen Dowd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/l-false-choice-on-voting-rights-332020.html | False Choice On Voting Rights | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/witness-in-murder-says-memory-was-aided.html | Witness in Murder Says Memory Was Aided | False | By Joseph P. Fried | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/s-p-tobacco.html | S& P. Tobacco | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/methanex-corp-reports-earnings-for-qtr-to-dec-31.html | Methanex Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/corrections-328766.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/obituaries/sir-harold-acton-is-dead-at-89-prototypic-esthete-of-the-1920-s.html | Sir Harold Acton Is Dead at 89; Prototypic Esthete of the 1920's | False | By John Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/big-losses-as-emerging-markets-fall.html | Big Losses As Emerging Markets Fall | False | By Saul Hansell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/kunstler-accepts-rail-shooting-case.html | Kunstler Accepts Rail-Shooting Case | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/party-favoring-ties-with-russia-builds-lead-in-moldova-elections.html | Party Favoring Ties With Russia Builds Lead in Moldova Elections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/sherrod-memorial-service.html | Sherrod Memorial Service | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/boy-15-in-religious-tug-of-war-meets-with-parents-after-2-years.html | Boy, 15, in Religious Tug-of-War Meets With Parents After 2 Years | False | By Mary B. W. Tabor | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/sports-people-sports-journalism-newsday-hires-lupica.html | SPORTS PEOPLE: SPORTS JOURNALISM; Newsday Hires Lupica | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/city-council-vote-delays-a-public-toilet-contract.html | City Council Vote Delays A Public Toilet Contract | False | By Jonathan P. Hicks | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/methode-electronics-inc-nms-reports-earnings-for-qtr-to-jan-31.html | Methode Electronics Inc.(NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/staten-island-secession-the-debate-that-wouldn-t-die-now-reaches-albany.html | Staten Island Secession, the Debate That Wouldn't Die, Now Reaches Albany | False | By Robert D. McFadden | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/patterson-dental-co-nms-reports-earnings-for-qtr-to-jan-29.html | Patterson Dental Co.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/first-lady-visits-hospital-and-sidesteps-budget-dispute.html | First Lady Visits Hospital, and Sidesteps Budget Dispute | False | By Todd S. Purdum | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/west-bank-massacre-i-am-shamed-rabin-says.html | WEST BANK MASSACRE; 'I Am Shamed,' Rabin Says | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/tax-cut-bill-gets-support-in-trenton.html | Tax-Cut Bill Gets Support In Trenton | False | By Jerry Gray | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/key-rates-329215.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/l-tibet-couldn-t-lose-what-it-never-had-332046.html | Tibet Couldn't Lose What It Never Had | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/horse-racing-aqueduct-measures-snow-by-days-lost.html | HORSE RACING; Aqueduct Measures Snow by Days Lost | False | By Robert Mcg. Thomas Jr. | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/baseball-who-s-on-first-for-the-mets-it-just-might-be-orsulak.html | BASEBALL; Who's on First for the Mets? It Just Might Be Orsulak | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/science/they-re-back-komodos-avoid-extinction.html | They're Back! Komodos Avoid Extinction | False | By Malcolm W. Browne | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/conflict-in-the-balkans-peace-talks-suspended-pending-efforts-by-us.html | CONFLICT IN THE BALKANS; Peace Talks Suspended Pending Efforts by U.S. | False | By William E. Schmidt | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/science/peripherals-the-bytes-of-the-past-emerge-as-a-book.html | PERIPHERALS; The Bytes Of the Past Emerge As a Book | False | By L. R. Shannon | 1994-04-29 | TX 3-774-318 | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/style/patterns-329665.html | Patterns | False | By Amy M. Spindler | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/west-bank-massacre-diplomacy-clinton-praises-rabin-for-his-tough-stance-militant.html | WEST BANK MASSACRE: Diplomacy; Clinton Praises Rabin for His Tough Stance on Militant Settlers | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/worldbusiness/IHT-us-courts-german-and-swiss-firms.html | U.S. Courts German and Swiss Firms | False | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/classical-music-in-review-331821.html | Classical Music in Review | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/l-sliwa-hiring-serves-as-counterweight-to-wnyc-s-liberal-line-331872.html | Sliwa Hiring Serves as Counterweight to WNYC's Liberal Line | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/bond-market-rally-helps-most-stocks-rise.html | Bond Market Rally Helps Most Stocks Rise | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/transactions-332542.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/homecoming-for-john-major.html | 'Homecoming' For John Major | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/a-jury-judges-waco.html | A Jury Judges Waco | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/IHT-eu-gives-4-candidates-more-time-for-accord.html | EU Gives 4 Candidates More Time for Accord | False | By Tom Buerkle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/news-summary-328502.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/IHT-press-for-peace-letters-to-the-editor.html | Press for Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/company-reports-liberty-media-considers-blockbuster-investment.html | COMPANY REPORTS; Liberty Media Considers Blockbuster Investment | False | By Geraldine Fabrikant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/islamic-figure-s-speech-takes-soft-tone.html | Islamic Figure's Speech Takes Soft Tone | False | By Iver Peterson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/petrolite-corp-nms-reports-earnings-for-qtr-to-jan-31.html | Petrolite Corp.(NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/IHT-theyre-all-after-zakarias-soul.html | They're All After Zakarias's Soul | False | By Paul Spencer Sochaczewski, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/classical-music-in-review-331791.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/the-media-business-advertising-addenda-john-caples-awards-for-ogilvy-direct.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; John Caples Awards For Ogilvy Direct | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/bridge-328332.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/amnesty-of-foes-brings-disarray-to-yeltsin-team.html | Amnesty of Foes Brings Disarray To Yeltsin Team | False | By Steven Erlanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/sports-people-boxing-mercer-drops-request.html | SPORTS PEOPLE: BOXING; Mercer Drops Request | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/phh-corp-reports-earnings-for-qtr-to-jan-31.html | PHH Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/wendy-s-international-reports-earnings-for-qtr-to-jan-2.html | Wendy's International reports earnings for Qtr to Jan 2 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/science/opportunistic-species-gain-in-battle-for-the-backyard.html | Opportunistic Species Gain In Battle for the Backyard | False | By William K. Stevens | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/company-reports-kmart-write-offs-result-in-quarterly-loss.html | COMPANY REPORTS; Kmart Write-Offs Result in Quarterly Loss | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/accuser-drops-abuse-charge-against-cardinal-in-chicago.html | Accuser Drops Abuse Charge Against Cardinal in Chicago | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/track-field-notebook-indoor-meet-gets-southern-exposure.html | TRACK & FIELD: NOTEBOOK; Indoor Meet Gets Southern Exposure | False | By Frank Litsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/us/juror-says-doubts-determined-verdict-in-sect-trial.html | Juror Says Doubts Determined Verdict in Sect Trial | False | By Sam Howe Verhovek | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/world/no-chemical-arms-used-by-iraqi-forces-un-inquiry-finds.html | No Chemical Arms Used by Iraqi Forces, U.N. Inquiry Finds | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/style/chronicle-331694.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/no-headline-328758.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/classical-music-in-review-329916.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/judge-grants-immunity-in-us-iraqi-loan-case.html | Judge Grants Immunity In U.S.-Iraqi Loan Case | False | By Ronald Smothers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/hatred-stalks-the-settlements.html | Hatred Stalks the Settlements | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/IHT-money-and-politics-mix-in-malaysia-as-elsewhere.html | Money and Politics Mix, in Malaysia as Elsewhere | False | By Philip Bowring, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/coventry-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Coventry Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/college-basketball-huskies-demons-run-out-of-time.html | COLLEGE BASKETBALL; Huskies' Demons Run Out Of Time | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/IHT-the-checkerboard-letters-to-the-editor.html | The Checkerboard : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/IHT-eu-warns-china-on-uk-trade.html | EU Warns China on U.K. Trade | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-01 | 1994-03-01 | https://www.nytimes.com/1994/03/01/business/the-media-business-canadian-agrees-to-buy-the-chicago-sun-times.html | THE MEDIA BUSINESS; Canadian Agrees to Buy The Chicago Sun-Times | False | By William Glaberson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/west-bank-massacre-rabin-is-tough-maybe.html | WEST BANK MASSACRE; Rabin Is Tough, Maybe | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/baseball-for-kent-offense-is-the-best-defense.html | BASEBALL; For Kent, Offense Is the Best Defense | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/at-lunch-with-jeff-berg-in-hollywood-artist-of-deals.html | AT LUNCH WITH: Jeff Berg; In Hollywood, Artist of Deals | False | By Bernard Weinraub | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/stein-mart-nms-reports-earnings-for-qtr-to-dec-31.html | Stein Mart (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/IHT-american-topics-express-lane-on-road-to-salvation.html | American Topics : Express Lane on Road to Salvation | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/c-corrections-344400.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/company-news-union-pacific-resources-to-buy-oil-and-gas-unit.html | COMPANY NEWS; Union Pacific Resources To Buy Oil and Gas Unit | False | By Kathryn Jones | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/south-african-foes-leave-door-open-for-an-accord.html | South African Foes Leave Door Open for an Accord | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/IHT-strong-us-economic-data-fan-inflation-fears-riling-markets.html | Strong U.S. Economic Data Fan Inflation Fears, Riling Markets | False | By Lawrence Malkin, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Invalid | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/flake-and-his-church-agree-to-repay-federal-money.html | Flake and His Church Agree to Repay Federal Money | False | By Dennis Hevesi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-coca-cola-s-alternative-beverages.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola's 'Alternative' Beverages | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/sports-people-auto-racing-purvis-to-succeed-bonnett-in-winston-cup.html | SPORTS PEOPLE: AUTO RACING; Purvis to Succeed Bonnett in Winston Cup | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/scientists-share-in-pain-of-experiment-debates.html | Scientists Share in Pain Of Experiment Debates | False | By Keith Schneider | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/arts/service-remembering-alice-tully-the-way-she-chose-with-music.html | Service Remembering Alice Tully The Way She Chose: With Music | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/inquiry-examines-prudential-settlements.html | Inquiry Examines Prudential Settlements | False | By Kurt Eichenwald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/IHT-a-secure-future-for-east-asians-supposes-collective-tending.html | A Secure Future for East Asians Supposes Collective Tending | False | By François Heisbourg, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/books/book-notes-342572.html | Book Notes | False | By Sarah Lyall | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/new-economic-data-send-stocks-down.html | New Economic Data Send Stocks Down | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/sports-people-baseball-holdout-carr-steals-back-into-camp.html | SPORTS PEOPLE: BASEBALL; Holdout Carr Steals Back Into Camp | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/IHT-norway-is-lone-holdout-as-sweden-austria-and-finland-agree-on-terms-eu-a.html | Norway Is Lone Holdout As Sweden, Austria and Finland Agree on Terms : EU Approves Membership For a Trio of New Partners | False | By Tom Buerkle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/market-place-some-investors-may-be-overly-pessimistic-on-arco-s-outlook.html | Market Place; Some investors may be overly pessimistic on ARCO's outlook. | False | By Agis Salpukas | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/review-fashion-basking-in-minimalism-as-an-antidote-to-stress.html | Review/Fashion; Basking in Minimalism As an Antidote to Stress | False | By Amy M. Spindler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/college-basketball-redmen-never-had-shot-in-the-eagles-territory.html | COLLEGE BASKETBALL; Redmen Never Had Shot In the Eagles' Territory | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/key-rates-341282.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-addenda-people-344524.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-addenda-accounts-344532.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/langston-hughes-on-the-irt-a-poem-arouses-many-feelings.html | Langston Hughes On the IRT; A Poem Arouses Many Feelings | False | By Joe Sexton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/IHT-a-mad-assault-on-an-unfinished-edifice-of-peace.html | A Mad Assault on an Unfinished Edifice of Peace | False | By Gideon Rafael, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/style/yogurt-soups-the-secret-is-in-the-sizzling-finale.html | Yogurt Soups: The Secret Is in the Sizzling Finale | False | By Paula Wolfert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/as-us-exits-somali-clan-chief-stands-strong.html | As U.S. Exits, Somali Clan Chief Stands Strong | False | By Donatella Lorch | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/IHT-china-backs-off-a-bit-on-hong-kong.html | China Backs Off a Bit on Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/schottenstein-m-i-homes-inc-reports-earnings-for-qtr-to-dec-31.html | Schottenstein (M/I) Homes Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/c-corrections-344397.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/review-fashion-dresses-armani-yes.html | Review/Fashion; Dresses? Armani? Yes | False | By Bernadine Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/IHT-sushi-for-fiveno-sweat-letters-to-the-editor.html | Sushi for Five?No Sweat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/baseball-wpix-to-keep-yank-tradition.html | BASEBALL; WPIX to Keep Yank Tradition | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/arts/review-television-families-on-the-move-to-and-from-their-roots.html | Review/Television; Families on the Move To and From Their Roots | False | By John J. O'Connor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/weicker-testifies-for-youth-programs.html | Weicker Testifies for Youth Programs | False | By George Judson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/IHT-1944-war-in-estonia-in-our-pages100-75-and-50-years-ago.html | 1944: War in Estonia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/paroled-rapist-held-in-assaults-of-four-girls-in-housing-projects.html | Paroled Rapist Held in Assaults Of Four Girls in Housing Projects | False | By Clifford Krauss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/arts/reviews-rock-a-strong-voice-on-nuances-of-love.html | Reviews/Rock; A Strong Voice On Nuances Of Love | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/fabri-centers-of-america-reports-earnings-for-qtr-to-jan-29.html | Fabri-Centers of America reports earnings for Qtr for Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/c-corrections-344354.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-paramount-expected-to-oust-jaffe-from-presidents-post.html | THE MEDIA BUSINESS; Paramount Expected to Oust Jaffe From President's Post | False | By Calvin Sims | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/bob-evans-farms-inc-nms-reports-earnings-for-qtr-to-jan-28.html | Bob Evans Farms Inc.(NMS) reports earnings for Qtr to Jan 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/snapple-beverage-nms-reports-earnings-for-qtr-to-dec-31.html | Snapple Beverage (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/l-the-road-that-led-to-hebron-talks-must-go-forward-344796.html | The Road That Led to Hebron; Talks Must Go Forward | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/former-mergers-expert-settles-insider-charges.html | Former Mergers Expert Settles Insider Charges | False | By Kurt Eichenwald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/west-bank-massacre-plo-to-send-team-to-us-to-spell-out-terms-for-talks.html | WEST BANK MASSACRE; P.L.O. to Send Team to U.S. To Spell Out Terms for Talks | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/eating-well.html | Eating Well | False | By Marian Burros | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/frostbite.html | Frostbite | False | By Felicia Lamport | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/odd-couples-can-make-magic.html | Odd Couples Can Make Magic | False | By Bryan Miller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/inside-337374.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/witness-says-defendant-shot-doctor-at-clinic.html | Witness Says Defendant Shot Doctor at Clinic | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/columbia-hca-reports-earnings-for-qtr-to-dec-31.html | Columbia/HCA reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/trying-to-produce-doctors-with-a-sensitive-touch-and-a-grasp-of-economics.html | Trying to Produce Doctors With a Sensitive Touch And a Grasp of Economics | False | By Michael Winerip | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/champion-enterprises-reports-earnings-for-qtr-to-jan-1.html | Champion Enterprises reports earnings for Qtr to Jan 1 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/off-the-menu.html | Off the Menu | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/urged-by-russia-bosnia-serbs-yield-on-airlift.html | Urged by Russia, Bosnia Serbs Yield on Airlift | False | By Alessandra Stanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/mutual-sorrow-mutual-gain.html | Mutual Sorrow, Mutual Gain | False | By Cynthia Ozick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/white-house-offers-version-of-three-strikes-crime-bill.html | White House Offers Version Of Three-Strikes Crime Bill | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/japanese-vessel-fails-to-set-ocean-depth-mark.html | Japanese Vessel Fails to Set Ocean Depth Mark | False | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/neediest-appeal-ends.html | Neediest Appeal Ends | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/mafia-defector-says-he-lost-his-faith.html | Mafia Defector Says He Lost His Faith | False | By Selwyn Raab | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/teva-pharmaceutical-indus-nms-reports-earnings-for-qtr-to-dec-31.html | Teva Pharmaceutical Indus(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/metropolitan-diary-342092.html | Metropolitan Diary | False | By Ron Alexander | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/hockey-thomas-takes-control-for-the-surging-islanders.html | HOCKEY; Thomas Takes Control For the Surging Islanders | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/speed-skating-jansen-at-starting-line-in-corporate-arena.html | SPEED SKATING; Jansen at Starting Line In Corporate Arena | False | By Robert Mcg. Thomas Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/senate-turns-down-amendment-on-balancing-the-federal-budget.html | Senate Turns Down Amendment On Balancing the Federal Budget | False | By Adam Clymer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/recycling-creates-more-problems-than-it-was-meant-to-solve-344729.html | Recycling Creates More Problems Than It Was Meant to Solve | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/sports-people-basketball-court-of-memory-hurley-shoots-baskets.html | SPORTS PEOPLE: BASKETBALL; Court of Memory: Hurley Shoots Baskets | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/coastal-healthcare-group-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Coastal Healthcare Group Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/sports-people-football-redskins-fire-charley-taylor.html | SPORTS PEOPLE: FOOTBALL; Redskins Fire Charley Taylor | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/IHT-american-topics-short-takes-92773087244.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/business-technology-clinton-to-reinstate-power-to-move-fast-on-japan-sanctions.html | BUSINESS TECHNOLOGY; Clinton to Reinstate Power to Move Fast On Japan Sanctions | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/accounting-for-a-dear-friend.html | Accounting for a 'Dear Friend' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/results-plus-342114.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/metro-digest-338141.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/high-court-eases-rule-on-paying-lawyers-fees-in-copyright-suits.html | High Court Eases Rule on Paying Lawyers' Fees in Copyright Suits | False | By Linda Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/new-york-power-chief-warns-of-plant-closings.html | New York Power Chief Warns of Plant Closings | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-addenda-nikon-dismisses-ammirati-puris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nikon Dismisses Ammirati & Puris | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/pall-corp-reports-earnings-for-qtr-to-jan-29.html | Pall Corp. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/no-headline-337323.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/sports-of-the-times-look-who-s-on-yanks-payroll.html | Sports of The Times; Look Who's On Yanks' Payroll | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/IHT-nato-shows-its-might-but-political-questions-remain.html | NATO Shows Its Might, but Political Questions Remain | False | By Paul F. Horvitz, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/arts/review-pop-the-international-sound-of-celine-dion.html | Review/Pop; The International Sound of Celine Dion | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/l-the-road-that-led-to-hebron-apologies-never-made-344770.html | The Road That Led to Hebron; Apologies Never Made | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/a-modest-show-of-force-in-bosnia.html | A Modest Show of Force in Bosnia | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/movies/top-grammy-to-houston-5-for-aladdin.html | Top Grammy to Houston; 5 for 'Aladdin' | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/pro-football-simms-s-surgery-goes-well.html | PRO FOOTBALL; Simms's Surgery Goes Well | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/conseco-inc-reports-earnings-for-qtr-to-dec-31.html | Conseco Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/student-15-had-ties-to-family-of-rabbi.html | Student, 15, Had Ties To Family Of Rabbi | False | By David Firestone | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/on-campus-casino-profits-help-indians-get-degree-in-gaming.html | On Campus; Casino Profits Help Indians Get Degree in Gaming | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/administration-outlines-hopes-for-health-savings.html | Administration Outlines Hopes for Health Savings | False | By Robert Pear | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/tuberculosis-vaccine-found-surprisingly-effective-in-study.html | Tuberculosis Vaccine Found Surprisingly Effective in Study | False | By Lawrence K. Altman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/sports-people-football-ex-bengal-is-sentenced-to-year-in-jail.html | SPORTS PEOPLE: FOOTBALL; Ex-Bengal Is Sentenced to Year in Jail | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/l-ban-lobbyist-gifts-344958.html | Ban Lobbyist Gifts | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/pro-football-a-bear-market-jets-cautious-on-free-agents.html | PRO FOOTBALL; A Bear Market: Jets Cautious on Free Agents | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/eljer-industries-reports-earnings-for-qtr-to-jan-2.html | Eljer Industries reports earnings for Qtr to Jan 2 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/bridge-340995.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/casey-s-general-stores-inc-nms-reports-earnings-for-qtr-to-jan-31.html | Casey's General Stores Inc.(NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/cia-had-hints-of-a-spy-years-before-hunt-began.html | C.I.A. Had Hints of a Spy Years Before Hunt Began | False | By Tim Weiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/personal-health-jury-fails-to-convict-hair-dye-as-a-cancer-risk.html | Personal Health; Jury fails to convict hair dye as a cancer risk. | False | By Jane E. Brody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/obituaries/jean-gottman-78-a-geographer-who-saw-a-northeast-megalopolis.html | Jean Gottman, 78, a Geographer Who Saw a Northeast Megalopolis | False | By Richard D. Lyons | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/royal-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | Royal Bank of Canada reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/theater/review-theater-a-revolutionary-terror-that-comes-full-circle.html | Review/Theater; A Revolutionary Terror That Comes Full Circle | False | By Wilborn Hampton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/finance-briefs-341215.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/real-estate.html | Real Estate | False | By Susan Diesenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/west-bank-massacre-hebron-mourners-predict-bloodshed.html | WEST BANK MASSACRE; Hebron Mourners Predict Bloodshed | False | By Joel Greenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/nassau-seeks-private-bids-for-hospital.html | Nassau Seeks Private Bids For Hospital | False | By Jonathan Rabinovitz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/style/chronicle-339881.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/IHT-hightide-odors.html | High-Tide Odors | False | By Rob Hughes, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/plain-and-simple-polenta-tempo-allegro.html | PLAIN AND SIMPLE; Polenta Tempo Allegro | False | By Marian Burros | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/arts/review-music-with-theatrics-stripped-away-a-diva-stakes-all-on-her-voice.html | Review/Music; With Theatrics Stripped Away, A Diva Stakes All on Her Voice | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/business-digest-337919.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/movies/the-german-premiere-of-schindler-s-list-brings-tears-and-praise.html | The German Premiere Of 'Schindler's List' Brings Tears and Praise | False | By Craig R. Whitney | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/public-private-where-there-s-smoke.html | Public & Private; Where There's Smoke | False | By Anna Quindlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/news-summary-336971.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/executive-changes-341002.html | Executive Changes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/gdp-up-at-7.5-pace-in-last-quarter-of-93.html | G.D.P. Up at 7.5% Pace In Last Quarter of '93 | False | By Robert D. Hershey Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/c-corrections-344370.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/baseball-the-yankees-williams-doesn-t-need-surgery.html | BASEBALL; The Yankees' Williams Doesn't Need Surgery | False | By Claire Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/IHT-1919-costs-of-living-in-our-pages100-75-and-50-years-ago.html | 1919: Costs of Living : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/credit-markets-rates-climb-on-report-of-inflation-pressures.html | CREDIT MARKETS; Rates Climb on Report Of Inflation Pressures | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/c-corrections-344389.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/grubb-ellis-reports-earnings-for-qtr-to-dec-31.html | Grubb & Ellis reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/company-news-gitano-files-for-bankruptcy-after-accord-on-sale.html | COMPANY NEWS; Gitano Files for Bankruptcy After Accord on Sale | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/russia-battle-stage-is-reset.html | Russia Battle: Stage Is Reset | False | By Steven Erlanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-addenda-an-executive-move-at-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Executive Move At Foote, Cone | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/atom-inspectors-in-north-korea-easing-rift.html | Atom Inspectors in North Korea, Easing Rift | False | By David E. Sanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/amid-blood-victim-thought-of-terrorism.html | Amid Blood, Victim Thought of Terrorism | False | By David Firestone | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/leadership-it-s-not.html | Leadership It's Not | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/worldbusiness/IHT-mediamarkets-usfrench-culture-cash.html | MEDIAMARKETS : U.S.-French Culture Cash | False | By Richard Covington, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/company-news-venture-aims-at-advance-in-lighting.html | COMPANY NEWS; Venture Aims At Advance In Lighting | False | By John Holusha | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/sanfilippo-john-b-sons-inc-reports-earnings-for-qtr-to-dec-31.html | Sanfilippo (John B.) & Sons Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/wall-street-helps-neediest-cases-rest-on-a-high-note.html | Wall Street Helps Neediest Cases Rest on a High Note | False | By Randy Kennedy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/japanese-premier-may-soon-dismiss-key-adviser.html | Japanese Premier May Soon Dismiss Key Adviser | False | By James Sterngold | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/4-hasidic-youths-hurt-in-brooklyn-bridge-shooting.html | 4 Hasidic Youths Hurt in Brooklyn Bridge Shooting | False | By Joe Sexton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/world/business/IHT-it-sees-no-sign-of-recovery-in-business-sentiment.html | It Sees No Sign of Recovery In Business Sentiment Poll : Bank of Japan Wary on Economy | False | By Steven Brull, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/company-it-just-wants-be-t-going-long-distance-before-shortening-name.html | COMPANY NEWS; It Just Wants to Be AT&T; Going a Long Distance Before Shortening a Name | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/l-extra-night-in-hospital-saved-newborn-344931.html | Extra Night in Hospital Saved Newborn | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-addenda-philips-unit-selects-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Philips Unit Selects D.M.B.& B. | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/business-technology-science-and-marketing-mix-in-gasoline.html | BUSINESS TECHNOLOGY; Science and Marketing Mix in Gasoline | False | By Agis Salpukas | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/who-s-in-charge-here.html | Who's in Charge Here? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/reynolds-defends-outside-activity-to-faculty.html | Reynolds Defends Outside Activity to Faculty | False | By Maria Newman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-jan-31.html | Bank of Nova Scotia reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/style/what-men-and-women-really-want-to-eat.html | What Men And Women Really Want . . . to Eat | False | By Diane Goldner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/aide-to-giuliani-warns-of-hospitals-budget-gap.html | Aide to Giuliani Warns Of Hospitals Budget Gap | False | By Steven Lee Myers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/company-briefs-344516.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/company-news-macy-is-expected-to-seek-an-extension-on-plan.html | COMPANY NEWS; MACY IS EXPECTED TO SEEK AN EXTENSION ON PLAN | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/us-and-russians-broker-new-pacts-for-a-bosnia-peace.html | U.S. AND RUSSIANS BROKER NEW PACTS FOR A BOSNIA PEACE | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/obituaries/tom-ruud-50-dancer-and-choreographer.html | Tom Ruud, 50, Dancer And Choreographer | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/golf-beman-retiring-as-pga-tour-commissioner-after-1995-season.html | GOLF; Beman Retiring as PGA Tour Commissioner After 1995 Season | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/when-new-yorkers-hearts-stop-only-a-few-live.html | When New Yorkers' Hearts Stop, Only a Few Live | False | By Elisabeth Rosenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/carbide-graphic-group-inc-reports-earnings-for-qtr-to-jan-31.html | Carbide/Graphic Group Inc. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/house-pauses-in-deference-to-a-record.html | House Pauses in Deference to a Record | False | By Katharine Seelye | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/istanbul-journal-career-women-finding-elbowroom-in-turkey.html | Istanbul Journal; Career Women Finding Elbowroom in Turkey | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/baseball-marketing-aide-is-named-national-league-president.html | BASEBALL; Marketing Aide Is Named National League President | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/IHT-germans-applaud-schindlers-list.html | Germans Applaud "Schindler's List" | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/l-the-road-that-led-to-hebron-dismantle-settlements-344788.html | The Road That Led to Hebron; Dismantle Settlements | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/wine-talk-342360.html | Wine Talk | False | By Frank J. Prial | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/sales-of-stock-funds-remain-strong.html | Sales of Stock Funds Remain Strong | False | By Leslie Eaton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/american-topics-short-takes-94163624560.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/in-america-deadly-data-on-handguns.html | In America; Deadly Data on Handguns | False | By Bob Herbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/another-blow-to-the-nra.html | Another Blow to the N.R.A. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/figure-skating-harding-lands-smoothly-but-its-rough-road-ahead.html | FIGURE SKATING; Harding Lands Smoothly But It's Rough Road Ahead | False | By Rachel Zimmerman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/IHT-waiting-for-a-policy-letters-to-the-editor.html | Waiting for a Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/a-town-battles-elements-the-hard-way.html | A Town Battles Elements, the Hard Way | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/us-urges-israelis-to-curb-militants.html | U.S. URGES ISRAELIS TO CURB MILITANTS | False | By Steven Greenhouse | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/IHT-why-israel-is-booming-letters-to-the-editor.html | Why Israel Is Booming : LETTERS TO THE EDITOR | False | , International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/obituaries/samuel-blutter-apparel-executive-83.html | Samuel Blutter; Apparel Executive, 83 | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/giuliani-picks-head-of-agency-on-aging.html | Giuliani Picks Head Of Agency on Aging | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/pro-basketball-odd-couple-spark-the-spurs.html | PRO BASKETBALL; Odd Couple Spark the Spurs | False | By Jay Privman | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/company-news-loral-unit-to-develop-irs-scan-system.html | COMPANY NEWS; Loral Unit to Develop I.R.S. Scan System | False | By John O'Neil, | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/trial-of-interactive-tv-is-delayed.html | Trial of Interactive TV Is Delayed | False | By John Markoff | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/IHT-1894-more-a-tempest-in-our-pages100-75-and-50-years-ago.html | 1894: More a Tempest : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/food-notes-343323.html | Food Notes | False | By Florence Fabricant | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/college-basketball-syracuse-survives-scare-from-lowly-hurricanes.html | COLLEGE BASKETBALL; Syracuse Survives Scare From Lowly Hurricanes | False | By Charlie Nobles | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/healthsouth-rehabilitation-corp-reports-earnings-for-qtr-to-dec-31.html | Healthsouth Rehabilitation Corp. reports earnings for Qtr to Dec 31 | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/obituaries/donald-hopson-fashion-designer-57.html | Donald Hopson; Fashion Designer, 57 | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/hdtv-use-for-profit-is-pushed.html | HDTV Use For Profit Is Pushed | False | By Edmund L. Andrews | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/determined-attacker-stalks-his-prey-before-disappearing-in-traffic.html | Determined Attacker Stalks His Prey Before Disappearing in Traffic | False | By Francis X. Clines | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/style/chronicle-344265.html | CHRONICLE | False | By Nadine Brozan | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/chinese-government-shows-video-of-4-prisoners-mentioned-by-us.html | Chinese Government Shows Video Of 4 Prisoners Mentioned by U.S. | False | By Patrick E. Tyler | | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/spi-pharmaceuticals-inc-reports-earnings-for-qtr-to-dec-31.html | SPI Pharmaceuticals Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/tennessee-valley-authority-reports-earnings-for-qtr-to-dec-31.html | Tennessee Valley Authority reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/IHT-american-topics-short-takes-92310502971.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/91-ports-may-warm-shipper-and-buyer.html | '91 Ports May Warm Shipper And Buyer | False | By Howard G. Goldberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/us-shows-list-of-secrets-moscow-wanted-to-obtain.html | U.S. Shows List of Secrets Moscow Wanted to Obtain | False | By David Johnston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/obituaries/charles-ballon-83-a-lawyer-involved-in-philanthropies.html | Charles Ballon, 83, A Lawyer Involved In Philanthropies | False | By Richard D. Lyons | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/west-frazer-reports-earnings-for-qtr-to-dec-31.html | West Frazer reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/it-s-always-good-to-take-an-x-ray-but-necessary.html | 'It's Always Good to Take an X-Ray.' But Necessary? | False | By Michael Winerip | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/books/books-of-the-times-a-writing-form-meant-for-the-frank-and-brave.html | Books of The Times; A Writing Form Meant For the Frank and Brave | False | By Margo Jefferson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/c-corrections-344362.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/l-a-few-cents-more-can-help-mexicans-344800.html | A Few Cents More Can Help Mexicans | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/obituaries/rev-paul-l-lehmann-87-dies-theologian-and-civil-libertarian.html | Rev. Paul L. Lehmann, 87, Dies; Theologian and Civil Libertarian | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/american-stores-reports-earnings-for-qtr-to-jan-29.html | American Stores reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/pro-basketball-riley-puts-3-starters-on-bench-and-wins.html | PRO BASKETBALL; Riley Puts 3 Starters On Bench, And Wins | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/world/west-bank-massacre-in-tragic-error-soldiers-kill-a-settler.html | WEST BANK MASSACRE; In 'Tragic Error,' Soldiers Kill a Settler | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/whitman-freezes-accident-claims-and-chooses-an-insurance-chief.html | Whitman Freezes Accident Claims and Chooses an Insurance Chief | False | By Joseph F. Sullivan | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/pro-basketball-good-news-comes-in-threes-for-morris.html | PRO BASKETBALL; Good News Comes in Threes for Morris | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/arts/broadcasting-museum-planned-for-los-angeles.html | Broadcasting Museum Planned for Los Angeles | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/l-the-road-that-led-to-hebron-344761.html | The Road That Led to Hebron | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/l-the-job-of-juries-isn-t-to-send-message-344818.html | The Job of Juries Isn't to Send Message | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/russians-finish-an-inspection-of-plum-island-disease-lab.html | Russians Finish an Inspection Of Plum Island Disease Lab | False | By John T. McQuiston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/bindley-western-indus-nms-reports-earnings-for-qtr-to-dec-31.html | Bindley Western Indus(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/spy-s-paper-trail.html | Spy's Paper Trail | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/banks-may-pay-fees-to-be-regulated.html | Banks May Pay Fees to Be Regulated | False | By Keith Bradsher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/baseball-expansion-panel-is-named.html | BASEBALL; Expansion Panel Is Named | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/business-technology-engine-with-a-peephole-aids-cleanliness-quest.html | BUSINESS TECHNOLOGY; Engine With a Peephole Aids Cleanliness Quest | False | By Agis Salpukas | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/IHT-playing-the-game-letters-to-the-editor.html | Playing the Game : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/push-to-withhold-a-suicide-report.html | PUSH TO WITHHOLD A SUICIDE REPORT | False | By Neil A. Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/us/errant-luggage-delays-opening-of-denver-airport.html | Errant Luggage Delays Opening of Denver Airport | False | By Dirk Johnson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-addenda-colby-agency-plans-to-close.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Colby Agency Plans to Close | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-02 | 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/hockey-three-goalies-and-one-net.html | HOCKEY; Three Goalies and One Net | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/state-power-authority-chief-opposes-contract-with-quebec.html | State Power Authority Chief Opposes Contract With Quebec | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/genocide-by-mediation.html | Genocide by Mediation | False | By Albert Wohlstetter | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/IHT-greece-and-macedonia-letters-to-the-editor.html | Greece and Macedonia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/nch-corp-reports-earnings-for-qtr-to-jan-31.html | NCH Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/sports-people-college-football-bc-hires-henning.html | SPORTS PEOPLE: COLLEGE FOOTBALL; B.C. Hires Henning | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/horse-racing-notebook-shoemaker-hurt-by-diazo-s-injury.html | HORSE RACING: NOTEBOOK; Shoemaker Hurt by Diazo's Injury | False | By Joseph Durso | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/sports-people-boxing-injured-fighter-better.html | SPORTS PEOPLE: BOXING; Injured Fighter Better | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/cancer-patients-suffer-needlessly-new-federal-pain-guidelines-say.html | Cancer Patients Suffer Needlessly, New Federal Pain Guidelines Say | False | By Warren E. Leary | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/venture-stores-reports-earnings-for-qtr-to-jan-29.html | Venture Stores reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/brooklyn-bridge-shooting-lubavitchers-clinging-daily-faith-despite-rage-pain.html | BROOKLYN BRIDGE SHOOTING: Lubavitchers; Clinging to Daily Faith, Despite Rage and Pain | False | By Joseph Berger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/IHT-european-topics-90530748223.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/autozone-inc-reports-earnings-for-qtr-to-feb12.html | Autozone Inc. reports earnings for Qtr to Feb 12 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/seed-by-seed-row-by-row-hope-for-ancient-plants.html | Seed by Seed, Row by Row: Hope for Ancient Plants | False | By Anne Raver | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/sports-people-pro-football-jaguars-hire-huyghue.html | SPORTS PEOPLE: PRO FOOTBALL; Jaguars Hire Huyghue | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/2-held-on-mob-lending-charges.html | 2 Held on Mob Lending Charges | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/review-television-a-new-host-for-late-night-viewers.html | Review/Television; A New Host for Late Night Viewers | False | By John J. O'Connor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/physicians-health-services-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Physicians Health Services Inc. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/company-news-hewlett-packard-to-offer-wireless-messaging-service.html | COMPANY NEWS; HEWLETT-PACKARD TO OFFER WIRELESS MESSAGING SERVICE | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/style/chronicle-355399.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/bridge-351644.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/hint-of-us-trade-escalation-draws-warning-from-japan.html | Hint of U.S. Trade Escalation Draws Warning From Japan | False | By James Sterngold | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/theater/theater-in-review-352993.html | Theater in Review | False | By Ben Brantley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/c-corrections-355607.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/the-age-of-gunman-disputed-at-a-trial.html | The Age Of Gunman Disputed At a Trial | False | By Joseph P. Fried | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/tjx-cos-reports-earnings-for-qtr-to-jan-29.html | TJX Cos. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/IHT-european-topics-spanish-court-rejects-a-request-to-die.html | European Topics : Spanish Court Rejects A Request to Die | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/obituaries/eliot-h-sharp-publisher-90.html | Eliot H. Sharp; Publisher, 90 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/review-fashion-with-color-and-lots-of-shine-versace-designs-a-la-courreges.html | Review/Fashion; With Color and Lots of Shine, Versace Designs a la Courreges | False | By Bernadine Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/IHT-germany-approves-maglev-rail-line-its-a-coming-attraction.html | Germany Approves Maglev Rail Line : It's a Coming Attraction | False | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/IHT-stock-traders-discount-signals-from-economy-as-they-focus-on-rates.html | Stock Traders Discount Signals From Economy As They Focus on Rates : Volatility Of Markets Puts Investors In a Frenzy | False | By Lawrence Malkin, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/victor-of-budget-battle-byrd-invokes-an-army-of-kings-poets-and-patriots.html | Victor of Budget Battle, Byrd Invokes An Army of Kings, Poets and Patriots | False | By Adam Clymer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/eight-li-trash-haulers-agree-to-monitoring-plan.html | Eight L.I. Trash Haulers Agree to Monitoring Plan | False | By Jonathan Rabinovitz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/rio-algom-ltd-reports-earnings-for-qtr-to-dec-31.html | Rio Algom Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/will-they-or-won-t-they-they-will-it-seems.html | Will They or Won't They? They Will, It Seems | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/the-media-business-advertising-addenda-aaa-will-begin-national-tv-effort.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A.A.A. Will Begin National TV Effort | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/market-place-some-analysts-see-a-spurt-for-texas-instruments-finally.html | Market Place; Some analysts see a spurt for Texas Instruments, finally. | False | By Allen R. Myerson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/west-bank-massacre-for-israeli-right-wing-massacre-aftermath-feeds-doubts.html | WEST BANK MASSACRE; For Israeli Right Wing, Massacre Aftermath Feeds Doubts and Vulnerabilities | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/board-disavows-diaz-on-the-gay-games.html | Board Disavows Diaz on the Gay Games | False | By Jonathan P. Hicks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/obituaries/alexei-haieff-80-a-ballet-composer-and-teacher-dies.html | Alexei Haieff, 80, A Ballet Composer And Teacher, Dies | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/IHT-world-briefs-french-seize-26-in-legislators-death-but-then-set-free-all.html | WORLD BRIEFS: French Seize 26 in Legislator's Death But Then Set Free All but 6 of Them | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/economic-scene-economists-are-keen-to-give-the-inflation-proof-bond-a-try.html | Economic Scene; Economists are keen to give the inflation-proof bond a try. | False | By Peter Passell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/credit-markets-treasury-securities-up-after-rate-rise-earlier.html | CREDIT MARKETS; Treasury Securities Up After Rate Rise Earlier | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/searches-in-spying-case-yield-gems-and-secrets.html | Searches in Spying Case Yield Gems and Secrets | False | By David Johnston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/american-medical-response-reports-earnings-for-qtr-to-dec-31.html | American Medical Response reports earnings for Qtr to Dec 31 | False | | | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/faulty-furnaces-evade-recall.html | Faulty Furnaces Evade Recall | False | By Lena Williams | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/essay-whitewater-cover-up.html | Essay; Whitewater Cover-Up | False | By William Safire | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/moscow-journal-census-takers-come-calling-and-get-a-scolding.html | Moscow Journal; Census-Takers Come Calling and Get a Scolding | False | By Michael Specter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/company-briefs-355550.html | COMPANY BRIEFS | False | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/golf-tour-set-to-make-first-pitch-and-putt.html | GOLF; Tour Set To Make First Pitch (And Putt) | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Inline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/pro-football-jets-seem-prepared-to-drop-nagle.html | PRO FOOTBALL; Jets Seem Prepared To Drop Nagle | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/l-forcing-truants-back-to-class-will-only-undermine-schools-a-refuge-in-the-snow-632139.html | Forcing Truants Back to Class Will Only Undermine Schools; A Refuge in the Snow | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/IHT-european-topics-92800924752.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/is/aac-stern-cancels-month-s-performances.html | Isaac Stern Cancels Month's Performances | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/rise-in-german-money-supply-roils-markets-in-the-us.html | Rise in German Money Supply Roils Markets in the U.S | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/cml-group-reports-earnings-for-qtr-to-jan-30.html | CML Group reports earnings for Qtr to Jan 30 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/plane-skids-off-a-runway-at-snowy-la-guardia.html | Plane Skids Off a Runway at Snowy La Guardia | False | By James Barron | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/news-summary-346365.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/business/IHT-schimmelbuschs-home-is-searched.html | Schimmelbusch's Home Is Searched | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/us-says-wider-peace-in-bosnia-would-cut-its-troop-commitment.html | U.S. Says Wider Peace in Bosnia Would Cut Its Troop Commitment | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/sprouting-tomatoes-so-ugly-potatoes-so-blue.html | Sprouting Tomatoes So Ugly, Potatoes So Blue | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/IHT-we-can-hardly-wait-letters-to-the-editor.html | We Can Hardly Wait: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/michaels-stores-inc-nms-reports-earnings-for-qtr-to-jan-30.html | Michaels Stores Inc.(NMS) reports earnings for Qtr to Jan 30 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/packwood-loses-appeal-on-diaries.html | PACKWOOD LOSES APPEAL ON DIARIES | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/creeping-crash-is-new-investment-nightmare.html | 'Creeping Crash' Is New Investment Nightmare | False | By Leslie Eaton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/l-apply-what-us-learned-in-bosnia-to-haiti-tighten-the-embargo-355984.html | Apply What U.S. Learned in Bosnia to Haiti; Tighten the Embargo | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/reviews-music-bartok-in-an-eastern-light.html | Reviews/Music; Bartok in an Eastern Light | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/sports-people-baseball-deshields-injured.html | SPORTS PEOPLE: BASEBALL; DeShields Injured | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/figure-skating-it-s-stocks-and-bouquets-as-baiul-returns-to-ukraine.html | FIGURE SKATING; It's Stocks and Bouquets as Baiul Returns to Ukraine | False | By Jill J. Barshay | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/IHT-letters-to-the-editor-93678831851.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/college-basketball-penn-clinches-the-ivy-title-and-seizes-ncaa-bid.html | COLLEGE BASKETBALL; Penn Clinches the Ivy Title And Seizes N.C.A.A. Bid | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/staples-inc-nms-reports-earnings-for-qtr-to-jan-29.html | Staples Inc.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/annual-ritual-begins-cuomo-legislators-argue-over-forecasts-tax-revenue.html | Annual Ritual Begins as Cuomo and Legislators Argue Over Forecasts of Tax Revenue | False | By James Dao | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/calendar-in-bloom.html | Calendar: In Bloom | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/christopher-defends-us-policy-toward-moscow.html | Christopher Defends U.S. Policy Toward Moscow | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/reviews-music-2-dark-quartet-monuments.html | Reviews/Music; 2 Dark Quartet Monuments | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/critic-s-notebook-welcome-invasion-a-russian-season-in-paris-theaters.html | Critic's Notebook; Welcome Invasion: A Russian Season In Paris Theaters | False | By John Rockwell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/company-news-bankers-trust-denies-rumors-of-europe-loss.html | COMPANY NEWS; Bankers Trust Denies Rumors of Europe Loss | False | By Saul Hansell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/brooklyn-bridge-shooting-suspect-man-charged-with-shootings-silently-watched-tv.html | BROOKLYN BRIDGE SHOOTING: The Suspect; Man Charged With Shootings Silently Watched TV Replay | False | By David Firestone | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/test-of-tolerance-where-3-faiths-pray.html | Test of Tolerance Where 3 Faiths Pray | False | By John Kifner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/pro-basketball-the-kings-of-new-york-the-nets-of-course.html | PRO BASKETBALL; The Kings of New York? The Nets, of Course | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/heart-stopping-news.html | Heart-Stopping News | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/south-korea-offers-terms-for-ending-war-games.html | South Korea Offers Terms for Ending War Games | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/style/IHT-plutonium-menace-how-real-is-it.html | Plutonium Menace: How Real Is It? | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/sports-people-soccer-fifa-job-up-for-grabs.html | SPORTS PEOPLE: SOCCER; FIFA Job Up for Grabs? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/a-frame-is-worth-1000-words.html | A Frame Is Worth 1,000 Words | False | By Lucie Young | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/metro-digest-346225.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/amid-speculation-jury-deliberates-trade-center-case.html | Amid Speculation, Jury Deliberates Trade Center Case | False | By Richard Bernstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/IHT-our-bomb-bay-doors-opensomewhere-near-cassino.html | Our Bomb Bay Doors OpenSomewhere Near Cassino | False | By Don Allan, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/west-bank-massacre-west-bank-palestinians-wander-no-man-s-land-defined-soldiers.html | WEST BANK MASSACRE; West Bank Palestinians Wander in a No-Man's Land Defined by Soldiers | False | By Youssef M. Ibrahim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/obituaries/harvey-leibenstein-harvard-professor-71.html | Harvey Leibenstein, Harvard Professor, 71 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/pro-football-giants-put-jon-hand-on-their-wish-list.html | PRO FOOTBALL; Giants Put Jon Hand on Their Wish List | False | By Mike Freeman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/style/chronicle-355380.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/IHT-1894popes-message-in-our-pages-100-75-and-50-years-ago.html | 1894;Pope's Message: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/inside-346764.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/theater/theater-in-review-356115.html | Theater in Review | False | By Wilborn Hampton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/setback-for-japan-s-leader-on-trade-issue.html | Setback for Japan's Leader on Trade Issue | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/critic-s-notebook-a-guardian-angel-on-the-airwaves.html | Critic's Notebook; A Guardian Angel on the Airwaves | False | By Walter Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/IHT-1919no-third-term-in-our-pages-100-75-and-50-years-ago.html | 1919;No Third Term: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/mr-clinton-trips.html | Mr. Clinton Trips | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/review-dance-baryshnikov-drives-his-superstar-vehicle.html | ReviewDance; Baryshnikov Drives His Superstar Vehicle | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/l-groping-not-fondling-356050.html | Groping, Not Fondling | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/c-corrections-355631.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/concern-is-voiced-in-croatia-s-capital-on-serbs-reaction-to-bosnia-accord.html | Concern Is Voiced in Croatia's Capital On Serbs' Reaction to Bosnia Accord | False | By Stephen Kinzer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/baseball-mariners-might-play-a-series-in-japan.html | BASEBALL; Mariners Might Play A Series In Japan | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/obituaries/dr-jay-brown-50-a-medical-professor-and-a-cardiologist.html | Dr. Jay Brown, 50, A Medical Professor And a Cardiologist | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/a-less-bad-three-strike-bill.html | A Less Bad Three-Strike Bill | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/brooklyn-bridge-shooting-suspect-arrested-in-shooting-of-hasidim.html | BROOKLYN BRIDGE SHOOTING; Suspect Arrested in Shooting of Hasidim | False | By Francis X. Clines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/hockey-devils-undaunted-by-florida-s-fast-start.html | HOCKEY; Devils Undaunted By Florida's Fast Start | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/journal-bad-for-the-jews.html | Journal; Bad For the Jews | False | By Frank Rich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/clinton-aide-met-treasury-officials-to-discuss-inquiry.html | CLINTON AIDE MET TREASURY OFFICIALS TO DISCUSS INQUIRY | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/l-apply-what-us-learned-in-bosnia-to-haiti-355739.html | Apply What U.S. Learned in Bosnia to Haiti | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/baseball-wpix-gives-new-meaning-to-term-cash-and-carry.html | BASEBALL; WPIX Gives New Meaning To Term Cash and Carry | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/clinton-s-welfare-advisers-urge-plan-stressing-a-need-to-work-for-wages.html | Clinton's Welfare Advisers Urge Plan Stressing a Need to Work for Wages | False | By Jason Deparle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/obituaries/aldyn-mckean-gay-rights-advocate-45.html | Aldyn McKean; Gay Rights Advocate, 45 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/books/books-of-the-times-vivid-picture-of-cortes-as-bold-even-funny.html | Books of The Times; Vivid Picture of Cortes As Bold, Even Funny | False | By Christopher Lehmann-Haupt | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/chancellor-presents-plan-to-rebuild-school-system.html | Chancellor Presents Plan To Rebuild School System | False | By Josh Barbanel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/democrats-and-republicans-vying-for-high-ground-on-crime.html | Democrats and Republicans Vying for High Ground on Crime | False | By Ian Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/c-corrections-355585.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/winning-by-a-whisker-at-a-manhattan-cat-show-some-breeds-aren-t-to-all-tastes.html | Winning by a Whisker; At a Manhattan Cat Show, Some Breeds Aren't to All Tastes | False | By Lindsey Gruson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/brooklyn-bridge-shooting-vigil-hospital-hallways-family-friends-pray-for-victims.html | BROOKLYN BRIDGE SHOOTING: Vigil; In Hospital Hallways, Family And Friends Pray for Victims | False | By Mary B. W. Tabor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/hockey-with-one-goal-andersson-goes-from-zero-to-victory.html | HOCKEY; With One Goal, Andersson Goes From Zero to Victory | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/sports-people-pro-football-surgery-for-smith.html | SPORTS PEOPLE: PRO FOOTBALL; Surgery for Smith | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/sps-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | SPS Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-jan-29.html | Rykoff-Sexton Inc. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/brooklyn-bridge-shooting-photographer-chance-tragedy-and-a-renewed-career.html | BROOKLYN BRIDGE SHOOTING: Photographer; Chance, Tragedy and a Renewed Career | False | By William Glaberson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/company-news-prudential-chief-takes-the-blame-for-scandals.html | COMPANY NEWS; Prudential Chief Takes The Blame for Scandals | False | By Kurt Eichenwald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/worldbusiness/IHT-data-add-to-us-jitters-surge-in-german-money.html | Data Add to U.S. Jitters : Surge in German Money Supply Jolts European Finacial Markets | False | By Erik Ipsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/IHT-bond-selloff-raises-fear-of-a-financial-accident.html | Bond Sell-Off Raises Fear Of a 'Financial Accident' | False | By Carl Gewirtz, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/the-media-business-advertising-addenda-accounts-350818.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/company-news-ast-stock-drops-18-on-report.html | COMPANY NEWS; AST Stock Drops 18% On Report | False | By Lawrence M. Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/obituaries/abbot-j-copeland-textile-executive-88.html | Abbot J. Copeland; Textile Executive, 88 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/house-proud.html | HOUSE PROUD | False | By Robin Herbst | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/IHT-letters-to-the-editor-91678321934.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/results-plus-351946.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/fiery-leader-and-loyal-follower-in-the-nation-of-islam-louis-farrakhan.html | Fiery Leader and Loyal Follower in the Nation of Islam; Louis Farrakhan | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/west-bank-massacre-israel-eases-curfew-territories-ensuing-riots-deepen.html | WEST BANK MASSACRE; Israel Eases Curfew in Territories; Ensuing Riots Deepen Pessimism | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/c-corrections-347000.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/china-may-ease-law-on-dissent-us-aide-says.html | China May Ease Law on Dissent, U.S. Aide Says | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/movies/a-film-on-a-case-that-shut-alcatraz.html | A Film On a Case That Shut Alcatraz | False | By Bernard Weinraub | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/united-westburne-reports-earnings-for-qtr-to-dec-31.html | United Westburne reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/inflation-and-rate-worries-sink-stocks-across-europe.html | Inflation and Rate Worries Sink Stocks Across Europe | False | By Richard W. Stevenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/crop-insurance-plan-to-improve-protection-and-cut-costs.html | Crop Insurance Plan To Improve Protection and Cut Costs | False | By Michael Quint | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/c-corrections-355623.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/currents-shhh-there-s-this-new-hotel.html | CURRENTS; Shhh! There's This New Hotel . . . | False | By Timothy Jack Ward | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/brooklyn-bridge-shooting-mayor-giuliani-leaves-no-doubt-over-city-hall-s-concern.html | BROOKLYN BRIDGE SHOOTING; The Mayor; Giuliani Leaves No Doubt Over City Hall's Concern | False | By Alison Mitchell | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/baseball-players-labor-motto-expect-the-worst.html | BASEBALL; Players' Labor Motto: Expect the Worst | False | By Claire Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/high-court-hears-a-senator-argue-for-right-to-sue-on-a-base-closing.html | High Court Hears a Senator Argue For Right to Sue on a Base Closing | False | By Linda Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/IHT-if-its-russia-first-in-america-await-second-thoughts-in-europe.html | If It's Russia First in America, Await Second Thoughts in Europe | False | By Brian Beedham, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/company-news-a-new-life-for-cross-colours.html | COMPANY NEWS; A New Life For Cross Colours | False | By Calvin Sims | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/west-bank-massacre-president-seeks-to-lure-plo-to-table-again.html | WEST BANK MASSACRE; President Seeks To Lure P.L.O. To Table Again | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/use-of-research-animals-falls-50-since-1968.html | Use of Research Animals Falls 50% Since 1968 | False | By Philip J. Hilts | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/l-stars-and-stripes-keeps-soldiering-on-356034.html | Stars and Stripes Keeps Soldiering On | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/l-gettysburg-address-should-stay-in-capital-356000.html | Gettysburg Address Should Stay in Capital | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/business-digest-347760.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/met-s-next-season-includes-a-shostakovich-premiere.html | Met's Next Season Includes a Shostakovich Premiere | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/caught-in-a-buyer-s-panic-help-is-at-hand.html | Caught in a Buyer's Panic? Help Is at Hand | False | By Cara Greenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/once-again-suspect-s-error-cracks-tough-case-for-police.html | Once Again, Suspect's Error Cracks Tough Case for Police | False | By Clifford Krauss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/welfare-rolls-in-manhattan-list-jerseyans.html | Welfare Rolls In Manhattan List Jerseyans | False | By Seth Faison | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/company-news-british-telecom-picks-oracle-systems-for-software.html | COMPANY NEWS; BRITISH TELECOM PICKS ORACLE SYSTEMS FOR SOFTWARE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/brazilians-get-serious-on-inflation-and-deficit.html | Brazilians Get Serious On Inflation and Deficit | False | By James Brooke | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/the-media-business-cbs-sees-new-gold-from-olympics.html | THE MEDIA BUSINESS; CBS Sees New Gold From Olympics | False | By Bill Carter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/sports-of-the-times-straws-in-the-wind-again.html | Sports of The Times; Straws In the Wind Again | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/no-headline-346802.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/brooklyn-bridge-shooting-mayor-praises-response-of-police-and-community.html | BROOKLYN BRIDGE SHOOTING; Mayor Praises Response of Police and Community | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/tejas-power-corp-reports-earnings-for-qtr-to-dec-31.html | Tejas Power Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/world/mexico-pledging-big-changes-reaches-an-accord-with-rebels.html | Mexico, Pledging Big Changes, Reaches an Accord With Rebels | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/media-business-advertising-custom-publishing-taking-broader-view-advertising-but.html | THE MEDIA BUSINESS; ADVERTISING; Custom publishing is taking a broader view of advertising, but when does overkill kick in? | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/votes-cast-from-sickbed.html | Votes Cast From Sickbed | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/skiing-out-of-the-wheelchair-and-onto-the-slopes.html | SKIING; Out of the Wheelchair and Onto the Slopes | False | By Barbara Lloyd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/currents-spare-no-more-los-angeles-goes-baroque.html | CURRENTS; Spare No More: Los Angeles Goes Baroque | False | By Timothy Jack Ward | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/at-home-with-van-cliburn-a-little-night-music.html | AT HOME WITH VAN CLIBURN; A Little Night Music | False | By Donna Perlmutter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/baseball-the-prodigal-outfielder-polonia-returns.html | BASEBALL; The Prodigal Outfielder: Polonia Returns | False | By Claire Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/selling-cigarettes-who-needs-ads.html | Selling Cigarettes: Who Needs Ads? | False | By Allen R. Myerson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/l-forcing-truants-back-to-class-will-only-undermine-schools-355755.html | Forcing Truants Back to Class Will Only Undermine Schools | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/survey-finds-minorities-resent-one-another-almost-as-much-as-they-do-whites.html | Survey Finds Minorities Resent One Another Almost as Much as They Do Whites | False | By Steven A. Holmes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/pro-basketball-knicks-respond-favorably-to-riley-s-changes.html | PRO BASKETBALL; Knicks Respond Favorably to Riley's Changes | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/bills-would-slash-the-number-of-us-secrets.html | Bills Would Slash the Number of U.S. Secrets | False | By Tim Weiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/key-rates-351733.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/company-news-wallboard-maker-picks-top-officer.html | COMPANY NEWS; Wallboard Maker Picks Top Officer | False | By Andrea Adelson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/consumer-spending-rises-0.5.html | Consumer Spending Rises 0.5% | False | By Robert D. Hershey Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/cavendish-journal-shielding-solzhenitsyn-respectfully.html | Cavendish Journal; Shielding Solzhenitsyn, Respectfully | False | By Sara Rimer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/doskocil-cos-nms-reports-earnings-for-qtr-to-jan-1.html | Doskocil Cos.(NMS) reports earnings for Qtr to Jan 1 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/baseball-read-bobby-bo-s-lips-smile-smile-smile.html | BASEBALL; Read Bobby Bo's Lips: Smile, Smile, Smile | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/style/chronicle-355402.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/ex-black-panther-has-brain-surgery.html | EX-BLACK PANTHER HAS BRAIN SURGERY | False | By Jane Gross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/sports-people-baseball-aikens-arrested.html | SPORTS PEOPLE: BASEBALL; Aikens Arrested | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/duty-free-int-l-reports-earnings-for-qtr-to-jan-31.html | Duty Free Int'l reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/fiery-leader-and-loyal-follower-in-the-nation-of-islam-khallid-muhammad.html | Fiery Leader and Loyal Follower in the Nation of Islam; Khallid Muhammad | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/currents-jewelry-that-holds-mystical-stories.html | CURRENTS; Jewelry That Holds Mystical Stories | False | By Timothy Jack Ward | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/IHT-1944fighting-at-anzio-in-our-pages-100-75-and-50-years-ago.html | 1944:Fighting at Anzio: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/IHT-one-way-of-looking-at-it-letters-to-the-editor.html | One Way of Looking at It: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/c-corrections-355615.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Roderick Conway Morris, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/hooper-holmes-inc-reports-earnings-for-qtr-to-dec-31.html | Hooper Holmes Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/sports-people-college-basketball-pitt-gets-rid-of-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Pitt Gets Rid of Coach | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/mr-giuliani-s-calming-message.html | Mr. Giuliani's Calming Message | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/us/farrakhan-fiery-separatist-in-a-sober-suit.html | Farrakhan: Fiery Separatist in a Sober Suit | False | By Don Terry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/currents-couture-furniture.html | CURRENTS; Couture Furniture | False | By Timothy Jack Ward | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-03 | 1994-03-03 | https://www.nytimes.com/1994/03/03/business/waban-inc-reports-earnings-for-qtr-to-jan-29.html | Waban Inc. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/world/vatican-and-jordan-opening-ties.html | Vatican and Jordan Opening Ties | False | By John Tagliabue | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/the-good-side-of-sharks-on-display.html | The Good Side of Sharks on Display | False | By Malcolm W. Browne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-intel-will-accelerate-drive-for-acceptance-of-new-chip.html | COMPANY NEWS; Intel Will Accelerate Drive For Acceptance of New Chip | False | By Steve Lohr | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/IHT-1944-p38s-to-berlin-in-our-pages100-75-and-50-years-ago.html | 1944: P-38s to Berlin : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/IHT-1894-a-clash-in-africa-in-our-pages100-75-and-50-years-ago.html | 1894: A Clash in Africa : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/sports-people-basketball-rutgers-honors-jordan.html | SPORTS PEOPLE: BASKETBALL; Rutgers Honors Jordan | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/movies/reviews-film-the-detective-as-accessory.html | Reviews/Film; The Detective as Accessory | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/results-plus-364592.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/c-corrections-366749.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/record-price-in-a-sale-of-art-owned-by-streisand.html | Record Price In a Sale of Art Owned By Streisand | False | By Rita Reif | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/finance-briefs-362050.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367664.html | Art in Review | False | By Michael Kimmelman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/golf-surprising-thorpe-rides-the-breeze.html | GOLF; Surprising Thorpe Rides the Breeze | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/actava-group-inc-reports-earnings-for-qtr-to-dec-31.html | Actava Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/northwestern-steel-wire-nms-reports-earnings-for-qtr-to-jan-31.html | Northwestern Steel & Wire (NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/cml-group-reports-earnings-for-qtr-to-jan-30.html | CML Group reports earnings for Qtr to Jan 30 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/basketball-knicks-finally-put-a-stop-to-nets-winning-ways.html | BASKETBALL; Knicks Finally Put a Stop to Nets' Winning Ways | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/notice-the-steel-strike-48-hours-sum-up-a-slide.html | Notice the Steel Strike? 48 Hours Sum Up a Slide | False | By Michael Decourcy Hinds | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/skiing-moe-climbs-another-mountain-and-finds-a-shoebox-filled-with-cookies.html | SKIING; Moe Climbs Another Mountain and Finds a Shoebox Filled With Cookies | False | By Barbara Lloyd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/style/IHT-pancho-villa-the-museum.html | Pancho Villa, the Museum | False | By John Brunton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/terror-made-easy.html | Terror Made Easy | False | By Mark D. W. Edington | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/media-business-advertising-idealistic-promoter-takes-center-stage-effort-teach.html | THE MEDIA BUSINESS: ADVERTISING; An idealistic promoter takes center stage in an effort to teach Broadway how to promote itself. | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/berkley-wr-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Berkley (W.R.) Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/critic-s-choice-dance-freshness-and-energy-of-well-trained-youth.html | Critic's Choice/Dance; Freshness and Energy Of Well-Trained Youth | False | By Jennifer Dunning | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/apple-s-newton-reborn-will-it-still-the-critics.html | Apple's Newton Reborn: Will It Still the Critics? | False | By John Markoff | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/metall-mining-reports-earnings-for-qtr-to-dec-31.html | Metall Mining reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/movies/review-film-a-land-grab-this-time-in-vermont.html | Review/Film; A Land Grab, This Time In Vermont | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/mickelson-breaks-leg-skiing.html | Mickelson Breaks Leg Skiing | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/obituaries/t-l-blakemore-78-expert-on-japan-s-law.html | T. L. Blakemore, 78, Expert on Japan's Law | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/horse-racing-belmont-and-saratoga-plan-schedules-and-changes.html | HORSE RACING; Belmont and Saratoga Plan Schedules and Changes | False | By Joseph Durso | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/IHT-us-teenager-in-singapore-faces-caning-as-a-car-vandal.html | U.S. Teenager in Singapore Faces Caning as a Car Vandal | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/style/review-fashion-armani-adds-tunics-to-his-galaxy.html | Review/Fashion; Armani Adds Tunics to His Galaxy | False | By Bernadine Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/whitman-s-plan-for-5-tax-cut-passes-in-senate.html | Whitman's Plan For 5% Tax Cut Passes in Senate | False | By Jerry Gray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/no-headline-362530.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367702.html | Art in Review | False | By Holland Cotter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/style/IHT-the-movie-guide-tombes-du-ciel.html | THE MOVIE GUIDE : TombÃ©s du Ciel | False | Joan Dupont, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/gold-is-ignoring-wall-st-s-inflation-fears.html | Gold Is Ignoring Wall St.'s Inflation Fears | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/movies/reviews-film-emotional-adventures-of-a-spunky-heroine.html | Reviews/Film; Emotional Adventures Of a Spunky Heroine | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/world/private-guards-urged-for-us-aides-in-somalia.html | Private Guards Urged for U.S. Aides in Somalia | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/obituaries/dorette-kruse-fleischmann-civic-leader-88.html | Dorette Kruse Fleischmann; Civic Leader, 88 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/the-way-back-to-the-mideast-table.html | The Way Back to the Mideast Table | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/man-held-in-slaying-in-subway.html | Man Held In Slaying In Subway | False | By Norimitsu Onishi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/us-japan-cellular-pact-held-near.html | U.S.-Japan Cellular Pact Held Near | False | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/theater/last-chance.html | Last Chance | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/movies/reviews-film-beware-of-kin-bearing-birds-of-prey.html | Reviews/ Film; Beware of Kin Bearing Birds of Prey | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/the-media-business-advertising-addenda-a-lineup-change-at-warner-lambert.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Lineup Change At Warner-Lambert | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367656.html | Art in Review | False | By Michael Kimmelman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/news-summary-362522.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/a-shift-in-soloists.html | A Shift in Soloists | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/sports-people-hockey-olympians-on-the-farm.html | SPORTS PEOPLE: HOCKEY; Olympians on the Farm | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-jan-28.html | Genovese Drug Stores Inc. reports earnings for Qtr to Jan 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/sports-people-soccer-ailing-van-basten-out-of-world-cup.html | SPORTS PEOPLE: SOCCER; Ailing Van Basten Out of World Cup | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/15th-storm-brings-northeast-s-misery-to-new-depths.html | 15th Storm Brings Northeast's Misery to New Depths | False | By James Barron | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/home-video-366064.html | Home Video | False | By Peter M. Nichols | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/style/chronicle-364320.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-364819.html | Art in Review | False | By Roberta Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/world/un-seeks-more-troops-to-keep-the-peace-in-bosnia.html | U.N. Seeks More Troops to Keep the Peace in Bosnia | False | By Stephen Kinzer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/following-the-scent-on-the-trail-of-the-best-burgers-in-town.html | Following the Scent; On the Trail Of the Best Burgers in Town | False | By Eric Asimov | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/world/west-bank-massacre-america-s-scholarly-palestinian-raises-volume-against-arafat.html | WEST BANK MASSACRE; America's Scholarly Palestinian Raises Volume Against Arafat | False | By Diana Jean Schemo | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/IHT-european-bourses-recover-despite-lingering-fears.html | European Bourses Recover Despite Lingering Fears | False | By Carl Gewirtz, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/review-music-the-vienna-philharmonic-holds-true-to-its-traditions.html | Review/Music; The Vienna Philharmonic Holds True to Its Traditions | False | By Edward Rothstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/getting-to-top-of-empire-state-opening-the-way-for-disabled.html | Getting to Top of Empire State: Opening the Way for Disabled | False | By Lindsey Gruson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/a-long-struggle-for-a-longer-runway.html | A Long Struggle for a Longer Runway | False | By James C. McKinley Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/worldbusiness/IHT-canal-plus-and-bertelsmann-branch-out-eu.html | Canal Plus and Bertelsmann Branch Out: EU Supporting Broadcasting Quotas (folo) | False | By Tom Buerkle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/president-revives-tough-trade-step-to-pressure-japan.html | PRESIDENT REVIVES TOUGH TRADE STEP TO PRESSURE JAPAN | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/bon-ton-stores-inc-nms-reports-earnings-for-qtr-to-jan-29.html | Bon-Ton Stores Inc.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/tv-weekend-that-s-entertainment-by-way-of-jerry-herman.html | TV Weekend; That's Entertainment, by Way of Jerry Herman | False | By John J. O'Connor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-reports-dell-computer-corp-nms.html | COMPANY REPORTS; DELL COMPUTER CORP. (NMS) | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/IHT-executives-defeated-and-confused-an-aging-corporate-japan-is-overtaken.html | Executives 'Defeated and Confused' : An Aging Corporate Japan Is Overtaken by Disarray | False | By Steven Brull, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/IHT-france-is-getting-involved.html | France Is Getting Involved | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/world/west-bank-massacre-plo-envoy-pushes-to-restart-peace-talks.html | WEST BANK MASSACRE; P.L.O. Envoy Pushes to Restart Peace Talks | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/pro-football-giants-collins-a-coveted-cover-man.html | PRO FOOTBALL; Giants' Collins A Coveted Cover Man | False | By Mike Freeman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/world/russia-agrees-to-french-un-plan-on-bosnia.html | Russia Agrees to French U.N. Plan on Bosnia | False | By Paul Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/the-iron-man-of-congress-ends-a-streak-in-absentia.html | The Iron Man of Congress Ends a Streak in Absentia | False | By Katharine Seelye | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/l-when-arnold-schwarzenegger-made-a-movie-in-times-square-367141.html | When Arnold Schwarzenegger Made a Movie in Times Square | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/obituaries/ralph-bennett-93-physicist-and-head-of-2-research-labs.html | Ralph Bennett, 93, Physicist and Head Of 2 Research Labs | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/IHT-merchants-of-death-letters-to-the-editor.html | Merchants of Death : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/canadian-imperial-bank-reports-earnings-for-qtr-to-jan-31.html | Canadian Imperial Bank reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/about-real-estate-new-housing-on-si-for-lowincome-elderly.html | About Real Estate; New Housing on S.I. for Low-Income Elderly | False | By Rachelle Garbarine | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/world/united-nations-journal-the-peacekeeper-in-chief-needs-more-soldiers.html | United Nations Journal; The Peacekeeper in Chief Needs More Soldiers | False | By Paul Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/confessions-of-a-video-glutton.html | Confessions of a Video Glutton | False | By William Grimes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | by Erik Ipsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/father-requests-return-to-israel-for-boy-in-religious-tug-of-war.html | Father Requests Return to Israel For Boy in Religious Tug-of-War | False | By Robert Hanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/c-corrections-366722.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/on-my-mind-the-mideast-fantasy.html | On My Mind; The Mideast Fantasy | False | By A. M. Rosenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/IHT-1919-taming-germany-in-our-pages100-75-and-50-years-ago.html | 1919: Taming Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/political-memo-gop-on-health-care-seeking-a-second-opinion.html | Political Memo; G.O.P. on Health Care: Seeking a Second Opinion | False | By Robin Toner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/article-365602-no-title.html | Article 365602 -- No Title | False | By Eric Asimov | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Inline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/style/IHT-making-company-time-your-time.html | Making Company Time Your Time | False | By Roger Collis, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/islamic-figure-s-speech-plunges-howard-university-into-debate-on-racism.html | Islamic Figure's Speech Plunges Howard University Into Debate on Racism | False | By Steven A. Holmes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/clinton-defends-idea-of-regional-insurance-pool-but-offers-to-bend.html | Clinton Defends Idea of Regional Insurance Pool, but Offers to Bend | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/theater/review-theater-damn-yankees-a-faustian-fable-from-the-era-of-eisenhower.html | Review/Theater: Damn Yankees; A Faustian Fable From the Era Of Eisenhower | False | By David Richards | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/de-icing-at-outer-limit-on-jet-involved-in-crash.html | De-Icing at 'Outer Limit' On Jet Involved in Crash | False | By Dennis Hevesi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367672.html | Art in Review | False | By Holland Cotter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/baseball-jordan-two-strikeouts-and-one-error.html | BASEBALL; Jordan: Two Strikeouts and One Error | False | By Claire Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/IHT-political-notes-quoteunquote.html | POLITICAL NOTES : Quote/Unquote | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/sports-people-basketball-tates-locke-dismissed.html | SPORTS PEOPLE: BASKETBALL; Tates Locke Dismissed | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/union-chiefs-accept-plan-on-severance.html | Union Chiefs Accept Plan On Severance | False | By Steven Lee Myers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/world/britain-accused-of-tinkering-on-malaysian-dam.html | Britain Accused of Tinkering on Malaysian Dam | False | By John Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/c-corrections-366706.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/style/chronicle-366552.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/business-digest-359939.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/movies/review-film-antihero-and-rich-girl-amok-on-a-freeway.html | Review/Film; Antihero and Rich Girl Amok on a Freeway | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/baseball-in-proposal-vincent-memoir-airs-criticisms.html | BASEBALL; In Proposal, Vincent Memoir Airs Criticisms | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-a-new-joint-test-of-interactive-tv.html | COMPANY NEWS; A New Joint Test of Interactive TV | False | By Lawrence M. Fisher | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/aides-disavowed.html | Aides Disavowed | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/key-rates-362271.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-bullish-chrysler-moves-to-beef-up-auto-plants.html | COMPANY NEWS; Bullish Chrysler Moves To Beef Up Auto Plants | False | By Doron P. Levin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/brooklyn-bridge-shooting-complex-picture-is-emerging-of-gunman-in-van-shootings.html | BROOKLYN BRIDGE SHOOTING; Complex Picture Is Emerging Of Gunman in Van Shootings | False | By Francis X. Clines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-reports-gap-inc-n.html | COMPANY REPORTS; GAP INC. (N) | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/baseball-saberhagen-shoulder-a-worry-on-day-1.html | BASEBALL; Saberhagen Shoulder A Worry On Day 1 | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/worldbusiness/IHT-ebrd-halts-growth-in-lending-as-austerity-bites.html | EBRD Halts Growth in Lending as Austerity Bites | False | By Erik Ipsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/toyota-may-set-us-goals.html | Toyota May Set U.S. Goals | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367699.html | Art in Review | False | By Roberta Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/nassau-legislature-plan-seeks-2-minority-districts.html | Nassau Legislature Plan Seeks 2 Minority Districts | False | By John T. McQuiston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/obituaries/anita-morris-50-actress-in-theater-and-movies-dies.html | Anita Morris, 50, Actress in Theater And Movies, Dies | False | By Glenn Collins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/world/bitter-goodbye-russians-leave-germany.html | Bitter Goodbye: Russians Leave Germany | False | By Stephen Kinzer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/healthy-gains-in-retail-sales-despite-february-s-big-chill.html | Healthy Gains in Retail Sales Despite February's Big Chill | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/judge-accuses-gm-over-pickup-data.html | JUDGE ACCUSES G.M. OVER PICKUP DATA | False | By Barry Meier | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/obituaries/laurence-hugo-76-stage-and-tv-actor.html | Laurence Hugo, 76, Stage and TV Actor | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/dress-barn-inc-nms-reports-earnings-for-qtr-to-jan-29.html | Dress Barn Inc.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/market-place-ways-for-investors-hitch-their-stars-suppliers-for-electric-cars.html | Market Place; Ways for investors to hitch their stars to suppliers for electric cars. | False | By Andrea Adelson | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-surpassing-predictions-vehicle-sales-jump-19.8.html | COMPANY NEWS; Surpassing Predictions, Vehicle Sales Jump 19.8% | False | By Doron P. Levin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/IHT-americans-and-japanese-can-surmount-their-disagreements.html | Americans and Japanese Can Surmount Their Disagreements | False | Open Letter by 16 Signers, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/abroad-at-home-a-lesson-too-late.html | Abroad at Home; A Lesson Too Late | False | By Anthony Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/making-the-pain-go-away.html | Making the Pain Go Away | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/kudlow-out-at-bear-stearns-outspoken-chief-economist.html | Kudlow Out at Bear, Stearns; Outspoken Chief Economist | False | By Sylvia Nasar | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/world/us-ready-to-help-ukraine-and-georgia-if-they-help-themselves.html | U.S. Ready to Help Ukraine and Georgia, if They Help Themselves | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/nbc-not-sharing-olympics-in-1996.html | NBC Not Sharing Olympics in 1996 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/brooklyn-bridge-shooting-nosair-asks-for-a-halt-to-bloodshed.html | BROOKLYN BRIDGE SHOOTING; Nosair Asks for a Halt to Bloodshed | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/aids-work-at-a-nation-of-islam-clinic-is-questioned.html | AIDS Work at a Nation of Islam Clinic Is Questioned | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/property-tax-changes-are-urged-to-help-preserve-northeast-forest.html | Property Tax Changes Are Urged To Help Preserve Northeast Forest | False | By John H. Cushman Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-briefs-366978.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/6-of-women-report-beatings-while-pregnant.html | 6% of Women Report Beatings While Pregnant | False | By Philip J. Hilts | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/as-farrakhan-groups-land-jobs-from-government-debate-grows.html | As Farrakhan Groups Land Jobs From Government, Debate Grows | False | By Steven A. Holmes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/c-corrections-366692.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/brooklyn-bridge-shooting-indistinct-picture-of-shooting-suspect.html | BROOKLYN BRIDGE SHOOTING; Indistinct Picture of Shooting Suspect | False | By Joe Sexton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/the-media-business-advertising-addenda-chevrolet-to-replace-heartbeat-theme.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chevrolet to Replace 'Heartbeat' Theme | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/books/books-of-the-times-detective-work-400-years-later.html | Books of The Times; Detective Work, 400 Years Later | False | By Michiko Kakutani | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/review-art-miniature-world-of-humans-and-gods-a.html | Review/Art; Miniature World of Humans and Gods A | False | By Holland Cotter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/pro-football-esiason-doesn-t-shy-from-business.html | PRO FOOTBALL; Esiason Doesn't Shy From Business | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/motive-described-in-abortion-doctor-s-death.html | Motive Described in Abortion Doctor's Death | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/world/west-bank-massacre-israeli-curbs-far-right-settlers-provoke-only-scorn-targets.html | WEST BANK MASSACRE; Israeli Curbs on Far-Right Settlers Provoke Only Scorn From Targets | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/style/review-fashion-in-milan-women-create-a-melting-pot.html | Review/Fashion; In Milan, Women Create a Melting Pot | False | By Amy M. Spindler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/in-trash-crunch-giuliani-looks-out-of-state.html | In Trash Crunch, Giuliani Looks Out of State | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/movies/review-film-naughtiness-in-pooh-land.html | Review/Film; Naughtiness in Pooh Land | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/restaurants-365270.html | Restaurants | False | By Ruth Reichl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/big-investors-suffer-as-foreign-markets-sour.html | Big Investors Suffer as Foreign Markets Sour | False | By Saul Hansell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/style/IHT-the-movie-guide-last-song.html | THE MOVIE GUIDE : Last Song | False | Donald Richie, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/airwaves-for-sale.html | Airwaves for Sale | False | By Henry Morgenthau | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-jan-29.html | Paul Harris Stores Inc. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/conservative-us-judge-offers-a-word-on-drugs-decriminalize.html | Conservative U.S. Judge Offers A Word on Drugs: Decriminalize | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/sports-people-football-punter-gets-2-million.html | SPORTS PEOPLE: FOOTBALL; Punter Gets $2 Million | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-tyson-opens-hostile-bid-for-turkey-processor.html | COMPANY NEWS; Tyson Opens Hostile Bid For Turkey Processor | False | By Richard Ringer | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/IHT-germans-in-alabama-letters-to-the-editor.html | Germans in Alabama : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367680.html | Art in Review | False | By Michael Kimmelman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/IHT-japan-and-deregulation-letters-to-the-editor.html | Japan and Deregulation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367710.html | Art in Review | False | By Charles Hagen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/worldbusiness/IHT-canal-plus-and-bertelsmann-branch-out-frenchgerman.html | Canal Plus and Bertelsmann Branch Out : French-German TV Venture | False | By Jacques Neher, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/carolyn-wyeth-realist-artist-dies-at-84.html | Carolyn Wyeth, Realist Artist, Dies at 84 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/grand-jury-is-reportedly-told-of-shredding-at-little-rock-firm.html | Grand Jury Is Reportedly Told Of Shredding at Little Rock Firm | False | By Stephen Engelberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/police-officer-fatally-shoots-a-bronx-man.html | Police Officer Fatally Shoots a Bronx Man | False | By Richard Perez-Pena | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/it-s-all-up-to-rangers-that-about-covers-it.html | It's All Up to Rangers; That About Covers It | False | By Robert Lipsyte | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/brooklyn-bridge-shooting-violence-against-hasidim-shatters-barriers-among-jews.html | BROOKLYN BRIDGE SHOOTING; Violence Against Hasidim Shatters Barriers Among Jews | False | By David Firestone | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-proffitt-s-department-stores-to-buy-mcrae-s-retail-chain.html | COMPANY NEWS; Proffitt's Department Stores To Buy McRae's Retail Chain | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/IHT-strength-and-panache-letters-to-the-editor.html | Strength and Panache : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/cortines-orders-bronx-board-to-renew-a-contract.html | Cortines Orders Bronx Board to Renew a Contract | False | By Sam Dillon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/l-russia-shows-life-signs-beyond-moscow-367133.html | Russia Shows Life Signs Beyond Moscow | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/indian-chief-and-waterbury-s-mayor-announce-plan-for-a-casino.html | Indian Chief and Waterbury's Mayor Announce Plan for a Casino | False | By George Judson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/l-canadian-tv-gets-olympics-right-367125.html | Canadian TV Gets Olympics Right | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Is Free | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/hayes-wheels-intl-reports-earnings-for-qtr-to-jan-31.html | Hayes Wheels Int'l reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/l-when-arnold-schwarzenegger-made-a-movie-in-times-square-the-hijacked-train-367150.html | When Arnold Schwarzenegger Made a Movie in Times Square; The Hijacked Train | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/bar-california-appeals-court-comes-grips-with-question-just-stupid-can-some.html | At the Bar; A California appeals court comes to grips with a question: Just how stupid can some judges be? | False | By David Margolick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/l-blackmun-tackles-question-of-who-shall-die-not-8th-amendment-367117.html | Blackmun Tackles Question of Who Shall Die; Not 8th Amendment | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/world/west-bank-massacre-israel-frees-more-prisoners-but-arabs-are-not-mollified.html | WEST BANK MASSACRE; Israel Frees More Prisoners, But Arabs Are Not Mollified | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/l-when-arnold-schwarzenegger-made-a-movie-in-times-square-no-censorship-for-koch-367168.html | When Arnold Schwarzenegger Made a Movie in Times Square; No Censorship for Koch | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/president-criticizes-briefings-on-inquiry.html | President Criticizes Briefings on Inquiry | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/c-corrections-366714.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/l-blackmun-tackles-question-of-who-shall-die-legislating-from-bench-367095.html | Blackmun Tackles Question of Who Shall Die; Legislating From Bench | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/l-blackmun-tackles-question-of-who-shall-die-367087.html | Blackmun Tackles Question of Who Shall Die | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/basketball-morris-goes-deep-but-nets-fall-flat.html | BASKETBALL; Morris Goes Deep, But Nets Fall Flat | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/hockey-ex-nhl-union-leader-is-facing-federal-charges.html | HOCKEY; Ex-N.H.L. Union Leader Is Facing Federal Charges | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/world/mexico-s-fine-line.html | Mexico's Fine Line | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/exploration-co.html | Exploration Co. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/credit-markets-treasury-prices-drop-on-more-inflation-fears.html | CREDIT MARKETS; Treasury Prices Drop On More Inflation Fears | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/review-dance-cinematic-impressions-of-desire-s-intensity.html | Review/Dance; Cinematic Impressions Of Desire's Intensity | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/3-are-awarded-27.9-million-in-implant-trial.html | 3 Are Awarded $27.9 Million In Implant Trial | False | By Barnaby J. Feder | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/fluor-corp-reports-earnings-for-qtr-to-jan-31.html | Fluor Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/50-off-stores-nms-reports-earnings-for-qtr-to-jan-28.html | 50-Off Stores (NMS) reports earnings for Qtr to Jan 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/track-and-field-kenyan-breaking-marks-at-a-record-age.html | TRACK AND FIELD; Kenyan Breaking Marks at a Record Age | False | By Frank Litsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/hockey-it-s-not-exactly-moscow-on-the-hudson-but-it-will-do.html | HOCKEY; It's Not Exactly Moscow on the Hudson, but It Will Do | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/kenetech-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Kenetech Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/worldbusiness/IHT-metallgesellschaft-trader-files-suit-for-500.html | Metallgesellschaft Trader Files Suit for $500 Million | False | By Lawrence Malkin, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/metro-digest-359890.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/the-feud-that-froze-secaucus-voided-election-leaves-town-in-bureaucratic-limbo.html | The Feud That Froze Secaucus; Voided Election Leaves Town in Bureaucratic Limbo | False | By Clifford J. Levy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/baseball-the-organization-man-showalter-lives-details.html | BASEBALL; The Organization Man: Showalter Lives Details | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/inside-363014.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/IHT-the-somali-way-letters-to-the-editor.html | The Somali Way : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/white-house-ethics-meltdown.html | White House Ethics Meltdown | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/anti-gay-rights-move-blocked.html | Anti-Gay Rights Move Blocked | False | TALLAHASSEE, Fla., March 3, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/us/an-ancient-ritual-and-a-mother-s-asylum-plea.html | An Ancient Ritual and a Mother's Asylum Plea | False | By Timothy Egan | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/sports-of-the-times-sometimes-assists-go-beyond-court.html | Sports of The Times; Sometimes Assists Go Beyond Court | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-united-airlines-starts-a-two-tier-pay-scale.html | COMPANY NEWS; United Airlines Starts A Two-Tier Pay Scale | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/three-brothers-are-convicted-in-art-thefts.html | Three Brothers Are Convicted In Art Thefts | False | By Mary B. W. Tabor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/c-corrections-366730.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/l-blackmun-tackles-question-of-who-shall-die-cruel-and-unusual-367109.html | Blackmun Tackles Question of Who Shall Die; 'Cruel and Unusual' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-04 | 1994-03-04 | https://www.nytimes.com/1994/03/04/obituaries/gary-wood-52-giants-quarterback-and-cornell-star.html | Gary Wood, 52, Giants Quarterback And Cornell Star | False | By Robert Mcg. Thomas Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/baseball-gallego-determined-to-end-up-at-short.html | BASEBALL; Gallego Determined To End Up At Short | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/obituaries/john-candy-comedic-film-star-is-dead-of-a-heart-attack-at-43.html | John Candy, Comedic Film Star, Is Dead of a Heart Attack at 43 | False | By By Glenn Collins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/company-news-multimedia-annual-reports-a-company-s-biggest-hits-on-cd-rom.html | COMPANY NEWS; Multimedia Annual Reports; A Company's Biggest Hits, on CD-ROM | False | By Steve Lohr | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/risking-a-trade-war.html | Risking a Trade War | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/arts/review-dance-eliot-feld-on-trials-of-the-trade.html | Review/Dance; Eliot Feld On Trials Of the Trade | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/transactions-377708.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/public-private-in-hot-water.html | Public & Private; In Hot Water | False | By Anna Quindlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/us/manhood-training-at-the-mosque-hope-discipline-defiance.html | 'Manhood Training' at the Mosque: Hope, Discipline, Defiance | False | By Michel Marriott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/attention-ed-rollins.html | Attention Ed Rollins | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/l-we-need-aid-leverage-to-slow-nuclear-race-380555.html | We Need Aid Leverage to Slow Nuclear Race | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/tracor-inc-reports-earnings-for-qtr-to-dec-31.html | Tracor Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/hockey-an-old-fashioned-shootout-ends-without-one.html | HOCKEY; An Old-Fashioned Shootout Ends Without One | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/it-hasn-t-been-easy-being-john-daly-back-pga-tour-after-battling-alcoholism.html | It Hasn't Been Easy Being John Daly; Back On PGA Tour After Battling Alcoholism, a Suspension and a Failed Marriage | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/us/high-calories-and-chef-out-at-white-house.html | High Calories (and Chef!) Out at White House | False | By Marian Burros | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/movies/a-glance-at-some-other-nominees.html | A Glance at Some Other Nominees | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/hockey-rangers-reward-graves-with-big-contract.html | HOCKEY; Rangers Reward Graves With Big Contract | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/your-money/IHT-cautionary-tale-for-students.html | Cautionary Tale for Students | False | By Judith Rehak, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/archives/homemaker-computer-user-day-trader.html | Homemaker, Computer User, Day Trader | True | By Jane Birnbaum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/little-glamour-lots-to-do-on-this-space-trip.html | Little Glamour, Lots to Do on This Space Trip | False | By William J. Broad | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/explosion-twin-towers-prosecutors-2-government-lawyers-bask-glow-victory.html | EXPLOSION AT THE TWIN TOWERS: The Prosecutors; 2 Government Lawyers Bask in Glow of Victory | False | By Mary B. W. Tabor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/IHT-1919jobless-misery-in-our-pages-100-75-and-50-years-ago.html | 1919Jobless Misery : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/theater/review-theater-allegro-revival-of-a-famous-pair-s-first-flop.html | Review/Theater: Allegro; Revival of a Famous Pair's First Flop | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/the-writing-cure.html | The Writing Cure | False | By Katie Leishman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/style/IHT-the-british-lord-who-is-taking-on-history.html | The British Lord Who Is Taking On History | False | By Mary Blume, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/IHT-to-allies-a-misguided-move.html | To Allies, a 'Misguided Move | False | By Tom Buerkle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/obituaries/mary-hemingway-76-author-of-cookbooks.html | Mary Hemingway, 76, Author of Cookbooks | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/company-news-mars-gains-in-its-plans-for-russia.html | COMPANY NEWS; Mars Gains In Its Plans For Russia | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/funds-watch-bonds-with-equity-features-doing-best.html | FUNDS WATCH; Bonds With Equity Features Doing Best | False | By Carole Gould | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/results-plus-376566.html | RESULTS PLUS | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/IHT-american-topics-short-takes-92006558922.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/skiing-americans-lose-their-edge.html | SKIING; Americans Lose Their Edge | False | By Barbara Lloyd | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/company-news-buffett-stake-in-salomon-grows-to-19.html | COMPANY NEWS; Buffett Stake In Salomon Grows to 19% | False | By Floyd Norris | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/figure-skating-harding-reports-assault.html | FIGURE SKATING; Harding Reports Assault | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/premdor-inc-reports-earnings-for-qtr-to-dec-31.html | Premdor Inc. reports earnings for Qtr to Dec 31 | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/explosion-twin-towers-4-are-convicted-bombing-world-trade-center-that-killed-6.html | EXPLOSION AT THE TWIN TOWERS; 4 ARE CONVICTED IN BOMBING AT THE WORLD TRADE CENTER THAT KILLED 6, STUNNED U.S. | False | By Richard Bernstein | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/world/tokyo-journal-electronics-district-hits-hard-times.html | Tokyo Journal; Electronics District Hits Hard Times | False | By Andrew Pollack | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/your-money/IHT-school-costs-are-rising-in-britain-too.html | School Costs Are Rising in Britain, Too | False | By Aline Sullivan, International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/airlines-rediscover-short-trips.html | Airlines Rediscover Short Trips | False | By Adam Bryant | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/arts/streisand-auction-exceeds-estimates.html | Streisand Auction Exceeds Estimates | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/arts/highlights-in-jazz-concert.html | 'Highlights in Jazz' Concert | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-jan-1.html | Wolverine World Wide Inc. reports earnings for Qtr to Jan 1 | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/c-corrections-379891.html | Corrections | False | | | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/world/china-detains-and-then-frees-a-top-dissident.html | China Detains And Then Frees A Top Dissident | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/watsco-inc-reports-earnings-for-qtr-to-dec-31.html | Watsco Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/casino-magic-nms-reports-earnings-for-qtr-to-dec-31.html | Casino Magic (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/us/majority-leader-in-senate-decides-not-to-run-again.html | MAJORITY LEADER IN SENATE DECIDES NOT TO RUN AGAIN | False | By Katharine Seelye | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/worldbusiness/IHT-prudence-is-the-word-after-market-losses-banks.html | Prudence Is the Word After Market Losses : Banks Reining In Traders | False | By Lawrence Malkin, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/marcus-corp-reports-earnings-for-qtr-to-feb-3.html | Marcus Corp. reports earnings for Qtr to Feb 3 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/l-before-you-take-the-vegetarian-vow-380571.html | Before You Take the Vegetarian Vow | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/c-corrections-372960.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/sports-people-basketball-two-blazers-arrested.html | SPORTS PEOPLE: BASKETBALL; Two Blazers Arrested | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/us/after-month-s-orbit-war-satellite-has-power-loss.html | After Month's Orbit, War Satellite Has Power Loss | False | By Tim Weiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/obituaries/melvin-m-tumin-75-specialist-in-race-relations.html | Melvin M. Tumin, 75, Specialist in Race Relations | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/c-corrections-379905.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/obituaries/monroe-couper-40-composer-and-teacher.html | Monroe Couper, 40, Composer and Teacher | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/IHT-american-topics-short-takes-92731067683.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/obituaries/ezra-stone-76-henry-aldrich-on-the-radio.html | Ezra Stone, 76, Henry Aldrich On the Radio | False | By By William Grimes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/on-with-the-packwood-case.html | On With the Packwood Case | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/l-marijuana-ban-owes-everything-to-politics-380580.html | Marijuana Ban Owes Everything to Politics | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | AI Byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/world/hebron-massacre-further-wounds-arafat-s-image.html | Hebron Massacre Further Wounds Arafat's Image | False | By Chris Hedges | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/cementos-mexicanos-sa-reports-earnings-for-qtr-to-dec-31.html | Cementos Mexicanos SA reports earnings for Qtr for Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/minority-council-members-assail-plans-for-hospitals.html | Minority Council Members Assail Plans for Hospitals | False | By James C. McKinley Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/IHT-1894-jumbo-case-of-flu-in-our-pages-100-75-and-50-years-ago.html | 1894: Jumbo Case of Flu: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/southwest-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Southwest Gas Corp. reports earnings for Qtr for Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/world/peace-effort-in-bosnia-could-lose-its-momentum-un-general-says.html | Peace Effort in Bosnia Could Lose Its Momentum, U.N. General Says | False | By John Kifner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/us/10-clinton-aides-called-in-inquiry-on-arkansas-s-l.html | 10 CLINTON AIDES CALLED IN INQUIRY ON ARKANSAS S.&L. | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/bosnia-dismembered.html | Bosnia Dismembered | False | By Gilles Peress | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/sports-people-football-cowboys-tackle-jumps-for-rams-7.7-million.html | SPORTS PEOPLE: FOOTBALL; Cowboys' Tackle Jumps For Rams' $7.7 Million | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/titan-wheel-int-l-nms-reports-earnings-for-qtr-to-dec-31.html | Titan Wheel Int'l(NMS) reports earnings for Qtr for Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/us/indigent-is-sentenced-to-death-for-slaying.html | Indigent Is Sentenced To Death for Slaying | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/death-they-cannot-put-rest-slain-man-s-friends-struggle-explain-mysterious.html | A Death They Cannot Put to Rest; Slain Man's Friends Struggle to Explain Mysterious Killing | False | By N. R. Kleinfield | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/basketball-knicks-get-time-to-regroup.html | BASKETBALL; Knicks Get Time to Regroup | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/obituaries/john-williams-71-a-novelist-editor-and-professor-of-english.html | John Williams, 71, a Novelist, Editor and Professor of English | False | By By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/q-a-376396.html | Q & A | False | Leonard Sloane | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/your-money/IHT-after-an-mba-degree-consider-europe.html | After an MBA Degree? Consider Europe | False | By Barbara Wall, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Is Online | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/a-verdict-against-terror.html | A Verdict Against Terror | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/suspect-in-attack-on-hasidim-is-linked-to-two-drug-cases.html | Suspect in Attack on Hasidim Is Linked to Two Drug Cases | False | By David Firestone | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/news-summary-372374.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/off-the-wrist-onto-the-road-a-swatch-on-wheels.html | Off the Wrist, Onto the Road: A Swatch on Wheels | False | By Ferdinand Protzman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/sports-people-hockey-blues-sign-nedved.html | SPORTS PEOPLE: HOCKEY; Blues Sign Nedved | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/man-is-sentenced-to-25-years-in-strangling-of-4-year-old.html | Man Is Sentenced to 25 Years in Strangling of 4-Year-Old | False | By Joseph P. Fried | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/dow-up-7.88-as-market-likes-the-jobs-report.html | Dow Up 7.88 as Market Likes the Jobs Report | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/IHT-computerhacking-and-graffiti-enter-the-world-of-1810-a-new-penal-code.html | Computer-Hacking and Graffiti Enter the World of 1810 : A New Penal Code for France | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/arts/review-jazz-clarinetist-beyond-bounds.html | Review/Jazz; Clarinetist Beyond Bounds | False | By Peter Watrous | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/obituaries/sarah-patton-boyle-author-and-rights-advocate-87.html | Sarah Patton Boyle Author and Rights Advocate, 87 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/world/yeltsin-denounces-amnesty-but-concedes-to-parliament.html | Yeltsin Denounces Amnesty But Concedes to Parliament | False | By Steven Erlanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | Perry Drug Stores Inc. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/IHT-new-romantics-debut-at-louvre.html | New Romantics Debut at Louvre | False | By Suzy Menkes, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/parents-can-authorize-sterilization-judge-rules.html | Parents Can Authorize Sterilization, Judge Rules | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/IHT-1944a-somber-tokio-in-our-pages-100-75-and-50-years-ago.html | 1944:A Somber Tokio: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/world/security-tight-at-holy-sites-to-prevent-repeat-of-riots.html | Security Tight at Holy Sites to Prevent Repeat of Riots | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/observer-the-ears-of-the-age.html | Observer; The Ears of the Age | False | By Russell Baker | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/us/hillary-clinton-seeks-balance-in-news-coverage-of-violence.html | Hillary Clinton Seeks Balance In News Coverage of Violence | False | By Susan Chira | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/sturm-ruger-co-reports-earnings-for-qtr-to-dec-31.html | Sturm, Ruger & Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/proffitt-s-inc-reports-earnings-for-qtr-to-jan-29.html | Proffitt's Inc. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/basketball-nets-leave-defense-back-in-garden-state.html | BASKETBALL; Nets Leave Defense Back in Garden State | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/arts/critic-s-notebook-a-recognition-in-contrast-to-the-grammy-glow.html | Critic's Notebook; A Recognition in Contrast to the Grammy Glow | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/your-money/IHT-providing-for-fees-be-prudent-act-early.html | Providing for Fees: Be Prudent, Act Early | False | By B.w, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/no-headline-372765.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/your-money/IHT-in-picking-a-secondary-school-theres-help-for-expatriates.html | In Picking a Secondary School There's Help for Expatriates | False | By Michael D. McNickle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/explosion-twin-towers-reaction-convictions-greeted-with-jubilation-big-sighs.html | EXPLOSION AT THE TWIN TOWERS: The Reaction; Convictions Greeted With Jubilation and Big Sighs | False | By N. R. Kleinfield | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/your-money/IHT-planning-ahead-for-us-tuition-bills.html | Planning Ahead for U.S. Tuition Bills | False | By Philip Crawford, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/l-don-t-forget-the-disabled-in-giving-grand-central-new-exits-and-half-fare-cards-380598.html | Don't Forget the Disabled in Giving Grand Central New Exits; And Half-Fare Cards? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/IHT-after-cocom-a-danger-of-more-iraqs.html | After COCOM, a Danger of More Iraqs | False | By Stephen D. Bryen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/your-money/IHT-diplomas-expensive-and-getting-more-so.html | Diplomas: Expensive, and Getting More So | False | By Conrad De Aenlle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/baseball-mets-notebook-seminara-gets-off-to-rocky-start.html | BASEBALL: METS NOTEBOOK; Seminara Gets Off to Rocky Start | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/basketball-hofstra-triumph-keeps-van-breda-kolff-coaching.html | BASKETBALL; Hofstra Triumph Keeps Van Breda Kolff Coaching | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/us-jobless-rate-eased-last-month.html | U.S. Jobless Rate Eased Last Month | False | By Robert D. Hershey Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/world/croatian-leader-backs-pact-by-bosnia-s-muslims-and-croats.html | Croatian Leader Backs Pact by Bosnia's Muslims and Croats | False | By Stephen Kinzer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/home-rule-factor-may-block-si-secession.html | 'Home Rule' Factor May Block S.I. Secession | False | By Robert D. McFadden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/grupo-casa-autrey-sa-reports-earnings-for-qtr-to-dec-31.html | Grupo Casa Autrey SA reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/IHT-american-topics-short-takes-91806780693.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/bonds-plunge-but-then-improve.html | Bonds Plunge but Then Improve | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/world/president-condemns-beijing-christopher-visit-questioned.html | President Condemns Beijing; Christopher Visit Questioned | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/pca-int-l-nms-reports-earnings-for-qtr-to-jan-30.html | PCA Int'l(NMS) reports earnings for Qtr to Jan 30 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/sports-of-the-times-he-doesn-t-want-to-be-like-mike.html | Sports of The Times; He Doesn't Want to Be Like Mike | False | By Claire Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/arts/review-opera-freni-as-adriana-is-one-argument-against-supertitles.html | Review/Opera; Freni as Adriana Is One Argument Against Supertitles | False | By Edward Rothstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/sports-people-football-saints-haynes-agree.html | SPORTS PEOPLE: FOOTBALL; Saints, Haynes Agree | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/recycling-compliance-put-at-100-million.html | Recycling Compliance Put at $100 Million | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/l-we-need-aid-leverage-to-slow-nuclear-race-too-late-to-stop-it-380547.html | We Need Aid Leverage to Slow Nuclear Race; Too Late to Stop It | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/world/plo-aide-confers-on-resuming-peace-talks.html | P.L.O. Aide Confers on Resuming Peace Talks | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/company-news-two-california-hmos-in-a-11-billion-merger.html | COMPANY NEWS; Two California H.M.O.'s in a $1.1 Billion Merger | False | By Richard Ringer | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Machine | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/us/poll-says-most-blacks-don-t-see-farrakhan-s-ideas-as-theirs.html | Poll Says Most Blacks Don't See Farrakhan's Ideas as Theirs | False | By Michael Kagay | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/us/towering-over-the-abortion-foe-s-trial-his-leader.html | Towering Over the Abortion Foe's Trial: His Leader | False | By Larry Rohter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/new-us-pressure-on-trade-doesn-t-seem-to-spur-japan.html | New U.S. Pressure on Trade Doesn't Seem to Spur Japan | False | By David E. Sanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/arts/review-dance-baryshnikov-introduces-masters-and-novices.html | Review/Dance; Baryshnikov Introduces Masters and Novices | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/st-joe-paper-co-reports-earnings-for-qtr-to-dec-31.html | St. Joe Paper Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/company-briefs-379948.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/sports-people-horse-racing-chavez-gets-7-days.html | SPORTS PEOPLE: HORSE RACING; Chavez Gets 7 Days | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/metro-digest-373265.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/investing-credit-card-goodies-with-lower-interest.html | INVESTING; Credit Card Goodies, With Lower Interest | False | By Saul Hansell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/a-vulnerable-lautenberg-he-ll-do-what-it-takes-to-win.html | A Vulnerable Lautenberg? He'll Do What It Takes to Win | False | By Jerry Gray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/business-digest-373184.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/style/chronicle-380644.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/c-corrections-379875.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/hollywood-casino-nms-reports-earnings-for-qtr-to-dec-31.html | Hollywood Casino (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/arts/review-theater-mystic-vs-rational-in-south-africa.html | Review/Theater; Mystic vs. Rational in South Africa | False | By Ben Brantley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/archives/autos-adding-antitheft-device-can-cut-insurance-bill.html | AUTOS; Adding Antitheft Device Can Cut Insurance Bill | True | By Susan Scherreik | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/l-don-t-forget-the-disabled-in-giving-grand-central-new-exits-ahead-of-my-time-380601.html | Don't Forget the Disabled in Giving Grand Central New Exits; Ahead of My Time | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/us/gop-senators-fail-to-reach-consensus-on-health-measure.html | G.O.P. Senators Fail To Reach Consensus On Health Measure | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/IHT-american-topics-short-takes-90187526469.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/l-don-t-forget-the-disabled-in-giving-grand-central-new-exits-380610.html | Don't Forget the Disabled in Giving Grand Central New Exits | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/horse-racing-torrence-breaks-a-record.html | HORSE RACING; Torrence Breaks a Record | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/us/explosion-twin-towers-missing-pieces-convictions-world-trade-center-trial-solve.html | EXPLOSION AT THE TWIN TOWERS: The Missing Pieces; Convictions in World Trade Center Trial Solve Only Part of a Big, Intricate Puzzle | False | By Richard Bernstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/your-money/IHT-a-primer-on-school-fees-and-taxes.html | A Primer on School Fees and Taxes | False | By Jack Anderson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/your-money/IHT-rough-seas-for-new-investors.html | Rough Seas For New Investors | False | By M.b, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/3-prep-school-students-in-foiled-train-robbery.html | 3 Prep School Students In Foiled Train Robbery | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/weather-lifts-joblessness-in-new-york-and-new-jersey.html | Weather Lifts Joblessness In New York and New Jersey | False | By Ashley Dunn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/world/zulu-party-and-white-separatists-register-for-south-africa-election.html | Zulu Party and White Separatists Register for South Africa Election | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/style/chronicle-632155.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/united-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | United Industrial Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/horse-racing-triple-crown-jinx-strikes-again-dehere-fractures-leg.html | HORSE RACING; Triple Crown Jinx Strikes Again: Dehere Fractures Leg | False | By Joseph Durso | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/how-they-do-it-for-the-elderly-yet-another-way-to-tap-home-equity.html | HOW THEY DO IT; For The Elderly, Yet Another Way to Tap Home Equity | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/woolworth-corp-reports-earnings-for-13wks-to-jan-29.html | Woolworth Corp. reports earnings for 13wks to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/sports-people-basketball-rodman-sits-but-beefs.html | SPORTS PEOPLE: BASKETBALL; Rodman Sits but Beefs | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/c-corrections-379883.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/world/clinton-vows-to-improve-relations-with-ukraine.html | Clinton Vows to Improve Relations With Ukraine | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/schools-suffering-as-winter-plays-havoc-with-calendar.html | Schools Suffering as Winter Plays Havoc With Calendar | False | By Jacques Steinberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/your-money/IHT-taking-most-of-the-pain-out-of-tuition-payments.html | Taking Most of the Pain Out of Tuition Payments | False | By Baie Netzer, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/IHT-american-topics-a-vote-to-abolish-state-song.html | American Topics : A Vote to Abolish State Song | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/l-name-of-the-father-380563.html | 'Name of the Father' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/explosion-at-the-twin-towers-a-warning-egyptian-militants-vow.html | EXPLOSION AT THE TWIN TOWERS: A Warning; Egyptian Militants Vow Attacks on Americans | False | By Michael Georgy, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/company-news-gfc-to-buy-bell-atlantic-unit-for-cash.html | COMPANY NEWS; GFC to Buy Bell Atlantic Unit for Cash | False | By John Holusha | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/bridge-376450.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/village-super-market-reports-earnings-for-qtr-to-jan-22.html | Village Super Market reports earnings for Qtr to Jan 22 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/us/brainwashing-defense-in-anti-abortion-killing.html | Brainwashing Defense In Anti-Abortion Killing | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/inside-372730.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/business/key-rates-376159.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-05 | 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/about-new-york-lost-daughter-s-images-touch-a-mother-s-heart.html | ABOUT NEW YORK; Lost Daughter's Images Touch a Mother's Heart | False | By Michael T. Kaufman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/world/fear-is-a-frequent-passenger-on-bus-160.html | Fear Is a Frequent Passenger on Bus 160 | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/the-nation-how-does-the-world-look-through-the-eyes-of-aspiring-terrorists.html | The Nation; HowDoes the World Look Through the Eyes Of Aspiring Terrorists? | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/fighting-to-cut-the-school-tax.html | Fighting To Cut the School Tax | False | By Ina Aronow | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/endpaper-kitty-litter.html | ENDPAPER; Kitty Litter | False | By Bruce Handy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/l-miami-biltmore-367770.html | Miami Biltmore | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/wine-making-selections-in-a-restaurant.html | WINE; Making Selections in a Restaurant | False | By Geoff Kalish | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/the-age-of-high-school-and-motherhood.html | The Age of High School and Motherhood | False | By Andi Rierden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/ideas-trends-ennui-goes-better-with-coke.html | Ideas & Trends; Ennui Goes Better With Coke | False | By Jennifer Steinhauer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/track-field-princeton-leads-by-a-point.html | TRACK & FIELD; Princeton Leads by a Point | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/l-miami-biltmore-334650.html | Miami Biltmore | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/l-uncle-tom-was-no-uncle-tom-276561.html | Uncle Tom Was No Uncle Tom | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/mailman-hurt-in-mugging.html | Mailman Hurt in Mugging | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/world/south-african-village-forges-pact-of-peace.html | South African Village Forges Pact of Peace | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/ernest-benecke-s-lost-treasure.html | Ernest Benecke's Lost Treasure | False | By Richard B. Woodward | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-glendal-profile-the-education-of-luisa-chan-board-member.html | NEIGHBORHOOD REPORT: GLENDAL -- PROFILE; The Education Of Luisa Chan, Board Member | False | BY Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/new-noteworthy-paperbacks-276332.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/when-theater-legends-strode-remsenburg.html | When Theater Legends Strode Remsenburg | False | By Thomas Clavin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/viewpoints-the-phantom-profits-of-the-war-trade.html | Viewpoints; The Phantom Profits of the War Trade | False | By William D. Hartung | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/feb-27-march-5-combat-diplomacy-4-jets-shot-sky-movement-ground.html | Feb. 27-March 5: Combat and Diplomacy; 4 Jets Shot From the Sky; Movement on the Ground | False | By Stephen Kinzer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/habitats-a-1670-saltbox-in-guilford-back-to-the-beginning.html | Habitats/A 1670 Saltbox in Guilford; Back to the Beginning | False | By Tracie Rozhon | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Anonymous Byline | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/classical-view-aids-turns-mere-fancies-into-facts.html | CLASSICAL VIEW; AIDS Turns Mere Fancies Into Facts | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/travel-advisory-camp-youths-down-under.html | TRAVEL ADVISORY: CAMP; Youths Down Under | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/c-corrections-388580.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/l-national-gypsum-bankruptcy-is-defended-388718.html | National Gypsum Bankruptcy Is Defended | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/l-voices-in-favor-of-the-dmr-plan-380067.html | Voices in Favor Of the D.M.R. Plan | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/c-corrections-388572.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/obituaries/john-w-bristol-investment-counselor-to-colleges-81.html | John W. Bristol; Investment Counselor to Colleges, 81 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/boxing-de-la-hoya-comes-home-again-and-remains-unbeaten.html | BOXING; De La Hoya Comes Home Again and Remains Unbeaten | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/helping-women-to-get-in-the-political-running.html | Helping Women to Get in the Political Running | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/repairing-the-white-house-mess.html | Repairing the White House Mess | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/l-exit-the-critic-367567.html | EXIT THE CRITIC | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/art-taking-a-cue-from-the-lowly-potato-chip-bag.html | ART; Taking a Cue From the Lowly Potato Chip Bag | False | By Jamie James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/government-reinvention-a-seminar-with-a-master.html | Government Reinvention: A Seminar With a Master | False | By Steven Lee Myers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/l-symphonic-dances-think-again-366595.html | SYMPHONIC DANCES; Think Again | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/world/climb-in-russia-s-death-rate-sets-off-population-implosion.html | Climb in Russia's Death Rate Sets Off Population Implosion | False | By Michael Specter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/executive-profile.html | Executive Profile | False | By Carole Gould | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/l-rutgers-remembered-389153.html | Rutgers Remembered | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/music-arts-groups-plan-special-concerts-to-attract-young-listeners.html | MUSIC; Arts Groups Plan Special Concerts to Attract Young Listeners | False | By Rena Fruchter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/baseball-notebook-long-tumble-puts-a-s-in-unfamiliar-position.html | BASEBALL: NOTEBOOK; Long Tumble Puts A's In Unfamiliar Position | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/pro-basketball-bonner-handles-starting-in-stride.html | PRO BASKETBALL; Bonner Handles Starting In Stride | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/jekyll-island-welcome-to-the-club.html | Jekyll Island: Welcome to The Club | False | By Phyllis Rose | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/in-england-sweeps-of-bluebells.html | In England, Sweeps of Bluebells | False | By Susan Allen Toth | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-beyond-the-bastille-paris-of-old.html | Seeing a City In the Windows Of Its Shops; BEYOND THE BASTILLE, PARIS OF OLD | False | By Marlise Simons | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/obituaries/howard-schwartzberg-federal-bankruptcy-judge-63.html | Howard Schwartzberg; Federal Bankruptcy Judge, 63 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/sunday-march-6-1994-new-literary-form.html | SUNDAY, MARCH 6, 1994; New Literary Form | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/plugging-israels-leaks.html | Plugging Israel's Leaks | False | By Howard M. Sachar | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/zoning-out-sex-oriented-businesses.html | Zoning Out Sex-Oriented Businesses | False | By Nick Ravo | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-judy-hanauer-david-b-spring.html | WEDDINGS; Judy Hanauer, David B. Spring | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/archives/record-brief.html | RECORD BRIEF | True | By Amy Linden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/c-corrections-366684.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/san-franciscos-retailing-earthquake.html | San Francisco's Retailing Earthquake | False | By Perry Garfinkel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/l-musicians-directory-one-cog-in-the-gear-366587.html | MUSICIANS DIRECTORY; One Cog In the Gear | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/12001-ad-are-you-listening-out-of-sight-out-of-our-minds.html | 12,001 A.D.: Are You Listening?; Out of Sight, Out of Our Minds | False | By Kai Erikson | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/in-the-regionnew-jersey-tapping-pension-funds-to-build-lowrent.html | In the Region/New Jersey; Tapping Pension Funds to Build Low-Rent Housing | False | By Rachelle Garbarine | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/is-there-a-sweet-byandby.html | Is There a Sweet By-and-By? | False | By Tom Miller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/on-the-street-blending-in-standing-out.html | ON THE STREET; Blending In, Standing Out | False | By Bill Cunningham | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/l-what-will-riverhead-say-about-calverton-380679.html | What Will Riverhead Say About Calverton? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/horse-racing-a-second-horse-and-a-foul-give-paulson-a-champion.html | HORSE RACING; A Second Horse and a Foul Give Paulson a Champion | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/s-hurok-presents-s-hurok.html | S. Hurok Presents S. Hurok | False | By Donal Henahan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/new-yorkers-co-369730.html | NEW YORKERS & CO. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/albany-poised-to-advance-1996-primary.html | Albany Poised To Advance 1996 Primary | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/l-lillehammer-334260.html | Lillehammer | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/l-madras-glories-335967.html | Madras Glories | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/evening-hours-urban-innovators.html | EVENING HOURS; Urban Innovators | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/bomb-verdict-could-cast-shadow-on-impending-trial.html | Bomb Verdict Could Cast Shadow on Impending Trial | False | By Ralph Blumenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/l-west-bank-jews-have-shown-restraint-look-into-your-heart-389137.html | West Bank Jews Have Shown Restraint; Look Into Your Heart | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/paperback-best-sellers-march-6-1994.html | PAPERBACK BEST SELLERS: March 6, 1994 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/air-rifle-sniper-sought-along-southern-highway.html | Air-Rifle Sniper Sought Along Southern Highway | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/c-corrections-380091.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/feb-27-march-5-the-man-who-wouldn-t-be-absent.html | Feb. 27-March 5; The Man Who Wouldn't Be Absent | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/sunday-march-6-1994-cold-war-spending.html | SUNDAY, MARCH 6, 1994; Cold War Spending | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/russia-s-far-east-rainbow-and-bears.html | Russia's Far East: Rainbow and Bears | False | By Celestine Bohlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-danielle-m-la-sance-john-m-lee-3d.html | WEDDINGS; Danielle M. La Sance, John M. Lee 3d | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/a-love-song-that-some-love-to-hate.html | A Love Song That Some Love to Hate | False | By Sarah Lyall | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/l-national-gypsum-bankruptcy-is-defended-368245.html | National Gypsum Bankruptcy Is Defended | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/l-some-of-the-real-costs-of-eduction-380660.html | Some of the Real Costs of Eduction | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/westchester-guide-359130.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/playing-in-the-neighborhood-chelsea-grand-jetes-for-the-young.html | PLAYING IN THE NEIGHBORHOOD: CHELSEA; Grand Jetes for the Young | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-upper-west-side-shelter-to-take-fewer-mentally-ill-clients.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Shelter to Take Fewer Mentally Ill Clients | False | By Randy Kennedy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/foster-care-program-keeps-brothers-and-sisters-together.html | Foster Care Program Keeps Brothers and Sisters Together | False | By Carlotta Gulvas Swarden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-midtown-by-grand-central-our-sidewalks-of-discontent.html | NEIGHBORHOOD REPORT: MIDTOWN; By Grand Central, Our Sidewalks Of Discontent | False | By Randy Kennedy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-greenwich-village-new-gig-for-the-old-gate.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; New Gig for the Old Gate? | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-dana-lynne-lee-william-h-evans.html | WEDDINGS; Dana Lynne Lee, William H. Evans | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/a-new-life-for-worlds-forgotten-music.html | A New Life for World's 'Forgotten Music' | False | By Rahel Musleah | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/l-their-crimes-don-t-make-them-adults-367591.html | THEIR CRIMES DON'T MAKE THEM ADULTS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/up-n-irish-94-show-now-from-massapequa.html | 'Up 'n' Irish '94' Show Now From Massapequa | False | By Thomas Clavin | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/journal-what-now-my-love.html | Journal; What Now My Love | False | By By Frank Rich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/l-exit-the-critic-367575.html | EXIT THE CRITIC | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/currency.html | CURRENCY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/skiing-it-s-all-downhill-as-mullen-scores-world-cup-victory.html | SKIING; It's All Downhill as Mullen Scores World Cup Victory | False | By Barbara Lloyd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/about-long-island-on-the-road-and-they-put-men-to-the-test.html | ABOUT LONG ISLAND; On the Road, and They Put Men to the Test | False | By Diane Ketcham | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/seeking-to-help-young-inmates.html | Seeking to Help Young Inmates | False | By Merri Rosenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/your-own-account-putting-life-insurance-into-focus.html | Your Own Account; Putting Life Insurance Into Focus | False | By Mary Rowland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/theater/l-wendy-wasserstein-why-dump-on-success-366560.html | WENDY WASSERSTEIN; Why Dump On Success? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/television-shopping-is-stepping-up-in-class.html | Television Shopping Is Stepping Up in Class | False | By Scott McMurray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/recordings-view-lightening-up-on-the-gloom-in-grunge.html | RECORDINGS VIEW; Lightening Up On the Gloom In Grunge | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/at-work-on-bosses-barriers-and-beliefs.html | At Work; On Bosses, Barriers and Beliefs | False | By Barbara Presley Noble | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/professors-on-cable-take-on-the-issues.html | Professors on Cable Take on the Issues | False | By Dan Markowitz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/travel-advisory-wilderness-reserve-in-papua-new-guinea.html | TRAVEL ADVISORY; Wilderness Reserve In Papua New Guinea | False | By John Brannon Albright | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/c-corrections-388653.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/c-corrections-359688.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/20-years-after-ossining-s-riots-mood-of-racial-harmony-prevails.html | 20 Years After Ossining's Riots, Mood of Racial Harmony Prevails | False | By Ann Costello | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-morrisania-smoothing-the-scars-on-the-old-boston-road.html | NEIGHBORHOOD REPORT: Morrisania; Smoothing the Scars On the Old Boston Road | False | By Garry Pierre-Pierre | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/l-the-truth-of-the-battlefield-367214.html | The Truth of the Battlefield | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/hockey-the-great-one-s-greatest-goal-is-getting-close.html | HOCKEY; The Great One's Greatest Goal Is Getting Close | False | By Robin Finn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/thing-sleight-of-eye.html | THING; Sleight Of Eye | False | By William Grimes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/c-corrections-381101.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/l-community-living-for-retarded-people-380059.html | Community Living For Retarded People | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-fiction-367184.html | IN SHORT: FICTION | False | By Susan Shapiro | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/wild-blooms-of-the-blue-ridge.html | Wild Blooms of the Blue Ridge | False | By Jennifer Ackerman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/movies/c-corrections-366668.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/l-sex-education-in-the-early-grades-379921.html | Sex Education In the Early Grades | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-nicole-d-bowen-scott-prentzas.html | WEDDINGS; Nicole D. Bowen, Scott Prentzas | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/movies/l-soundtracks-brutality-set-to-strings-366625.html | SOUNDTRACKS; Brutality Set to Strings | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/arts-artifacts-the-doctor-who-gave-silk-stockings-a-second-life.html | ARTS/ARTIFACTS; The Doctor Who Gave Silk Stockings a Second Life | False | By Rita Reif | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/feb-27-march-5-someone-look-down-minority-groups-feel-thwarted-each-other.html | Feb. 27-March 5: Someone to Look Down On; Minority Groups Feel Thwarted by Each Other | False | By Steven A. Holmes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/yuor-home-getting-a-new-agent.html | YUOR HOME; Getting A New Agent | False | By Andree Brooks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/vernon-resort-expansion-plan-meets-criticism.html | Vernon Resort Expansion Plan Meets Criticism | False | By Joanne Kadish | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-melissa-sloan-ronald-miller.html | WEDDINGS; Melissa Sloan, Ronald Miller | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-susan-j-kadin-andrew-rosson.html | WEDDINGS; Susan J. Kadin, Andrew Rosson | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/details.html | Details | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/t-magazine/tuscaloosa-at-its-own-pace.html | Tuscaloosa At Its Own Pace | False | By Allen Wier | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/inside-381772.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/connecticut-qa-ann-sadowsky-refocusing-parents-concern-about-drugs.html | Connecticut Q&A;: Ann Sadowsky; Refocusing Parents' Concern About Drugs | False | By Nicole Wise | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/l-cocaine-true-cocaine-blue-674893.html | 'Cocaine True Cocaine Blue' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/word-for-word-political-journals-when-course-events-it-time-pillory-someone.html | Word for Word/Political Journals; When in the Course of Events It Is Time to Pillory Someone | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/the-nation-gauging-workfare-s-employability.html | The Nation; Gauging Workfare's Employability | False | By Jason Deparle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/good-eating-off-broadway-food-s-the-thing.html | GOOD EATING; Off Broadway: Foods the Thing | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/salvation-through-weight-control.html | Salvation Through Weight Control | False | By Charles Johnson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/sunday-march-6-1994-a-very-rich-food.html | SUNDAY, MARCH 6, 1994; A Very Rich Food | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/business-diary-february-27-march-4.html | Business Diary: February 27 - March 4 | False | By Hubert B. Herring | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/classical-music-exit-a-master-leaving-behind-great-moments-in-sound.html | CLASSICAL MUSIC; Exit a Master, Leaving Behind Great Moments in Sound | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/sled-dog-racing-iditarod-s-icy-odyssey-is-butcher-s-highway.html | SLED DOG RACING; Iditarod's Icy Odyssey Is Butcher's Highway | False | By Barbara Lloyd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/verona-journal-plan-to-close-two-schools-spreads-discord-in-a.html | Verona Journal; Plan to Close Two Schools Spreads Discord in a Township | False | By Sophia M. Fischer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/feb-27-march-5-revolt-resolution-mexico-s-president-gives-placating-rebels-for.html | Feb. 27-March 5: Revolt and Resolution; Mexico's President Gives In, Placating Rebels for Now With Pledges of Reform | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/archives/dwarfing-the-powerful-with-art-deco.html | Dwarfing the Powerful With Art Deco | True | By Joel Engel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/crime-276987.html | CRIME | False | By Marilyn Stasio | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Positive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/backtalk-baseballs-best-interests-phrasing-best-viewed-narrowly.html | BACKTALK; Baseball's 'Best Interests' Phrasing Best Viewed Narrowly | False | By Allan H. Selig (BUD) | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/sunday-march-6-1994-the-color-of-mondex.html | SUNDAY, MARCH 6, 1994; The Color of Mondex | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/l-exit-the-critic-367583.html | EXIT THE CRITIC | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/dance-today-i-dance-firebird-tomorrow-layoffs.html | DANCE; Today, I Dance 'Firebird.' Tomorrow, Layoffs. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/why-birth-certificates-now-cost-15.html | Why Birth Certificates Now Cost $15 | False | By Bill Ryan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/political-notes-two-republican-contenders-square-off-for-a-vacancy-at-city-hall.html | POLITICAL NOTES; Two Republican Contenders Square Off for a Vacancy at City Hall | False | By Alison Mitchell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-new-york-s-young-hip-downtown.html | Seeing a City In the Windows Of Its Shops; NEW YORK'S YOUNG, HIP DOWNTOWN | False | By Amy Spindler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/cuttings-deer-in-the-garden-try-changing-the-menu.html | CUTTINGS; Deer in the Garden? Try Changing the Menu | False | By Anne Raver | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/sports-of-the-times-coleman-i-was-mets-scapegoat.html | Sports of The Times; Coleman: 'I Was Mets' Scapegoat' | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/the-world-palestinians-see-a-people-s-hatred-in-a-killer-s-deed.html | The World; Palestinians See a People's Hatred in a Killer's Deed | False | By Youssef M. Ibrahim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/l-health-care-for-all-if-congress-doesn-t-weaken-medicare-victim-389072.html | Health Care for All, if Congress Doesn't Weaken; Medicare Victim | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/a-company-with-a-social-conscience.html | A Company With a Social Conscience | False | By Marian Courtney | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/the-economics-of-aids.html | The Economics of AIDS | False | By Stephen Breyer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/playing-in-the-neighborhood-369632.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/streetscapes-readers-questions-the-free-theater-memorable-touches-at-940-park.html | Streetscapes: Readers' Questions; The Free Theater, Memorable Touches at 940 Park | False | By Christopher Gray | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/revivals-stir-a-former-trouper-s-memory.html | Revivals Stir a Former Trouper's Memory | False | By Alvin Klein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/l-a-wrong-breed-and-a-wrong-idea-388700.html | A Wrong Breed and a Wrong Idea | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/providing-decoration-an-artist-uses-glass-of-many-colors.html | Providing Decoration, an Artist Uses Glass of Many Colors | False | By Vivien Kellerman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/hit-the-ground-dancing.html | Hit the Ground Dancing | False | By Thomas Fleming | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/travel-advisory-correspondent-s-report-denver-s-new-airport-a-boon-or-a-bane.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Denver's New Airport: A Boon or a Bane? | False | By Dirk Johnson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/classical-music-the-french-stage-a-battle-of-the-bands-in-new-york.html | CLASSICAL MUSIC; The French Stage a Battle Of the Bands in New York | False | By John Rockwell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-anne-p-kaplan-elon-d-spar.html | WEDDINGS; Anne P. Kaplan, Elon D. Spar | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/new-york-exports-its-talent-as-demographic-tide-turns.html | New York Exports Its Talent As Demographic Tide Turns | False | By Sam Roberts | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/golf-the-shorts-have-it-at-doral.html | GOLF; The Shorts Have It At Doral | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/travel-advisory-traveling-with-a-computer-s-help.html | TRAVEL ADVISORY; Traveling With A Computer's Help | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/postings-6-million-restoration-for-irt-stop-flatbush-ave-station-gets-new-old.html | POSTINGS: $6 Million Restoration for IRT Stop; Flatbush Ave. Station Gets New Old Look | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/the-nation-zeus-he-was-not-mitchell-bows-out.html | The Nation; Zeus He Was Not: Mitchell Bows Out | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/t-magazine/californias-railbird-heaven.html | California's Railbird Heaven | False | by William Murray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/theater/television-he-d-rather-satirize-a-star-than-be-one.html | TELEVISION; He'd Rather Satirize A Star Than Be One | False | By Andy Meisler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/theater-tumultuous-times-in-tale-of-two-cities.html | THEATER; Tumultuous Times in 'Tale of Two Cities' | False | By Alvin Klein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/residential-resales-356697.html | Residential Resales | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Inline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/a-ministry-at-a-mall-rededicates-itself-to-spreading-the-word.html | A Ministry at a Mall Rededicates Itself to Spreading the Word | False | By Cheryl Baisden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/math-instructors-formula-for-success-expect-the-best.html | Math Instructor's Formula for Success: Expect the Best | False | By Carlotta Gulvas Swarden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/the-whitewater-inquiry-nussbaum-s-new-york-tactics-falter-in-washington.html | THE WHITEWATER INQUIRY; Nussbaum's New York Tactics Falter in Washington | False | By Neil A. Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/what-the-frogs-are-telling-us.html | What the Frogs Are Telling Us | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/so-far-from-the-brooklyn-bridge-yeshiva-spurns-the-secular-world.html | So Far From the Brooklyn Bridge; Yeshiva Spurns the Secular World | False | By Joseph Berger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/hansel-and-gretel-are-still-missing.html | Hansel and Gretel Are Still Missing | False | By Carol Shields | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/where-monsoons-and-sea-rule.html | Where Monsoons And Sea Rule | False | By Edward A. Gargan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/listen-up-a-classical-duet.html | LISTEN UP!; A CLASSICAL DUET | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/l-their-crimes-don-t-make-them-adults-367613.html | THEIR CRIMES DON'T MAKE THEM ADULTS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/pro-basketball-two-game-slide-puts-nets-dangerously-close-to-.500.html | PRO BASKETBALL; Two-Game Slide Puts Nets Dangerously Close to .500 | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/travel-advisory-mexico-city-s-chapultepec-zoo-coming-back.html | TRAVEL ADVISORY; Mexico City's Chapultepec Zoo Coming Back | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/where-herring-is-art.html | Where Herring is Art | False | By Ken Chowder | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/i-am-not-the-psychoanalytical-superman.html | 'I Am Not The Psychoanalytical Superman' | False | By Robert Stewart | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/votes-in-congress-385328.html | Votes in Congress | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/wall-street-eager-us-investors-missed-the-warning-signs.html | Wall Street; Eager U.S. Investors Missed the Warning Signs | False | By Floyd Norris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/the-whitewater-inquiry-nussbaum-out-as-white-house-counsel.html | THE WHITEWATER INQUIRY; Nussbaum Out as White House Counsel | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/on-sunday-for-one-man-no-surrender-to-vengeance.html | On Sunday; For One Man, No Surrender To Vengeance | False | By Francis X. Clines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/listen-up-beyond-formats.html | LISTEN UP!; BEYOND FORMATS | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/backtalk-us-proceeding-on-very-busy-path-to-world-cup-finals.html | BACKTALK; U.S. Proceeding on Very Busy Path to World Cup Finals | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/searching-for-steals-at-a-rummage-sale.html | Searching for Steals At a Rummage Sale | False | By Alison Roth | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/q-and-a-356743.html | Q and A | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/travel-advisory-beads-glass-for-experts.html | TRAVEL ADVISORY: BEADS; Glass for Experts | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/theater/theater-a-playwright-who-likes-to-bang-words-together.html | THEATER; A Playwright Who Likes to Bang Words Together | False | By Andrea Stevens | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/world/germans-campaign-in-president-race.html | GERMANS CAMPAIGN IN PRESIDENT RACE | False | By Craig R. Whitney | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-erika-s-shapiro-warren-d-kremin.html | WEDDINGS; Erika S. Shapiro, Warren D. Kremin | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/baseball-baseball-vacancy-interests-mitchell.html | BASEBALL; Baseball Vacancy Interests Mitchell | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/new-owner-of-hospital-lobbies-over-beds-and-other-services.html | New Owner of Hospital Lobbies Over Beds and Other Services | False | By Stewart Ain | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/news-summary-381683.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/l-exit-the-critic-367540.html | EXIT THE CRITIC | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/on-washington-fame-framed.html | ON WASHINGTON; FAME, FRAMED | False | By Maureen Down | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/c-corrections-388645.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/the-view-from-scarsdale-a-congregation-where-the-rabbi-and-the.html | The View From: Scarsdale; A Congregation Where the Rabbi and the Cantor Are Women | False | By Lynne Ames | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-bedford-stuyvesant-officials-say-health-center-verge.html | NEIGHBORHOOD REPORT: Bedford - Stuyvesant; Officials Say Health Center Is on Verge Of Insolvency | False | By Lynette Holloway | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/world/chinese-take-journalists-on-guided-tour-of-prison.html | Chinese Take Journalists on Guided Tour of Prison | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/pro-football-jets-marvin-jones-is-mending-well-thank-you.html | PRO FOOTBALL; Jets' Marvin Jones Is Mending Well, Thank You | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/l-exit-the-critic-367532.html | EXIT THE CRITIC | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/world/china-dissident-reports-release.html | China Dissident Reports Release | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/l-sex-education-in-the-early-grades-379930.html | Sex Education In the Early Grades | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/public-interest-community-board-meetings-in-brooklyn.html | PUBLIC INTEREST; Community Board Meetings in Brooklyn | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/dining-out-carnival-air-at-a-new-steakhouse.html | DINING OUT; Carnival Air at a New Steakhouse | False | By Joanne Starkey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/a-michigan-panel-backs-suicide-aid.html | A MICHIGAN PANEL BACKS SUICIDE AID | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/transactions-386200.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-lisa-a-renaud-john-n-rosenthal.html | WEDDINGS; Lisa A. Renaud, John N. Rosenthal | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/t-magazine/the-city-across-the-arno.html | The City Across the Arno | False | By Jane Shapiro | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/drainage-and-history-threaten-to-collide.html | Drainage And History Threaten To Collide | False | By Sam Libby | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/struggle-for-a-medical-center-pact.html | Struggle for a Medical Center Pact | False | By Elsa Brenner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/update.html | Update | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/the-executive-life-how-hollywood-dines-behind-closed-doors.html | The Executive Life; How Hollywood Dines Behind Closed Doors | False | By Anne Thompson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/movies/film-stockard-channing-goes-west.html | FILM; Stockard Channing Goes West | False | By Jill Gerston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/developing-ourselves-to-death.html | Developing Ourselves to Death | False | By William K. Stevens | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/endangered-species-original-golden-arches.html | Endangered Species: Original Golden Arches | False | By B. Drummond Ayres Jr. | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Is Wire | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/sunday-march-6-1994-co-evolution.html | SUNDAY, MARCH 6, 1994; Co-Evolution | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/budgets-and-the-quality-of-the-schools.html | Budgets And the Quality Of the Schools | False | By Ina Aronow | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/good-eating-feijoada-anytime.html | GOOD EATING; Feijoada Anytime | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/travel-advisory-gadget-highly-absorbent.html | TRAVEL ADVISORY: GADGET; Highly Absorbent | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/baseball-young-lightens-up-a-dull-day-for-mets.html | BASEBALL; Young Lightens Up a Dull Day for Mets | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/in-the-region-connecticut-the-case-that-led-to-the-innocent-landowner-act.html | In the Region/Connecticut; The Case That Led to the Innocent Landowner Act | False | By Eleanor Charles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/a-way-for-car-dealers-to-squeeze-out-the-lemons.html | A Way for Car Dealers to Squeeze Out the Lemons | False | By James Bennet | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/dining-out-in-southport-the-sonoma-valley-style.html | DINING OUT; In Southport, the Sonoma Valley Style | False | By Patricia Brooks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/data-bank-march-6-1994.html | Data Bank/March 6, 1994 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/travel-advisory-michelangelo-room-in-uffizi-reopens.html | TRAVEL ADVISORY; Michelangelo Room In Uffizi Reopens | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/officers-kill-a-man-after-a-gun-threat.html | Officers Kill a Man After a Gun Threat | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/l-county-should-keep-supporting-jobs-center-359114.html | County Should Keep Supporting Jobs Center | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/college-basketball-van-breda-kolff-recalls-the-magic.html | COLLEGE BASKETBALL; Van Breda Kolff Recalls the Magic | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/c-corrections-388599.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/where-wildflowers-are-tamed-a-meadow-in-san-francisco-s-heart.html | Where Wildflowers Are Tamed; A Meadow in San Francisco's Heart | False | By Joan Chatfield-Taylor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/down-home-in-acadiana.html | Down Home in Acadiana | False | By Bryan Miller | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/l-health-care-for-all-if-congress-doesn-t-weaken-389110.html | Health Care for All, if Congress Doesn't Weaken | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/l-health-care-for-all-if-congress-doesn-t-weaken-like-1932-again-389099.html | Health Care for All, if Congress Doesn't Weaken; Like 1932 Again | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/hiv-negatives-aids-still-immune-to-the-onslaught-of-medical-science.html | H.I.V. Negatives; AIDS Still Immune To the Onslaught Of Medical Science | False | By Erik Eckholm | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-hong-kong-the-fine-and-the-fake.html | Seeing a City In the Windows Of Its Shops; HONG KONG: THE FINE AND THE FAKE | False | By Barbara Basler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/college-basketball-the-tar-heels-best-game-proves-too-good-for-duke.html | COLLEGE BASKETBALL; The Tar Heels' Best Game Proves Too Good for Duke | False | By Barry Jacobs, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/the-view-from-union-a-school-district-that-has-to-work-at-spending-money.html | The View From: Union; A School District That Has to Work at Spending Money | False | By Robert A. Hamilton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/in-the-region-longisland-harnessing-the-earth-to-heat-and-cool.html | In the Region/Long Island; Harnessing the Earth to Heat and Cool the House | False | By Diana Shaman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/pro-football-lageman-requires-surgery-on-shoulder.html | PRO FOOTBALL; Lageman Requires Surgery on Shoulder | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/stranger-in-a-strange-school.html | Stranger in a Strange School | False | By Lorene Cary | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/mississippians-struggle-from-a-storm-long-past.html | Mississippians Struggle From a Storm Long Past | False | By Ronald Smothers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-nancy-c-bahr-scott-f-nelson.html | WEDDINGS; Nancy C. Bahr, Scott F. Nelson | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/best-sellers-march-6-1994.html | BEST SELLERS: March 6, 1994 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/please-touch-the-paintings.html | Please Touch the Paintings | False | By Bernard Sharratt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/sunday-march-6-1994-crestfallen.html | SUNDAY, MARCH 6, 1994; Crestfallen | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/trial-run-for-traffic-reports.html | Trial Run for Traffic Reports | False | By Tom Callahan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/east-german-files-aided-us-in-spy-case.html | East German Files Aided U.S. in Spy Case | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/l-secret-sublets-in-co-ops-356425.html | Secret Sublets In Co-ops | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/feb-27-march-5-profiles-in-courage-balanced-budget-measure-falls-short-in-senate.html | Feb. 27-March 5: Profiles in Courage?; Balanced-Budget Measure Falls Short in Senate | False | By Adam Clymer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/practical-traveler-trying-to-snare-low-air-fares.html | PRACTICAL TRAVELER; Trying to Snare Low Air Fares | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/turning-moms-taxi-into-a-profitable-business.html | Turning Mom's Taxi Into a Profitable Business | False | By Carol A. Leonetti | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/track-field-2-records-and-joyner-kersee-fall.html | TRACK & FIELD; 2 Records, and Joyner-Kersee, Fall | False | By Frank Litsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/feb-27-march-5-where-was-everybody-else.html | Feb. 27-March 5; 'Where Was Everybody Else?' | False | By Craig R. Whitney | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/breathing-easier.html | Breathing Easier | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/the-dressing-room-game-fashion.html | THE DRESSING ROOM; Game Fashion | False | By Emily Prager | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/profile-in-quest-for-electric-cars-he-adds-the-power-of-faith.html | Profile; In Quest for Electric Cars, He Adds the Power of Faith | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-ms-obrentz-mr-cunningham.html | WEDDINGS; Ms. Obrentz, Mr. Cunningham | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/on-language-presenting-olbws.html | ON LANGUAGE; Presenting OLBWS | False | By William Safire | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/how-the-irs-is-trying-to-woo-its-customers.html | How the I.R.S. Is Trying To Woo Its Customers | False | By Frances Bender | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/con-edison-at-odds-with-agency-over-power.html | Con Edison At Odds With Agency Over Power | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-fiction.html | IN SHORT: FICTION | False | By Sharon Oard Warner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/coping-missing-one-dog-broken-one-boy-s-heart.html | COPING; Missing: One Dog, Broken: One Boy's Heart | False | By Robert Lipsyte | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/the-humbling-of-the-harvard-man.html | The Humbling of the Harvard Man | False | By Louis Uchitelle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/food-cutting-down-fat-in-the-diet.html | FOOD; Cutting Down Fat in the Diet | False | By Florence Fabricant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/world/press-in-mexico-docile-on-revolt.html | PRESS IN MEXICO DOCILE ON REVOLT | False | By Anthony Depalma | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/ideas-trends-trade-war-isn-t-so-swell-either.html | Ideas & Trends; Trade War Isn't So Swell Either | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-stefanie-morak-bryan-kalman.html | WEDDINGS; Stefanie Morak, Bryan Kalman | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/leader-on-senate-not-a-lifetime-job.html | LEADER ON SENATE: NOT A LIFETIME JOB | False | By Katharine Seelye | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/the-night-demille-would-have-applauded.html | THE NIGHT; DeMille Would Have Applauded | False | By Bob Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/movies/l-film-noir-special-effects-cast-a-shadow-366609.html | FILM NOIR; Special Effects Cast a Shadow | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/l-lillehammer-335959.html | Lillehammer | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/listen-up.html | LISTEN UP! | False | By Peter Marks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/dominance-and-submission.html | Dominance and Submission | False | By Ron Loewinsohn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/t-magazine/mount-stewart-nature-shaped-by-fancy.html | Mount Stewart: Nature Shaped By Fancy | False | By Richard Tillinghast | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/where-wildflowers-are-tamed-a-secret-garden-in-a-boston-suburb.html | Where Wildflowers Are Tamed; A Secret Garden in a Boston Suburb | False | By Linda Yang | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/l-venezuela-335932.html | Venezuela | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/l-hannah-wilke-boundary-breaker-and-accomplice-366617.html | HANNAH WILKE; Boundary Breaker (And Accomplice) | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/technology-of-willful-wipers-and-talking-cars.html | Technology; Of Willful Wipers And Talking Cars | False | By James Bennet | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/inquiry-briefing-may-have-violated-2-rules-on-ethics.html | Inquiry Briefing May Have Violated 2 Rules on Ethics | False | By Edmund L. Andrews | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/music-aiming-performances-at-younger-audiences.html | MUSIC; Aiming Performances at Younger Audiences | False | By Robert Sherman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/outdoors-there-s-plenty-of-time-for-kids-and-fly-tying.html | OUTDOORS; There's Plenty of Time For Kids and Fly-Tying | False | By Nelson Bryant | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/l-so-you-think-your-telecommunications-privacy-is-protected-389161.html | So You Think Your Telecommunications Privacy Is Protected? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/art-figures-puppets-human-relations-and-other-statements.html | ART; Figures, Puppets, Human Relations and Other Statements | False | By Helen A. Harrison | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/theater/a-lost-boy-makes-good.html | A Lost Boy Makes Good | False | By Susan Cheever | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-chelsea-clinton-a-tradeoff-trucks-for-housing.html | NEIGHBORHOOD REPORT: CHELSEA/CLINTON; A Tradeoff: Trucks for Housing | False | By Marvine Howe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/summer-day-camps-planned.html | Summer Day Camps Planned | False | By Elsa Brenner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-harlem-three-decades-free-fall-sad-saga-140th-street.html | NEIGHBORHOOD REPORT: HARLEM; Three Decades In Free Fall: The Sad Saga Of 140th Street | False | By Douglas Martin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/a-little-girl-s-war.html | A Little Girl's War | False | By Francine Prose | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/crafts-the-beauty-behind-function.html | CRAFTS; The Beauty Behind Function | False | By Betty Freudenheim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/fyi-370568.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-southern-brooklyn-restoring-an-old-friend.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN; Restoring an Old Friend | False | By Lynette Holloway | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/l-investors-short-changed-in-penny-stock-settlement-388696.html | Investors Short-Changed in Penny-Stock Settlement | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/gallery-view-for-rothko-it-wasn-t-all-black-despair.html | GALLERY VIEW; For Rothko, It Wasn't All Black Despair | False | By Roberta Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/l-some-of-the-real-costs-of-education-380652.html | Some of the Real Costs Of Education | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/results-plus-385832.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/television-view-can-a-trial-be-too-hot-for-tv.html | TELEVISION VIEW; Can a Trial Be Too Hot For TV? | False | By Walter Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/cultural-confusion-on-a-global-scale.html | Cultural Confusion on a Global Scale | False | By Leonard L. Lefkow | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/l-coming-full-circle-from-faust-hall-380075.html | Coming Full Circle From Faust Hall | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen and Alvin Klein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/piccolo-mondo.html | PICCOLO MONDO | False | By Maira Kalman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/facing-the-monsters.html | Facing the Monsters | False | By Michael Howard | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/obituaries/edward-j-donovan-jr-public-relations-agent-65.html | Edward J. Donovan Jr.; Public Relations Agent, 65 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/theater/sunday-view-two-on-the-aisle-yes-but-which-aisle.html | SUNDAY VIEW; Two on the Aisle, Yes, but Which Aisle? | False | By Vincent Canby | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/a-prisoner-perseveres-and-wins-freedom.html | A Prisoner Perseveres And Wins Freedom | False | By Joseph F. Sullivan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/municipal-radio-and-tv-stations-on-the-air-and-on-the-block.html | Municipal Radio and TV Stations: On the Air and on the Block? | False | By Joshua Mills | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/music-a-busy-schedule-at-school.html | MUSIC; A Busy Schedule At School | False | By Robert Sherman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/archives/pop-view-above-and-beyond-raps-decibels.html | POP VIEW; Above and Beyond Rap's Decibels | True | By Greg Tate | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-natalie-a-layzell-robert-a-anthony.html | WEDDINGS; Natalie A. Layzell, Robert A. Anthony | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-nonfiction-layers-of-meaning.html | IN SHORT: NONFICTION; Layers of Meaning | False | By Alida Becker | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-morrisania-squatters-battle-over-rights.html | NEIGHBORHOOD REPORT: Morrisania; Squatters Battle Over Rights | False | By Garry Pierre-Pierre | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-caroline-bergman-m-r-gottschalk.html | WEDDINGS; Caroline Bergman, M. R. Gottschalk | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/hockey-rangers-late-goal-sinks-isles-and-an-island-jinx.html | HOCKEY; Rangers' Late Goal Sinks Isles and an Island Jinx | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-new-orleans-a-little-weirdness.html | Seeing a City In the Windows Of Its Shops; NEW ORLEANS A LITTLE WEIRDNESS | False | BY Peter Applebome | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/protester-guilty-of-killing-doctor.html | PROTESTER GUILTY OF KILLING DOCTOR | False | By Larry Rohter | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/l-rules-questioned-389005.html | Rules Questioned | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/hockey-devils-roar-back-to-win-4th-in-row.html | HOCKEY; Devils Roar Back To Win 4th in Row | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/viewpoints-96-an-hour-the-sweatshop-is-reborn.html | Viewpoints; 96Â¢ an Hour: The Sweatshop Is Reborn | False | By Maria Echaveste and Karen Nussbaum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/in-america-avoiding-the-obvious-on-tobacco.html | In America; Avoiding the Obvious on Tobacco | False | By By Bob Herbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/whats-doing-in-providence.html | WHAT'S DOING IN; Providence | False | By Pamela J. Petro | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/world/georgian-defends-renewed-ties-to-ex-soviet-bloc.html | Georgian Defends Renewed Ties to Ex-Soviet Bloc | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/choice-tables-tokyo-s-rich-array-of-regional-dining.html | CHOICE TABLES; Tokyo's Rich Array Of Regional Dining | False | By Elizabeth Andoh | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/about-cars-finding-a-fancier-path-to-spring.html | ABOUT CARS; Finding a Fancier Path to Spring | False | By Marshall Schuon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-upper-west-side-jewish-community-center-finds-a-home.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Jewish Community Center Finds a Home | False | By Marvine Howe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-madison-square-worth-s-tomb.html | NEIGHBORHOOD REPORT: MADISON SQUARE; Worth's Tomb | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/vows-linda-rudberg-steven-thibodeau.html | VOWS; Linda Rudberg, Steven Thibodeau | False | By Lois Smith Brady | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/on-women-tempted-by-infidelity.html | On Women Tempted By Infidelity | False | By Lorraine Kreahling | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/movies/film-short-films-have-their-brief-moment-in-the-sun.html | FILM; Short Films Have Their (Brief) Moment in the Sun | False | By Ann Hornaday | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-sarah-e-byrne-edward-g-miller.html | WEDDINGS; Sarah E. Byrne, Edward G. Miller | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/the-executive-computer-will-users-be-the-big-losers-in-software-patent-battles.html | The Executive Computer; Will Users Be the Big Losers in Software Patent Battles? | False | By Lawrence M. Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/addiction-by-design.html | Addiction by Design? | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/second-gun-traced-in-shooting-of-4-on-bridge.html | Second Gun Traced in Shooting of 4 on Bridge | False | By Joe Sexton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/baseball-it-s-yanks-vs-mets-and-ojeda-shows-fire.html | BASEBALL; It's Yanks vs. Mets, and Ojeda Shows Fire | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/movies/film-view-at-the-polls-ace-tops-schindler.html | FILM VIEW; At the Polls, Ace Tops Schindler | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/world/as-youths-battle-israeli-soldiers-an-ally-of-arafat-calls-for-armed-struggle.html | As Youths Battle Israeli Soldiers, an Ally of Arafat Calls for Armed Struggle | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/theater-at-yale-as-you-like-it-and-romeo-and-juliet.html | THEATER; At Yale, 'As You Like It' and 'Romeo and Juliet' | False | By Alvin Klein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/c-corrections-369314.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/move-intended-to-quiet-questions-on-clinton-s-land-deal-seems-to-backfire.html | Move Intended to Quiet Questions on Clinton's Land Deal Seems to Backfire | False | By Stephen Engelberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/t-magazine/palmy-days-along-the-riviera.html | Palmy Days Along the Riviera | False | By Julia Markus | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/the-world-berlin-s-symbol-of-hope-and-agony-awaits-a-new-ordeal-tinsel.html | The World; Berlin's Symbol of Hope and Agony Awaits a New Ordeal: Tinsel | False | By Stephen Kinzer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/listen-up-american-classical.html | LISTEN UP; 'AMERICAN CLASSICAL' | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/today-s-sections-special-today-the-sophisticated-traveler.html | TODAY'S SECTIONS; Special Today: The Sophisticated Traveler | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/architecture-view-a-stitch-in-time-renewing-a-swatch-of-urban-fabric.html | ARCHITECTURE VIEW; A Stitch in Time: Renewing a Swatch Of Urban Fabric | False | By Herbert Muschamp | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/world-markets-staying-the-course-in-europe.html | World Markets; Staying the Course in Europe | False | By Richard W. Stevenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/perspectives-shaping-a-west-side-urban-entertainment-center.html | PERSPECTIVES; Shaping a West Side 'Urban Entertainment Center' | False | By Alan S. Oser | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/the-whitewater-inquiry-text-of-resignation-letter-and-clinton-reply.html | THE WHITEWATER INQUIRY; Text of Resignation Letter and Clinton Reply | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/q-and-a-333492.html | Q and A | False | By Terence Neilan | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-nonfiction-276928.html | IN SHORT: NONFICTION | False | Charles Salzberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/art-drawings-and-prints-that-pose-a-contrast.html | ART; Drawings and Prints That Pose a Contrast | False | By Vivien Raynor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/l-into-the-white-ivory-tower-367630.html | INTO THE WHITE IVORY TOWER | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/the-odds-were-always-against-him.html | The Odds Were Always Against Him | False | By Alistair Horne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/got-problems-dial-a-shrink.html | Got Problems? Dial a Shrink | False | By Lisa W. Foderaro | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/here-come-the-merrie-bleats-of-spring.html | Here Come the Merrie Bleats of Spring | False | By Jackie Fitzpatrick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-southern-brooklyn-church-s-neighbors-become-unwilling.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN; Church's Neighbors Become Unwilling Parishioners | False | By Lynette Holloway | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/owl-issue-tests-reliance-on-consensus-in-environmentalism.html | Owl Issue Tests Reliance on Consensus in Environmentalism | False | By John H. Cushman Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/the-real-scuttlebutt-on-the-cut-of-a-jib.html | The Real Scuttlebutt on the Cut of a Jib | False | By Bess Liebenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/izzy-s-own-story.html | Izzy's Own Story | False | By James Polk | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/connecticut-guide-356778.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/c-corrections-388661.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/the-history-of-a-hoax.html | The History of a Hoax | False | By Barry O'Neill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-sandra-mayer-james-roberts.html | WEDDINGS; Sandra Mayer, James Roberts | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/2-bodies-found-in-trunk.html | 2 Bodies Found in Trunk | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/art-the-immigrant-experience-in-the-90-s.html | ART; The Immigrant Experience in the 90's | False | By Vivien Raynor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/westchester-qa-laurie-beechman-help-in-the-fight-against-ovarian.html | Westchester Q&A;: Laurie Beechman; Help in the Fight Against Ovarian Cancer | False | By Donna Greene | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/l-double-winners-388998.html | Double Winners | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/l-links-not-clear-389021.html | Links Not Clear | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/art-making-a-statement-with-castoff-objects.html | ART; Making a Statement With Castoff Objects | False | By William Zimmer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/world/salvador-s-ex-rebels-trail-in-polls-but-look-ahead.html | Salvador's Ex-Rebels Trail in Polls but Look Ahead | False | By Howard W. French | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/shot-in-van-youth-16-dies.html | Shot in Van, Youth, 16, Dies | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/abortion-case-verdict.html | Abortion Case Verdict | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/t-magazine/a-civil-war-battle-fought-by-boys.html | A Civil War Battle Fought by Boys | False | By George Garrett | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/a-friday-kind-of-love.html | A Friday Kind of Love | False | By Stuart Dybek | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/artists-in-quest-of-the-vote.html | Artists in Quest of the Vote | False | By Signe Wilkinson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/l-another-view-from-the-driver-s-seat-380083.html | Another View From the Driver's Seat | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/benefits-343200.html | BENEFITS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/new-jersey-q-a-leonard-s-coleman-jr-a-new-leader-in-baseball-s-hierarchy.html | New Jersey Q & A: Leonard S. Coleman Jr.; A New Leader in Baseball's Hierarchy | False | By Arthur Z. Kamin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/horse-racing-dehere-passes-hurdle-but-2-others-lie-ahead.html | HORSE RACING; Dehere Passes Hurdle, But 2 Others Lie Ahead | False | By Joseph Durso | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/us-court-faults-a-new-york-list-on-child-abusers.html | U.S. COURT FAULTS A NEW YORK LIST ON CHILD ABUSERS | False | By Dennis Hevesi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/suffolk-focuses-its-high-rate-black-infant-mortality-county-has-outgrown-system.html | Suffolk Focuses on Its High Rate of Black Infant Mortality; County Has Outgrown System, Commissioner Says | False | By Cheryl P. Weinstock | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/the-world-clinton-tries-to-make-major-feel-special.html | The World; Clinton Tries to Make Major Feel Special | False | By John Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/weather-spurs-rise-in-travel.html | Weather Spurs Rise in Travel | False | By Penny Singer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/bill-t-jones.html | BILL T. JONES | False | By Elizabeth Kaye | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/obituaries/dr-donald-h-swinney-drama-professor-75.html | Dr. Donald H. Swinney; Drama Professor, 75 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/world/danger-makes-algerians-turn-to-soothsayers.html | Danger Makes Algerians Turn to Soothsayers | False | By Chris Hedges | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-rachel-weinberger-edward-mcgann.html | WEDDINGS; Rachel Weinberger, Edward McGann | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/home-clinic-when-lamps-wear-out-it-may-be-time-to-start-rewiring.html | HOME CLINIC; When Lamps Wear Out, It May Be Time to Start Rewiring | False | By John Warde | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/evening-hours-art-and-plenty-of-it.html | EVENING HOURS; Art - and Plenty of It | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/dining-out-an-extensive-menu-of-italian-and-grilled-dishes.html | DINING OUT; An Extensive Menu of Italian and Grilled Dishes | False | By M. H Reed | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/postings-topps-turns-to-whitehall-street-cementing-a-deal-for-space-downtown.html | POSTINGS; Topps Turns to Whitehall Street; Cementing a Deal For Space Downtown | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/c-corrections-380105.html | Corrections | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-discoveries-in-prague-s-old-town.html | Seeing a City In the Windows Of Its Shops; DISCOVERIES IN PRAGUE'S OLD TOWN | False | By Jane Perlez | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/when-politicians-get-silly.html | When Politicians Get Silly | False | By Jennifer Senior | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-elaine-clayman-r-l-tepperman.html | WEDDINGS; Elaine Clayman, R. L. Tepperman | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/real-people-imaginary-crowds.html | Real People, Imaginary Crowds | False | By George Garrett | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/a-la-carte-the-accent-is-portuguese-in-an-old-world-setting.html | A la Carte; The Accent Is Portuguese in an Old-World Setting | False | By Richard Jay Scholem | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/no-strings-no-second-fiddle.html | No Strings, No Second Fiddle | False | By Roberta Hershenson | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/if-youre-thinking-of-living-inmount-sinai-a-hamlet-with-a-harbor.html | If You're Thinking of Living In/Mount Sinai; A Hamlet With a Harbor on the Sound | False | By Vivien Kellerman | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-bedford-stuyvesant-parents-to-the-rescue-at-schools.html | NEIGHBORHOOD REPORT: Bedford - Stuyvesant; Parents to the Rescue at Schools | False | By Lynette Holloway | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/evening-hours-saluting-a-maestro-of-film.html | EVENING HOURS; Saluting A Maestro Of Film | False | | | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/sunday-march-6-1994-wiley-coyotes.html | SUNDAY, MARCH 6, 1994; Wiley Coyotes? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-andrea-c-steiner-david-f-good.html | WEDDINGS; Andrea C. Steiner, David F. Good | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/new-yorkers-co-bed-and-bronzes.html | NEW YORKERS & CO.; Bed and Bronzes | False | By Bryan Miller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/viewpoints-to-stop-sneaky-ads-stir-up-the-ftc.html | Viewpoints; To Stop Sneaky Ads, Stir Up the F.T.C. | False | By Bruce Silverglade | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/new-plan-for-stores-approved.html | New Plan For Stores Approved | False | By Vivien Kellerman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/ethical-conundrums-around-the-internet.html | Ethical Conundrums Around the Internet | False | By Dawn-Marie Rosen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-nonfiction-367206.html | IN SHORT: NONFICTION | False | By Gina Maranto | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/us/whitewater-inquiry-white-house-memo-inquiry-putting-first-lady-center-ethics.html | THE WHITEWATER INQUIRY: White House Memo; Inquiry Is Putting First Lady At Center of Ethics Questions | False | By Maureen Dowd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/evening-hours-cabaret-for-cures.html | EVENING HOURS; Cabaret for Cures | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/listen-up-heart-of-the-country.html | LISTEN UP!; HEART OF THE COUNTRY | False | By Karen Schoemer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-upper-west-side-play-area-lost-in-bureaucracy.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Play Area Lost in Bureaucracy | False | By Emily M. Bernstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/ny-bookshelf-steel-brick-city-dwellers.html | N.Y. BOOKSHELF; Steel, Brick, City Dwellers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/alliances-for-progress.html | Alliances for Progress | False | By Paul Starr | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/remembering-kahane-and-the-woman-on-the-bridge.html | Remembering Kahane, and the Woman on the Bridge | False | By Michael T. Kaufman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/the-neighborhood-woodhaven-the-new-look-on-the-j-and-z.html | THE NEIGHBORHOOD: WOODHAVEN; The New Look on the J and Z | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/l-extra-extra-389013.html | Extra! Extra! | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/l-their-crimes-don-t-make-them-adults-367605.html | THEIR CRIMES DON'T MAKE THEM ADULTS | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number(s) | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-on-london-s-luxury-row.html | Seeing a City In the Windows Of Its Shops; ON LONDON'S LUXURY ROW | False | By William E. Schmidt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/commercial-property-the-rudin-magic-doing-big-business-with-a-mom-and-pop-warmth.html | Commercial Property/The Rudin Magic; Doing Big Business With a 'Mom-and-Pop' Warmth | False | CLAUDIA H. DEUTSCH | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-jodie-h-stein-samuel-milkman.html | WEDDINGS; Jodie H. Stein, Samuel Milkman | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-greenwich-village-waging-war-on-the-brown-paper-bag.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Waging War on the Brown Paper Bag | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/college-basketball-uconn-finishes-perfect-at-home.html | COLLEGE BASKETBALL; UConn Finishes Perfect At Home | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-stacey-n-marx-roy-sauberman.html | WEDDINGS; Stacey N. Marx, Roy Sauberman | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-katherine-hughes-robert-j-del-tufo.html | WEDDINGS; Katherine Hughes, Robert J. Del Tufo | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/her-place-was-in-the-news.html | Her Place Was in the News | False | By Patsy Sims | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/also-inside-370584.html | ALSO INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-fiction-367176.html | IN SHORT: FICTION | False | By Zofia Smardz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/no-headline-381667.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/mutual-funds-guarding-the-shareowner-s-interest.html | Mutual Funds; Guarding the Shareowner's Interest | False | By Carole Gould | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/officials-seek-balanced-reaction-to-fatal-virus.html | Officials Seek Balanced Reaction to Fatal Virus | False | By John Rather | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-midtown-homeless-program-suspended.html | NEIGHBORHOOD REPORT: MIDTOWN; Homeless Program Suspended | False | By Marvine Howe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/classical-music-summer-glories-passed-quickly-but-oh-the-fall.html | CLASSICAL MUSIC; Summer Glories Passed Quickly, But Oh, the Fall | False | By Will Crutchfield | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-robin-rubinstein-robert-h-gibson.html | WEDDINGS; Robin Rubinstein, Robert H. Gibson | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Is Online | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/l-exit-the-critic-367559.html | EXIT THE CRITIC | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/making-it-work-tea-and-information.html | MAKING IT WORK; Tea and Information | False | By Jane Lii | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/dining-out-where-to-go-for-authentic-japanese-fare.html | DINING OUT; Where to Go for Authentic Japanese Fare | False | By Anne Semmes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/yes-we-have-no-burritos.html | Yes, We Have No Burritos | False | By Molly O'Neill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/archives/film-the-nutty-professor-emeritus-returns.html | FILM; The Nutty Professor, Emeritus, Returns | True | By Shawn Levy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/hers-outside-looking-in.html | HERS; Outside Looking In | False | By Leslie Garis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/tv-sports-walton-offers-opinion-in-the-blink-of-a-swish.html | TV SPORTS; Walton Offers Opinion In the Blink of a Swish | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/style/weddings-sarah-convissor-jeffrey-greenberg.html | WEDDINGS; Sarah Convissor, Jeffrey Greenberg | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/sunday-march-6-1994-cold-war-training.html | SUNDAY, MARCH 6, 1994; Cold War Training | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/l-blame-big-producers-for-aluminum-s-troubles-388670.html | Blame Big Producers for Aluminum's Troubles | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/is-yeltsin-losing-his-grip.html | Is Yeltsin Losing His Grip? | False | By Dimitri Simes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/dance-birthday-greetings-to-and-by-merce.html | DANCE; Birthday Greetings, to (and by) Merce | False | By Jennifer Dunning | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-in-vietnam-zippos-and-cabiar.html | Seeing a City In the Windows Of Its Shops; IN VIETNAM, ZIPPOS AND CABIAR | False | By Philip Shenon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/sound-bytes-health-care-the-video-game.html | Sound Bytes; Health Care: The Video Game | False | By Evan I. Schwartz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/l-into-the-white-ivory-tower-367621.html | INTO THE WHITE IVORY TOWER | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/courses-for-blacks-an-issue-at-college.html | Courses for Blacks An Issue at College | False | By Roberta Hershenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/archives/film-and-kevin-spacey-heads-there-too.html | FILM; . . . And Kevin Spacey Heads There, Too | True | By David Denicolo | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Is/Has | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/district-attorney-steps-up-crime-fight.html | District Attorney Steps Up Crime Fight | False | By Felice Buckvar | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/nassau-pushes-court-case-on-mandates.html | Nassau Pushes Court Case On Mandates | False | By Stewart Ain | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-nonfiction-367192.html | IN SHORT: NONFICTION | False | By Andrea Higbie | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/l-detroit-demonstrates-health-system-s-strengths-388688.html | Detroit Demonstrates Health System's Strengths | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/market-watch-selling-is-hard-when-there-are-no-buyers.html | MARKET WATCH; Selling Is Hard When There Are No Buyers | False | By Floyd Norris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/l-west-bank-jews-have-shown-restraint-389145.html | West Bank Jews Have Shown Restraint | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/c-corrections-388602.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/books/l-a-tale-of-the-grotesque-367222.html | A Tale of the Grotesque | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/surf-s-up-in-sydney.html | Surf's Up in Sydney | False | By Eric Weinberger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/business/wall-street-mom-apple-pie-and-stock-options.html | Wall Street; Mom, Apple Pie and Stock Options? | False | By Alison Leigh Cowan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/movies/film-does-germinal-speak-across-a-century.html | FILM; Does 'Germinal' Speak Across a Century? | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/gardening-at-least-the-snow-kept-the-plants-warm.html | GARDENING; At Least the Snow Kept the Plants Warm | False | By Joan Lee Faust | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/style-an-apartment-complex.html | STYLE; An Apartment Complex | False | By Gini Alhadeff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/suffolk-focuses-on-its-high-rate-of-black-infant-mortality-an.html | Suffolk Focuses on Its High Rate of Black Infant Mortality; An Effort to Help Children in Poor Families | False | By Adam L. Penenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/l-musicians-directory-marketing-is-part-of-the-game-366579.html | MUSICIANS DIRECTORY; Marketing Is Part of the Game | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/soapbox-in-the-glass-house.html | SOAPBOX; In the Glass House | False | By Margaret Morton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-06 | 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/juror-in-bombing-trial-explains-the-rapid-verdict.html | Juror in Bombing Trial Explains the Rapid Verdict | False | By Richard Bernstein | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/l-new-refugees-may-still-leave-vietnam-395560.html | New Refugees May Still Leave Vietnam | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/state-hopes-car-pool-lanes-will-dent-solo-commuting.html | State Hopes Car-Pool Lanes Will Dent Solo Commuting | False | By Robert Hanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/IHT-american-topics-university-of-virginia-retains-152yearold-honor-code.html | American Topics : University of Virginia Retains 152-Year-Old Honor Code | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us/man-guilty-of-murder-in-death-of-abortion-doctor.html | Man Guilty of Murder in Death of Abortion Doctor | False | By Larry Rohter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/united-way-affiliates-plan-changes-in-regional-governing-board.html | United Way Affiliates Plan Changes in Regional Governing Board | False | By Kathleen Teltsch | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/review-music-vienna-philharmonic-under-riccardo-muti-singing-its-own-song.html | Review/Music; Vienna Philharmonic Under Riccardo Muti Singing Its Own Song | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/IHT-billowing-styles-temper-unisex-for-the-90s-menswear-comes-back.html | Billowing Styles Temper Unisex for the 90's : Menswear Comes Back | False | By Katherine Knorr, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/IHT-a-team-approach-to-japanese-barriers.html | A Team Approach to Japanese Barriers | False | By Steven Brull, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/basketball-nine-3-s-are-margin-for-nets-in-blowout.html | BASKETBALL; Nine 3's Are Margin For Nets In Blowout | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/thousands-join-to-mourn-slain-hasidic-student.html | Thousands Join to Mourn Slain Hasidic Student | False | By Rick Bragg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/end-of-an-esthete.html | End of an Esthete | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/IHT-sydney-notebook-bottom-lines-lifted-by-low.html | Sydney Notebook : Bottom Lines Lifted by Low Interest Rates | False | ByMichael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/IHT-sydney-notebook-a-taxbreak-lure-to-hook-asia-hqs.html | Sydney Notebook : A Tax-Break Lure To Hook Asia HQs | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/results-plus-393398.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/world/chinese-crackdown-challenge-is-still-prohibited.html | Chinese Crackdown: Challenge Is Still Prohibited | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/chronicle-390828.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/metro-digest-390550.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/review-pop-when-things-like-nirvana-were-merely-a-state-of-mind.html | Review/Pop; When Things Like Nirvana Were Merely a State of Mind | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/protest-off-foes-prefer-a-dialogue.html | Protest Off: Foes Prefer A Dialogue | False | By Richard Perez-Pena | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/problem-found-in-engine-of-jet-that-skidded-off-runway.html | Problem Found in Engine of Jet That Skidded Off Runway | False | By Robert D. McFadden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/hockey-is-healy-in-goal-or-is-he-in-doghouse.html | HOCKEY; Is Healy In Goal Or Is He in Doghouse? | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/states-set-fines-for-met-life.html | States Set Fines for Met Life | False | By Michael Quint | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us/us-drug-industry-fights-reputation-for-price-gouging.html | U.S. DRUG INDUSTRY FIGHTS REPUTATION FOR PRICE GOUGING | False | By Neil A. Lewis With Robert Pear | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/style/review-fashion-lang-points-the-way-to-a-new-elegance.html | Review/Fashion; Lang Points the Way to a New Elegance | False | By Amy M. Spindler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us/2-chairmen-seem-united-on-health.html | 2 Chairmen Seem United on Health | False | By Adam Clymer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/us-said-to-extend-inquiry-to-2-more-prudential-units.html | U.S. Said to Extend Inquiry To 2 More Prudential Units | False | By Kurt Eichenwald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/news-summary-389293.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/figure-skating-kerrigan-parades-for-fans.html | FIGURE SKATING; Kerrigan Parades For Fans | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/worldbusiness/IHT-capital-markets-dollar-move-would-spark-rally-in.html | CAPITAL MARKETS : Dollar Move Would Spark Rally in European Bonds | False | By Carlgewirtz, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/world/in-a-town-cleansed-of-muslims-serb-church-will-crown-the-deed.html | In a Town 'Cleansed' of Muslims, Serb Church Will Crown the Deed | False | By Roger Cohen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/basketball-knicks-deposed-starters-focusing-on-a-big-finish.html | BASKETBALL; Knicks' Deposed Starters Focusing on a Big Finish | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us/inside-389722.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/c-corrections-395390.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/keeping-campaign-pledge-giuliani-restores-queens-engine-company.html | Keeping Campaign Pledge, Giuliani Restores Queens Engine Company | False | By Charisse Jones | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/obituaries/john-e-corette-utilities-executive-85.html | John E. Corette; Utilities Executive, 85 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/IHT-1894-troubled-balkans-in-our-pages100-75-and-50-years-ago.html | 1894: Troubled Balkans : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/review-television-gay-girls-make-a-stand-at-a-high-school-prom.html | Review/Television; Gay Girls Make a Stand At a High School Prom | False | By John J. O'Connor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us-upturn-passes-fashion-business-by.html | U.S. Upturn Passes Fashion Business By | False | By Bernadine Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/IHT-sydney-notebook-japanese-landlords-expected-to.html | Sydney Notebook : Japanese Landlords Expected to Flee | False | ByMichael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/IHT-american-topics-90164400611.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/l-wnyc-tv-offers-new-yorkers-an-alternative-not-a-clone-civility-for-our-city-395579.html | WNYC-TV Offers New Yorkers an Alternative, Not a Clone; Civility for Our City | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/weighing-caution-against-compassion.html | Weighing Caution Against Compassion | False | By Ian Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/reviews-cabaret-a-spokeswoman-for-jazz-who-can-play-it-too.html | Reviews/Cabaret; A Spokeswoman for Jazz Who Can Play It, Too | False | By Peter Watrous | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/IHT-great-powers-shouldnt-play-chauvinistic-games.html | Great Powers Shouldn't Play Chauvinistic Games | False | By Philip Bowring, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/a-loss-to-american-politics.html | A Loss to American Politics | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/style/review-fashion-at-lacroix-hollywood-meets-paris.html | Review/Fashion; At Lacroix, Hollywood Meets Paris | False | By Bernadine Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/IHT-american-topics-90197401605.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/worldbusiness/IHT-sydney-notebook-quantas-year-off-to-a-flying-start.html | Sydney Notebook : Quanta's Year Off to a Flying Start | False | ByMichael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us/whitewater-issue-may-prove-costly-to-clinton-in-congress.html | Whitewater Issue May Prove Costly to Clinton in Congress | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/review-dance-life-of-a-dancer-who-mixes-and-then-goes-his-way.html | Review/Dance; Life of a Dancer Who Mixes And Then Goes His Way | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/rescuing-troubled-boys-unlikely-story-program-teaches-work-ethic-through-close.html | Rescuing Troubled Boys: An Unlikely Story; Program Teaches Work Ethic Through Close Attention and Friendly Pressure | False | By Melinda Henneberger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/big-decisions-before-spring-planting.html | Big Decisions Before Spring Planting | False | By Barnaby J. Feder | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/baseball-all-s-well-sort-of-for-most-high-yankee.html | BASEBALL; All's Well (Sort of) for Most High Yankee | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/media-business-advertising-age-celebrity-shills-two-new-campaigns-take.html | THE MEDIA BUSINESS: Advertising; In an age of celebrity shills, two new campaigns take a contrarian tack using 'endorsement virgins.' | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/world/un-fears-bosnia-peace-momentum-is-faltering.html | U.N. Fears Bosnia Peace Momentum Is Faltering | False | By John Kifner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/baseball-saberhagen-has-a-following.html | BASEBALL; Saberhagen Has a Following | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/abroad-at-home-a-bleak-vision.html | Abroad at Home; A Bleak Vision | False | By Anthony Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/review-dance-a-canadian-company-that-speaks-of-europe.html | Review/Dance; A Canadian Company That Speaks of Europe | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/world/earth-friendly-dutch-homes-use-sod-and-science.html | Earth-Friendly Dutch Homes Use Sod and Science | False | By Marlise Simons | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/world/surrounded-by-angry-arabs-jews-vow-to-stay-in-hebron.html | Surrounded by Angry Arabs, Jews Vow to Stay in Hebron | False | By Joel Greenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/hockey-isles-need-a-fast-recovery-to-resume-playoff-chase.html | HOCKEY; Isles Need a Fast Recovery To Resume Playoff Chase | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/no-headline-389579.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-advertising-addenda-changes-by-bozell-in-detroit-operation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes by Bozell In Detroit Operation | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/bridge-392669.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us/fishing-fleet-trawling-seas-that-yield-many-fewer-fish.html | Fishing Fleet Trawling Seas That Yield Many Fewer Fish | False | By Timothy Egan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/tokyo-s-magic-kingdom-outshines-its-role-model.html | Tokyo's Magic Kingdom Outshines Its Role Model | False | By James Sterngold | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/style/IHT-lacroix-explores-limits-of-readytowear.html | Lacroix Explores Limits of Ready-to-Wear | False | By Suzy Menkes, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/classical-music-in-review-395439.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/boxing-de-la-hoya-stretches-out-championship-victory.html | BOXING; De La Hoya Stretches Out Championship Victory | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/IHT-american-topics-93451621989.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/worldbusiness/IHT-much-ado-about-nothing-to-do.html | Much Ado About Nothing to Do | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/l-why-fingerprint-only-for-welfare-380296.html | Why Fingerprint Only for Welfare? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/get-rid-of-the-settlements.html | Get Rid of the Settlements | False | By Sharif S. Elmusa and Judith E. Tucker | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-advertising-addenda-comeback-campaign-for-chuck-wagon.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Comeback Campaign For Chuck Wagon | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/l-wnyc-tv-offers-new-yorkers-an-alternative-not-a-clone-foreign-programming-395587.html | WNYC-TV Offers New Yorkers an Alternative, Not a Clone; Foreign Programming | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/a-big-mac-fries-and-clean-air.html | A Big Mac, Fries -- and Clean Air | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/golf-lonely-golfer-becomes-comeback-champion.html | GOLF; Lonely Golfer Becomes Comeback Champion | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/c-corrections-395412.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/IHT-learning-to-live-with-a-less-centralized-china.html | Learning to Live With a Less Centralized China | False | By Gerald Segal, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/world/naples-journal-live-by-the-rules-a-smugglers-haven-smolders.html | Naples Journal; Live by the Rules? A Smugglers' Haven Smolders | False | By John Tagliabue | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/IHT-japans-former-spendthrifts-search-for-quality.html | Japan's Former Spendthrifts Search for Quality | False | By Chris Cook, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/chronicle-395455.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/track-and-field-georgetown-breezes-to-title.html | TRACK AND FIELD; Georgetown Breezes To Title | False | By James Dunaway | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/IHT-american-topics-94058161305.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/world/charge-by-woman-at-un-is-upheld.html | CHARGE BY WOMAN AT U.N. IS UPHELD | False | By Tamar Lewin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us/clinton-s-air-traffic-plan-touching-off-dispute-in-congress.html | Clinton's Air Traffic Plan Touching Off Dispute in Congress | False | By Martin Tolchin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/world/burmese-general-bars-talks-soon-with-arrested-democracy-leader.html | Burmese General Bars Talks Soon With Arrested Democracy Leader | False | By Philip Shenon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/treasury-auction-schedule-has-only-bills-this-week.html | Treasury Auction Schedule Has Only Bills This Week | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/IHT-new-horizons-for-luxury-goods-makers.html | New Horizons for Luxury Goods Makers | False | By MichÃ¨le Loyer, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/baseball-gooden-in-need-of-advice.html | BASEBALL; Gooden In Need Of Advice | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/hockey-to-probert-rink-s-a-ring-at-drop-of-a-glove.html | HOCKEY; To Probert, Rink's a Ring at Drop of a Glove | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/at-tolstoy-s-retreat-bones-of-contention.html | At Tolstoy's Retreat, Bones of Contention | False | By Alessandra Stanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/IHT-us-upturn-passes-fashion-business-by.html | U.S. Upturn Passes Fashion Business By | False | By Bernadine Morris, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/theater/f-murray-abraham-finds-roy-cohn-in-ron-leibman-s-formidable-wake.html | F. Murray Abraham Finds Roy Cohn In Ron Leibman's Formidable Wake | False | By Glenn Collins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us/day-of-tv-defense-for-administration-on-whitewater.html | Day of TV Defense for Administration on Whitewater | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/l-let-the-market-decide-about-milk-hormone-380288.html | Let the Market Decide About Milk Hormone | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/l-wnyc-tv-offers-new-yorkers-an-alternative-not-a-clone-380270.html | WNYC-TV Offers New Yorkers an Alternative, Not a Clone | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-advertising-addenda-new-miller-account-put-in-review-again.html | THE MEDIA BUSINESS: ADVERTISING-- ADDENDA; New Miller Account Put in Review Again | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/horse-racing-a-new-name-to-be-reckoned-with-scuffleburg.html | HORSE RACING; A New Name to Be Reckoned With: Scuffleburg | False | By Joseph Durso | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/tomba-settles-for-sixth.html | Tomba Settles for Sixth | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/business-digest-390003.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/IHT-1944-allies-in-burma-in-our-pages100-75-and-50-years-ago.html | 1944: Allies in Burma : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/obituaries/melina-mercouri-actress-and-politician-is-dead.html | Melina Mercouri, Actress and Politician, Is Dead | False | By Peter B. Flint | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/IHT-1919-german-fleet-in-our-pages100-75-and-50-years-ago.html | 1919: German Fleet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/IHT-black-urban-street-wear-sets-fashion-trends.html | Black Urban Street Wear Sets Fashion Trends | False | By Cathy Horyn, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/baseball-sports-times-brien-taylor-goes-being-yanks-future-invisible-phenom.html | BASEBALL: Sports of The Times; Brien Taylor Goes From Being Yanks' Future to Invisible Phenom | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us/files-in-east-germany-aided-us-in-spy-case.html | Files in East Germany Aided U.S. in Spy Case | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/obituaries/louis-gargiulo-restaurateur-92.html | Louis Gargiulo; Restaurateur, 92 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/college-basketball-double-the-expectations-in-the-state-of-huskymania.html | COLLEGE BASKETBALL; Double the Expectations in the State of Huskymania | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/market-place-a-one-two-combination-staggers-the-cable-television-industry.html | Market Place; A one-two combination staggers the cable television industry. | False | By Kenneth N. Gilpin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/basketball-van-breda-kolff-exits-a-champion.html | BASKETBALL; Van Breda Kolff Exits a Champion | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/essay-no-client-privilege.html | Essay; No Client Privilege | False | By William Safire | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us/marshfield-journal-heaven-for-a-forecaster-nearly-9-feet-of-snow.html | Marshfield Journal; Heaven for a Forecaster: Nearly 9 Feet of Snow | False | By Sara Rimer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/world/ukrainian-hints-deal-on-warheads-is-in-danger.html | Ukrainian Hints Deal on Warheads Is in Danger | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/economic-calendar.html | Economic Calendar | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/interstate-warning-over-welfare-fraud.html | Interstate Warning Over Welfare Fraud | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/l-let-the-market-decide-about-milk-hormone-the-health-of-cows-395544.html | Let the Market Decide About Milk Hormone; The Health of Cows | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/dividend-meetings-392758.html | Dividend Meetings | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/classical-music-in-review-395420.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us/white-house-memo-looking-for-white-knight-to-do-the-same-old-thing.html | White House Memo; Looking for White Knight To Do the Same Old Thing | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-for-rivals-of-cbs-a-sweep-to-forget.html | THE MEDIA BUSINESS; For Rivals of CBS, a Sweep to Forget | False | By Bill Carter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/the-naacp-s-mistake.html | The N.A.A.C.P.'s Mistake | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/classical-music-in-review-395447.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/reviews-cabaret-in-the-mccorkle-style-echoes-of-youth-in-paris.html | Reviews/Cabaret; In the McCorkle Style, Echoes of Youth in Paris | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/classical-music-in-review-392952.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-out-magazine-s-national-reach.html | THE MEDIA BUSINESS; Out Magazine's National Reach | False | By Jay E. Rosen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/IHT-a-500000-dream-car-has-yet-to-turn-the-corner.html | A $500,000 Dream Car Has Yet to Turn the Corner | False | By Jacques Neher, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/4-high-rises-torn-down-by-newark.html | 4 High-Rises Torn Down By Newark | False | By Clifford J. Levy | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/l-new-refugees-may-still-leave-vietnam-do-what-s-right-395552.html | New Refugees May Still Leave Vietnam; Do What's Right | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/pulse-potholes.html | PULSE; Potholes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us/ex-mayor-s-son-wins-a-run-off-in-new-orleans.html | Ex-Mayor's Son Wins a Run-Off In New Orleans | False | By Ronald Smothers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/commercial-realty-in-new-york-shows-signs-of-a-strong-recovery.html | Commercial Realty in New York Shows Signs of a Strong Recovery | False | By Claudia H. Deutsch | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/theater/review-theater-a-fantastic-voyage-into-medical-history.html | Review/Theater; A Fantastic Voyage Into Medical History | False | By David Richards | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/IHT-what-theyre-reading.html | What they're reading | False | By Michael Kallenbach, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-new-pressure-on-minority-journalists.html | THE MEDIA BUSINESS; New Pressure on Minority Journalists | False | By William Glaberson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/books/books-of-the-times-from-the-distractions-of-life-a-man-s-journey-back-to-himself.html | Books of The Times; From the Distractions of Life, a Man's Journey Back to Himself | False | By Christopher Lehmann-Haupt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-press-notes.html | THE MEDIA BUSINESS: Press Notes | False | By William Glaberson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/erector-set-big-time-drama-on-fdr-drive.html | Erector Set, Big-Time: Drama on F.D.R. Drive | False | By Trip Gabriel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/worldbusiness/IHT-accord-augurs-labor-peace-for-germany.html | Accord Augurs Labor Peace For Germany | False | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/c-corrections-395404.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/college-basketball-ready-set-bid-time-for-fringe-teams-to-toe-the-line.html | COLLEGE BASKETBALL; Ready, Set, Bid: Time for Fringe Teams to Toe the Line | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/us/sinatra-collapses-during-concert-in-virginia.html | Sinatra Collapses During Concert in Virginia | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/horse-racing-tabasco-cat-running-as-he-should-now.html | HORSE RACING; Tabasco Cat Running as He Should Now | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/world/israeli-ministers-debate-evictions-of-jews-in-hebron.html | ISRAELI MINISTERS DEBATE EVICTIONS OF JEWS IN HEBRON | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Wayline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/business/patents-391387.html | Patents | False | By Teresa Riordan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-07 | 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/college-basketball-atlantic-10-jarvis-won-t-change-a-thing.html | COLLEGE BASKETBALL: ATLANTIC 10; Jarvis Won't Change A Thing | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/sports-people-football-falcons-miller-reportedly-jumps-to-rams.html | SPORTS PEOPLE: FOOTBALL; Falcons' Miller Reportedly Jumps to Rams | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/consolidation-of-contractors-suits-the-pentagon.html | Consolidation of Contractors Suits the Pentagon | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/world/mogadishu-journal-to-find-a-happy-ending-somalis-take-in-a-movie.html | Mogadishu Journal; To Find a Happy Ending, Somalis Take In a Movie | False | By Donatella Lorch | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/british-air-halts-move-into-usair.html | British Air Halts Move Into USAir | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/strangers-not-their-computers-build-a-network-in-time-of-grief.html | Strangers, Not Their Computers, Build a Network in Time of Grief | False | By Peter H. Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/sage-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Sage Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/basketball-big-east-tourney-to-uconn-women.html | BASKETBALL; Big East Tourney to UConn Women | False | By Jack Cavanaugh | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/IHT-at-22-bike-champions-testing-begins.html | At 22, Bike Champion's Testing Begins | False | By Samuel Abt, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/auto-aristocrat-trims-down.html | Auto Aristocrat Trims Down | False | By Richard W. Stevenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/horse-racing-road-to-derby-gets-less-crowded-but-more-confused.html | HORSE RACING; Road to Derby Gets Less Crowded but More Confused | False | By Joseph Durso | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/varlen-corp-nms-reports-earnings-for-qtr-to-jan-31.html | Varlen Corp.(NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/crown-heights-gunfire-kills-1-wounds-4.html | Crown Heights Gunfire Kills 1, Wounds 4 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/teamsters-to-organize-at-united-air.html | Teamsters To Organize At United Air | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/basketball-midnight-tolls-in-last-minute-as-jaspers-miss-ncaa-ball.html | BASKETBALL; Midnight Tolls in Last Minute As Jaspers Miss N.C.A.A. Ball | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/giuliani-offers-plan-to-curb-guns.html | Giuliani Offers Plan To Curb Guns | False | By Clifford Krauss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/science/americans-reducing-fat-in-diet.html | Americans Reducing Fat in Diet | False | By Jane E. Brody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/basketball-one-more-with-feeling-temple-umass-round-3.html | BASKETBALL; One More With Feeling: Temple-UMass Round 3 | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/dow-rallies-by-23.92-points-to-3856.22.html | Dow Rallies by 23.92 Points, to 3,856.22 | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/us/paul-k-feyerabend-70-anti-science-philosopher.html | Paul K. Feyerabend, 70, Anti-Science Philosopher | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/rabbi-agrees-to-guilty-plea-in-boy-s-kidnapping.html | Rabbi Agrees to Guilty Plea in Boy's Kidnapping | False | By Craig Wolff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/head-of-transit-authority-opposes-merger-for-police.html | Head of Transit Authority Opposes Merger for Police | False | By Jonathan P. Hicks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/style/review-fashion-westwood-presents-a-riddle.html | Review/Fashion; Westwood Presents a Riddle | False | By Bernadine Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/management-shifting-again-at-harvard-business-review.html | Management Shifting Again At Harvard Business Review | False | By Alison Leigh Cowan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/science/in-ancient-times-flowers-and-fennel-for-family-planning.html | In Ancient Times, Flowers and Fennel For Family Planning | False | By Gina Kolata | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/sports-of-the-times-kerrigan-is-no-bambi.html | Sports of The Times; Kerrigan Is No Bambi | False | By Ira Berkow | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/l-why-chancellors-need-corporate-ties-402729.html | Why Chancellors Need Corporate Ties | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/obituaries/jacob-fisher-89-dies-was-expert-on-aging.html | Jacob Fisher, 89, Dies; Was Expert on Aging | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/IHT-the-geography-of-nowhere-has-a-chianti-counterpoint.html | The Geography of Nowhere Has a Chianti Counterpoint | False | By John Navone, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/IHT-hungary-and-poland-bang-on-eus-opening-door.html | Hungary and Poland Bang on EU's Opening Door | False | By Tom Buerkle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/chiron-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Chiron Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/science/peripherals-writing-on-a-pad-period-of-adjustment.html | PERIPHERALS; Writing On a Pad: Period of Adjustment | False | By L. R. Shannon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/classical-music-in-review-271063.html | Classical Music in Review | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/pop-and-jazz-in-review-400599.html | Pop and Jazz in Review | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/obituaries/sheldon-i-diesenhouse-lawyer-51.html | Sheldon I. Diesenhouse; Lawyer, 51 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/IHT-trade-sanctions-are-bad-for-americas-reputation.html | Trade Sanctions Are Bad for America's Reputation | False | By William Clark Jr., International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/plutonium-test-series-wins-polk-award.html | Plutonium-Test Series Wins Polk Award | False | By William Glaberson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/laurentian-bank-reports-earnings-for-qtr-to-jan-31.html | Laurentian Bank reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/IHT-1944luftwaffes-losses-in-our-pages100-75-and-50-years-ago.html | 1944:Luftwaffe's Losses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/worldbusiness/IHT-hong-kong-bankers-defend-ratesetting-cartel.html | Hong Kong Bankers Defend Rate-Setting Cartel | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/l-sidewalk-naturalists-402737.html | Sidewalk Naturalists | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/new-yorkers-feeling-let-down-by-clinton.html | New Yorkers Feeling Let Down by Clinton | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/business-news.html | BUSINESS NEWS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/theater/review-theater-two-brothers-glaring-across-an-urban-gulf.html | Review/Theater; Two Brothers Glaring Across an Urban Gulf | False | By Ben Brantley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/suspect-and-the-ins.html | Suspect and the I.N.S. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/results-plus-399957.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/c-corrections-402451.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/company-news-value-vision-in-accord-on-acquisition.html | COMPANY NEWS; Value Vision In Accord on Acquisition | False | By Richard Ringer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/IHT-1894quake-jolts-thibet-in-our-pages100-75-and-50-years-ago.html | 1894:Quake Jolts Thibet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/a-civics-lesson-for-the-mayor.html | A Civics Lesson for the Mayor | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/c-corrections-398551.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/a-school-cancels-peter-pan-calling-it-offensive-to-indians.html | A School Cancels 'Peter Pan,' Calling It Offensive to Indians | False | By Jonathan Rabinovitz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/hockey-a-flourish-for-fedorov-as-the-rangers-fall.html | HOCKEY; A Flourish for Fedorov as the Rangers Fall | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/albertson-s-inc-reports-earnings-for-qtr-to-feb-3.html | Albertson's Inc. reports earnings for Qtr to Feb 3 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/accord-seeks-to-curb-graft-in-carpenters-union.html | Accord Seeks to Curb Graft in Carpenters Union | False | By Selwyn Raab | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/c-corrections-402427.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/worldbusiness/IHT-us-threats-shake-world-trade-spirit.html | U.S. Threats Shake World Trade Spirit | False | By Reginald Dale, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/l-through-bosnian-smoke-russians-and-serbs-turn-to-the-west-sarajevo-haggadah-402702.html | Through Bosnian Smoke, Russians and Serbs Turn to the West; Sirajevo Haggadah | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/sports-people-baseball-lingering-ailment-costs-kruk-2-weeks.html | SPORTS PEOPLE: BASEBALL; Lingering Ailment Costs Kruk 2 Weeks | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/fading-political-powerhouse-new-york-democrats-complain-washington-needs-ignored.html | A Fading Political Powerhouse; New York Democrats Complain to Washington of Needs Ignored and Favors Forgotten | False | By Todd S. Purdum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/science/push-for-environment-institute.html | Push for Environment Institute | False | By William K. Stevens | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/us/president-admits-he-knew-of-inquiry-on-land-dealings.html | PRESIDENT ADMITS HE KNEW OF INQUIRY ON LAND DEALINGS | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/us/politicians-discovering-an-issue-immigration.html | Politicians Discovering An Issue: Immigration | False | By Richard L. Berke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/world/us-moves-to-ease-beijing-sanctions.html | U.S. MOVES TO EASE BEIJING SANCTIONS | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/the-media-business-advertising-addenda-mitsubishi-dealers-award-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mitsubishi Dealers Award Accounts | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/review-music-in-order-sturm-und-drang.html | Review/Music; In Order, Sturm und Drang | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/chess-399353.html | Chess | False | By Robert Byrne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/critic-s-notebook-bernstein-s-mahler-a-tangle-of-conflicted-jewishness.html | Critic's Notebook; Bernstein's Mahler: A Tangle Of Conflicted Jewishness | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/science/how-estrogen-may-work-to-protect-against-alzheimer-s.html | How Estrogen May Work to Protect Against Alzheimer's | False | By Natalie Angier | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/us/the-whitewater-inquiry-nussbaum-cast-as-all-star-in-another-league.html | THE WHITEWATER INQUIRY; Nussbaum Cast as All-Star, in Another League | False | By David Margolick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/stop-shop-cos-reports-earnings-for-qtr-to-jan-29.html | Stop & Shop Cos. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/c-corrections-402443.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/foster-care-for-elderly-like-a-new-home.html | Foster Care for Elderly: Like a New Home | False | By Esther B. Fein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/long-islanders-shocked-by-grumman-s-merger.html | Long Islanders Shocked by Grumman's Merger | False | By John T. McQuiston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/classical-music-in-review-401080.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/devtek-corp-reports-earnings-for-qtr-to-jan-31.html | Devtek Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/cuomo-holds-narrower-lead-over-likely-rivals-poll-shows.html | Cuomo Holds Narrower Lead Over Likely Rivals, Poll Shows | False | By James Dao | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/classical-music-in-review-402575.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/us/the-whitewater-inquiry-bringing-another-presidency-and-inquiry-to-mind.html | THE WHITEWATER INQUIRY; Bringing Another Presidency and Inquiry to Mind | False | By R. W. Apple Jr. | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/martin-marietta-is-buying-grumman-in-1.9-billion-deal.html | MARTIN MARIETTA IS BUYING GRUMMAN IN $1.9 BILLION DEAL | False | By Calvin Sims | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/l-when-news-and-entertainment-look-alike-402648.html | When News and Entertainment Look Alike | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/world/mexican-uprising-gives-no-lift-to-left-s-champion.html | Mexican Uprising Gives No Lift to Left's Champion | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/western-co-of-north-america-reports-earnings-for-qtr-to-dec-31.html | Western Co. of North America reports earnings for Qtr for Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/science/nasa-budget-cuts-raise-serious-concerns-over-safety-of-shuttle.html | NASA Budget Cuts Raise Serious Concerns Over Safety of Shuttle | False | By William J. Broad | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/mr-natcher-s-amazing-string.html | Mr. Natcher's Amazing String | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/tapes-hint-at-bid-to-distance-cleric-from-any-terror-plots.html | Tapes Hint at Bid to Distance Cleric From Any Terror Plots | False | By Ralph Blumenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/IHT-the-ironmen-of-parisa-dream-in-triathlons.html | The Ironmen of Paris:A Dream in Triathlons | False | By Ian Thomsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/an-honest-gift-ban.html | An Honest Gift Ban | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/world/ukraine-won-t-barter-fleet-to-pay-fuel-debt-to-russia.html | Ukraine Won't Barter Fleet To Pay Fuel Debt to Russia | False | By Celestine Bohlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/sanderson-farms-inc-nms-reports-earnings-for-qtr-to-jan-31.html | Sanderson Farms Inc.(NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/genzyme-corp-nms-reports-earnings-for-qtr-to-dec-31.html | Genzyme Corp.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/review-dance-originality-vancouver-style.html | Review/Dance; Originality, Vancouver-Style | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/sharper-image-corp-nms-reports-earnings-for-qtr-to-jan-31.html | Sharper Image Corp.(NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/IHT-vive-le-cash-flow-letters-to-the-editor.html | Vive le Cash Flow : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Ad Flag | Byline | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/shooting-suspect-slipped-ins-procedural-net.html | Shooting Suspect Slipped I.N.S. Procedural Net | False | By David Firestone | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/c-corrections-402435.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/observer-eptitude-not-awesome.html | Observer; Eptitude Not Awesome | False | By Russell Baker | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/review-pop-bryan-adams-more-mr-nice-guy.html | Review/Pop; Bryan Adams, More Mr. Nice Guy | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/no-headline-397970.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/IHT-asians-fear-fallout-of-usjapan-clash.html | Asians Fear Fallout of U.S.-Japan Clash | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/winpak-ltd-reports-earnings-for-qtr-to-dec-31.html | Winpak Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/sports-people-basketball-barry-dismissed-as-coach-by-cba-team.html | SPORTS PEOPLE: BASKETBALL; Barry Dismissed as Coach by C.B.A. Team | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/company-news-nynex-takes-new-look-at-investment.html | COMPANY NEWS; Nynex Takes New Look at Investment | False | By Geraldine Fabrikant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/panel-finds-fewer-patrol-officers-than-a-law-recommends.html | Panel Finds Fewer Patrol Officers Than a Law Recommends | False | By James C. McKinley Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/IHT-not-to-worry-letters-to-the-editor.html | Not to Worry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/c-corrections-402460.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/world/south-africa-s-game-of-chicken-who-will-yield-on-election.html | South Africa's Game of Chicken: Who Will Yield on Election? | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/world/china-says-a-top-dissident-is-not-being-held-but-has-left-beijing.html | China Says a Top Dissident Is Not Being Held but Has Left Beijing | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/baseball-the-early-scout-may-catch-saberhagen.html | BASEBALL; The Early Scout May Catch Saberhagen | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/hockey-richer-predicts-tying-goal-then-delivers.html | HOCKEY; Richer Predicts Tying Goal, Then Delivers | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/finance-briefs-399523.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/inside-398306.html | INSIDE | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/pop-and-jazz-in-review-402540.html | Pop and Jazz in Review | By Alex Ross | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/us/in-killing-of-repo-man-law-shields-the-killer.html | In Killing of Repo Man, Law Shields the Killer | By Sam Howe Verhovek | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/on-my-mind-the-new-palestine.html | On My Mind; The New Palestine | By A. M. Rosenthal | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/sports-people-bowling.html | SPORTS PEOPLE; BOWLING | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/science/q-a-401803.html | Q&A | By C. Claiborne Ray | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/baseball-mcdowell-a-pitcher-gets-hit-that-jordan-desperately-needs.html | BASEBALL; McDowell, a Pitcher, Gets Hit That Jordan Desperately Needs | By Murray Chass | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/our-towns-champion-and-defender-of-orphaned-animals.html | OUR TOWNS; Champion and Defender Of Orphaned Animals | By Evelyn Nieves | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/world/un-aide-and-sudan-clash-on-islamic-laws.html | U.N. Aide and Sudan Clash on Islamic Laws | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/wiley-john-sons-reports-earnings-for-qtr-to-jan-31.html | Wiley (John) & Sons reports earnings for Qtr to Jan 31 | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/abaxis.html | Abaxis | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/obituaries/edward-goodell-91-a-lawyer-and-judge.html | Edward Goodell, 91, A Lawyer and Judge | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/hospitals-chief-orders-review-of-contracts.html | Hospitals Chief Orders Review of Contracts | By James C. McKinley Jr. | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/style/by-design-from-the-far-east.html | By Design; From the Far East | By Anne-Marie Schiro | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/penncorp-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | PennCorp Financial Group Inc. reports earnings for Qtr to Dec 31 | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/world/georgian-asks-us-to-back-peace-force.html | Georgian Asks U.S. to Back Peace Force | By Steven Greenhouse | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/tv-sports-death-is-cheap-maybe-it-s-just-14.95.html | TV SPORTS; Death Is Cheap: Maybe It's Just $14.95 | By Richard Sandomir | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/media-business-advertising-tv-commercial-for-new-airline-service-steps-into.html | THE MEDIA BUSINESS; Advertising; A TV commercial for a new airline service steps into the murky matter of code sharing. | By Adam Bryant | False | | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/ray-arcel-trainer-who-handled-many-boxing-stars-is-dead-at-94.html | Ray Arcel, Trainer Who Handled Many Boxing Stars, Is Dead at 94 | False | By Phil Berger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/baseball-1-is-the-fastball-2-is-the-curve-3-is-a-nice-bow.html | BASEBALL; 1 Is the Fastball, 2 Is the Curve, 3 Is a Nice Bow | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/mischief-in-macedonia.html | Mischief in Macedonia | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/market-place-making-millions-on-grumman-deal.html | Market Place; Making Millions on Grumman Deal | False | By Floyd Norris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/us/spy-suspect-replied-deceptively-on-lie-test-in-1991-fbi-says.html | Spy Suspect Replied Deceptively On Lie Test in 1991, F.B.I. Says | False | By Tim Weiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/regulators-seek-limits-on-insurer-sales-pitches.html | Regulators Seek Limits On Insurer Sales Pitches | False | By Michael Quint | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/us/don-t-ask-don-t-tell-is-challenged-in-suit.html | 'Don't Ask, Don't Tell' Is Challenged in Suit | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/key-rates-399558.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/IHT-1919-german-defiance-in-our-pages100-75-and-50-years-ago.html | 1919:German Defiance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | , International Herald Tribune | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/bridge-399337.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/IHT-greece-and-history-letters-to-the-editor.html | Greece and History : LETTERS TO THE EDITOR | , International Herald Tribune | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/business-digest-396478.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/baseball-abbott-shows-braves-little-in-way-of-charity.html | BASEBALL; Abbott Shows Braves Little in Way of Charity | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/classical-music-in-review-402567.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/l-through-bosnian-smoke-russians-and-serbs-turn-to-the-west-402656.html | Through Bosnian Smoke, Russians and Serbs Turn to the West | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/jacobson-stores-inc-nms-reports-earnings-for-qtr-to-jan-29.html | Jacobson Stores Inc.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/the-media-business-promotion-at-times-co-unit.html | THE MEDIA BUSINESS; Promotion at Times Co. Unit | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/credit-markets-treasury-prices-climb-as-cost-of-oil-declines.html | CREDIT MARKETS; Treasury Prices Climb As Cost of Oil Declines | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/us/ruling-on-rap-song-high-court-frees-parody-from-copyright-law.html | Ruling on Rap Song, High Court Frees Parody From Copyright Law | False | By Linda Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/us/fearing-tax-rise-will-cost-jobs-tobacco-workers-plan-a-protest.html | Fearing Tax Rise Will Cost Jobs, Tobacco Workers Plan a Protest | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/compania-cervecerias-unidas-sa-nms-reports-earnings-for-qtr-to-dec-31.html | Compania Cervecerias Unidas S.A. (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/IHT-making-refugees-pay-letters-to-the-editor.html | Making Refugees Pay : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/3-officers-will-face-shakedown-charges.html | 3 Officers Will Face Shakedown Charges | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/science/personal-computers-to-buy-or-to-upgrade-or-perhaps-just-to-wait.html | PERSONAL COMPUTERS; To Buy or to Upgrade? Or Perhaps Just to Wait? | False | By Joshua Mills | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/science/at-robot-olympics-the-battle-of-the-nanomice.html | At Robot Olympics, the Battle of the Nanomice | False | By Joshua Mills | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/world/us-urges-the-burmese-military-to-talk-to-imprisoned-laureate.html | U.S. Urges the Burmese Military To Talk to Imprisoned Laureate | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/l-what-about-the-public-toilets-we-have-402664.html | What About the Public Toilets We Have? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/science/nuclear-plant-cleared-in-leukemia-cluster.html | Nuclear Plant Cleared In Leukemia Cluster | False | By James Younger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/pool-energy-services-co-nms-reports-earnings-for-qtr-to-dec-31.html | Pool Energy Services Co.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/us/the-whitewater-inquiry-lloyd-cutler-is-picked-as-clinton-s-interim-counsel.html | THE WHITEWATER INQUIRY; Lloyd Cutler Is Picked as Clinton's Interim Counsel | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/second-tribe-recognized-as-a-nation.html | Second Tribe Recognized As a Nation | False | By George Judson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/world/israeli-envoy-meets-arafat-for-first-time-since-killings.html | Israeli Envoy Meets Arafat For First Time Since Killings | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | False | By Danyel Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/style/IHT-what-theyre-reading.html | What They're Reading | False | By Steven Brull, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/great-american-communications-co-reports-earnings-for-qtr-to-dec-31.html | Great American Communications Co. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/news-summary-398055.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/world/for-a-number-of-israelis-it-s-next-year-in-hebron.html | For a Number of Israelis, It's 'Next Year in Hebron' | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/style/patterns-399892.html | Patterns | False | By Amy M. Spindler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/l-through-bosnian-smoke-russians-and-serbs-turn-to-the-west-give-clinton-credit-402710.html | Through Bosnian Smoke, Russians and Serbs Turn to the West; Give Clinton Credit | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/company-news-digital-will-cut-6000-jobs-in-europe.html | COMPANY NEWS; Digital Will Cut 6,000 Jobs in Europe | False | By Glenn Rifkin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/citicorp-s-chairman-reaps-big-payday-on-bank-s-gains.html | Citicorp's Chairman Reaps Big Payday on Bank's Gains | False | By Saul Hansell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/football-lott-breaks-the-impasse-on-the-jets-salary-cap.html | FOOTBALL; Lott Breaks the Impasse on the Jets' Salary Cap | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/style/chronicle-424099.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/basketball-morris-s-thumb-fractured.html | BASKETBALL; Morris's Thumb Fractured | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/birth-of-a-tv-show-a-drama-all-its-own.html | Birth of a TV Show: A Drama All Its Own | False | By Elizabeth Kolbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/energy-ventures-nms-reports-earnings-for-qtr-to-dec-31.html | Energy Ventures (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/IHT-put-pressure-on-skopje-letters-to-the-editor.html | Put Pressure on Skopje : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/classical-music-in-review-402559.html | Classical Music in Review | False | By By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/sports-people-basketball-donovan-lands-coaching-job-at-marshall.html | SPORTS PEOPLE: BASKETBALL; Donovan Lands Coaching Job at Marshall | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/pro-basketball-knicks-get-serious-at-just-right-time.html | PRO BASKETBALL; Knicks Get Serious At Just Right Time | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/baseball-owners-promise-to-open-the-books.html | BASEBALL; Owners Promise To Open The Books | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/men-s-wearhouse-reports-earnings-for-qtr-to-jan-29.html | Men's Wearhouse reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/world/arab-vs-arab-other-conflict-territories-divides-secular-fundamentalist-muslims.html | Arab vs. Arab; Other Conflict in Territories Divides Secular and Fundamentalist Muslims | False | By Chris Hedges | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/spies-lies-averted-eyes.html | Spies, Lies, Averted Eyes | False | By Ronald Kessler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/classical-music-in-review-402583.html | Classical Music in Review | False | By Edward Rothstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/metro-digest-397369.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/us/mitchell-s-surprise-transforms-politics-in-maine.html | Mitchell's Surprise Transforms Politics in Maine | False | By Katharine Seelye | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/the-media-business-advertising-addenda-a-new-agency-for-staples-inc.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Agency For Staples Inc. | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/style/chronicle-415812.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/books/books-of-the-times-a-new-lost-generation-gathers-wool-at-the-mall.html | Books of The Times; A New Lost Generation Gathers Wool at the Mall | False | By Michiko Kakutani | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/business/company-news-hicks-muse-buyout-firm-is-acquiring-a-new-identity.html | COMPANY NEWS; Hicks, Muse Buyout Firm Is Acquiring a New Identity | False | By Kathryn Jones | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/bronx-officials-disavow-appointee.html | Bronx Officials Disavow Appointee | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-08 | 1994-03-08 | https://www.nytimes.com/1994/03/08/us/whitewater-inquiry-excerpts-president-s-remarks-whitewater-investigation.html | THE WHITEWATER INQUIRY; Excerpts From President's Remarks on the Whitewater Investigation | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/baseball-thoughts-deep-in-the-heart-of-texas.html | BASEBALL; Thoughts Deep in the Heart of Texas | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/baseball-yankees-confront-an-early-complainer.html | BASEBALL; Yankees Confront An Early Complainer | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/big-cable-company-to-offer-a-high-speed-internet-link.html | Big Cable Company to Offer A High-Speed Internet Link | False | By Peter H. Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/sports-people-hockey-drug-charges-filed.html | SPORTS PEOPLE: HOCKEY; Drug Charges Filed | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/at-asian-feast-risk-is-part-of-the-fun.html | At Asian Feast, Risk Is Part of the Fun | False | By Elaine Louie | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/business-digest-408778.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/fay-s-inc-reports-earnings-for-qtr-to-jan-29.html | Fay's Inc. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/the-media-business-advertising-addenda-wpp-group-reports-rise-in-earnings.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Reports Rise in Earnings | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/meyer-fred-inc-n-reports-earnings-for-qtr-to-jan-29.html | Meyer (Fred) Inc.(N) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/the-media-business-canadian-media-giants-to-merge.html | THE MEDIA BUSINESS; Canadian Media Giants to Merge | False | By Clyde H. Farnsworth | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/style/chronicle-413798.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/world/on-the-bus-from-ivanovo-how-the-russians-cope.html | On the Bus From Ivanovo: How the Russians Cope | False | By Steven Erlanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/golf-pga-injury-report-is-as-long-as-a-par-5.html | GOLF; PGA Injury Report Is as Long as a Par-5 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/IHT-eu-expansion-jeopardized-by-spains-demand.html | EU Expansion Jeopardized by Spain's Demand | False | By Tom Buerkle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/arts/review-dance-chemistry-of-movement-and-light.html | ReviewDance; Chemistry of Movement and Light | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/obituaries/john-koshel-copyright-lawyer-64.html | John Koshel; Copyright Lawyer, 64 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/3-officers-held-on-charges-of-extortion-conspiracy.html | 3 Officers Held on Charges Of Extortion Conspiracy | False | By Craig Wolff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/key-rates-412082.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/IHT-american-topics-93470756728.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/world/israel-ends-curfew-in-jericho-but-hope-remains-confined.html | Israel Ends Curfew in Jericho But Hope Remains Confined | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/business-technology-polluted-soil-frozen-and-vaporized.html | BUSINESS TECHNOLOGY; Polluted Soil Frozen and Vaporized | False | By John Holusha | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/obituaries/kenj-fairman-82-served-at-princeton-as-athletic-director.html | Kenj Fairman, 82, Served at Princeton As Athletic Director | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/IHT-glasgows-white-knight.html | Glasgow's White Knight | False | By Rob Hughes, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/IHT-corporal-punishment-letters-to-the-editor.html | Corporal Punishment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/theater/theater-in-review-415758.html | Theater in Review | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/wine-talk-413313.html | Wine Talk | False | By Frank J. Prial | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/IHT-american-topics-93274054573.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/obituaries/donald-r-lynn-photographer-54.html | Donald R. Lynn; Photographer, 54 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/managers-of-co-ops-and-condos-are-accused-of-payoffs-scheme.html | Managers of Co-ops and Condos Are Accused of Payoffs Scheme | False | By Ralph Blumenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/results-plus-412686.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/world/63-in-south-africa-die-in-train-wreck.html | 63 IN SOUTH AFRICA DIE IN TRAIN WRECK | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/IHT-american-topics-they-want-tee-time-but-not-at-tea-time.html | American Topics : They Want Tee Time, But Not at Tea Time | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/trial-in-killing-of-journalist-goes-to-the-jury.html | Trial in Killing of Journalist Goes to the Jury | False | By Joseph P. Fried | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/IHT-1944-a-final-mission-in-our-pages100-75-and-50-years-ago.html | 1944: A Final Mission : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/berkshire-hathaway-inc-reports-earnings-for-year-to-dec-31.html | Berkshire Hathaway Inc. reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/man-in-the-news-a-rescuer-steeped-in-washington-s-ways-lloyd-norton-cutler.html | Man in the News; A Rescuer Steeped in Washington's Ways: Lloyd Norton Cutler | False | By Neil A. Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/bill-offered-on-requiring-aids-report.html | Bill Offered On Requiring AIDS Report | False | By James Dao | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/media-business-advertising-former-tv-star-reborn-all-too-human-spokeswoman-for.html | THE MEDIA BUSINESS; Advertising; A former TV star is reborn as an all-too-human spokeswoman for a Weight Watchers' campaign. | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/market-place-wheelabrator-is-poised-to-be-a-big-player-in-water-treatment.html | Market Place; Wheelabrator is poised to be a big player in water treatment. | False | By John Holusha | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/do-not-murder.html | 'Do Not Murder' | False | By Aaron D. Maslow | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/review-fashion-quest-for-novelty-miyake-s-pleats.html | Review/Fashion; Quest for Novelty: Miyake's Pleats | False | By Bernadine Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/productivity-had-big-jump-in-4th-quarter.html | Productivity Had Big Jump In 4th Quarter | False | By Louis Uchitelle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/postal-service-seeks-3-cent-rise-for-first-class-stamp-in-early-95.html | Postal Service Seeks 3-Cent Rise For First-Class Stamp in Early '95 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/company-news-katharine-gibbs-schools-are-sold.html | COMPANY NEWS; Katharine Gibbs Schools Are Sold | False | By Kathryn Jones | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/hockey-rangers-notebook-the-media-is-the-messenger-and-keenan-is-the-maestro.html | HOCKEY: RANGERS NOTEBOOK; The Media Is the Messenger And Keenan Is the Maestro | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/tiffany.html | Tiffany | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/cbs-to-offer-eye-on-sports.html | CBS to Offer 'Eye on Sports' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/lubavitchers-grand-rabbi-hospitalized-after-seizures.html | Lubavitchers' Grand Rabbi Hospitalized After Seizures | False | By David Gonzalez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/world/muslims-of-mostar-emerge-bitterly-to-a-city-laid-waste.html | Muslims of Mostar Emerge, Bitterly, to a City Laid Waste | False | By Stephen Kinzer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/president-chooses-another-counsel-openness-is-vowed.html | PRESIDENT CHOOSES ANOTHER COUNSEL; OPENNESS IS VOWED | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/russians-newest-space-adventure-cyberspace.html | Russians' Newest Space Adventure: Cyberspace | False | By Michael Specter | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/suffolk-legislators-drop-a-ban-on-plastic-packaging-for-foods.html | Suffolk Legislators Drop a Ban On Plastic Packaging for Foods | False | By John T. McQuiston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/in-school.html | In School | False | By Michael Winerip | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/ad-ltd-reports-earnings-for-qtr-to-dec-31.html | ADT Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/movies/reviews-film-four-weddings-funeral-special-occasions-urges-that-lurk-within.html | Reviews/Film: Four Weddings and a Funeral; Special Occasions And the Urges That Lurk Within | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/public-private-the-little-woman.html | Public & Private; The Little Woman | False | By Anna Quindlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/olympics-spirit-of-support-for-atlanta-games.html | OLYMPICS; Spirit of Support for Atlanta Games | False | By Jerry Schwartz, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/arts/success-takes-toll-on-the-pompidou-center.html | Success Takes Toll on the Pompidou Center | False | By John Rockwell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/IHT-clinton-chooses-new-counsel-to-steady-the-ship.html | Clinton Chooses New Counsel to Steady the Ship | False | By Paul F. Horvitz, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/obituaries/gerald-elliott-62-lawyer-art-critic-and-art-collector.html | Gerald Elliott, 62, Lawyer, Art Critic And Art Collector | False | By Roberta Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/in-america-cigarette-smoke-and-mirrors.html | In America; Cigarette Smoke and Mirrors | False | BOB HERBERT | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/eating-well.html | Eating Well | False | By | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/survey-finds-decrease-in-anti-gay-violence.html | Survey Finds Decrease in Anti-Gay Violence | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/company-reports-qvc-posts-sharp-drop-in-earnings.html | COMPANY REPORTS; QVC Posts Sharp Drop In Earnings | False | By Geraldine Fabrikant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/clinton-s-coming-to-new-york-but-mayor-may-skip-invitation.html | Clinton's Coming to New York, But Mayor May Skip Invitation | False | By Todd S. Purdum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/archives/in-a-district-of-spanish-speakers-trust-is-broken.html | In a District of Spanish Speakers, Trust Is Broken | True | By Michelle Quinn, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/movies/reviews-film-the-ref-a-christmas-that-upends-christmas.html | Reviews/Film: The Ref; A Christmas That Upends Christmas | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/world/rocket-hits-nato-troop-transport-over-croatia.html | Rocket Hits NATO Troop Transport Over Croatia | False | By John Kifner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/obituaries/michael-dewell-62-a-producer-and-translator-of-stage-classics.html | Michael Dewell, 62, a Producer And Translator of Stage Classics | False | By Glenn Collins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/books/book-notes-412694.html | Book Notes | False | Sarah Lyall | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/style/fish-sauces-add-a-subtle-grace-note.html | Fish Sauces Add a Subtle Grace Note | False | By John Willoughby and Chris Schlesinger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/metropolitan-diary-413658.html | Metropolitan Diary | False | By Ron Alexander | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/antitrust-inquiry-on-cable-gear.html | Antitrust Inquiry on Cable Gear | False | By Edmund L. Andrews | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/no-headline-408506.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/fcc-discloses-rules-on-auction-of-airwaves.html | F.C.C. Discloses Rules On Auction of Airwaves | False | By Edmund L. Andrews | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/l-from-orthodox-jewish-education-to-hebron-this-peace-threatens-415421.html | From Orthodox Jewish Education to Hebron; This Peace Threatens | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/IHT-when-you-let-extremists-go-to-extremes.html | When You Let Extremists Go to Extremes | False | By Abraham Rabinovich, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/obituaries/dorothy-f-leet-99-director-of-reid-hall.html | Dorothy F. Leet, 99, Director of Reid Hall | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/l-a-happy-anachronism-415456.html | A Happy Anachronism | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/murder-of-6-year-old-girl-stuns-a-close-neighborhood.html | Murder of 6-Year-Old Girl Stuns a Close Neighborhood | False | By Robert Hanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/willcox-gibbs-reports-earnings-for-qtr-to-dec-31.html | Willcox & Gibbs reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/company-briefs-415189.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/dollar-general-corp-nms-reports-earnings-for-qtr-to-jan-31.html | Dollar General Corp.(NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/arts/review-music-an-ambitious-soprano-without-excuses-at-70.html | Review/Music; An Ambitious Soprano, Without Excuses, at 70 | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/general-nutrition-cos-nms-reports-earnings-for-qtr-to-feb-5.html | General Nutrition Cos.(NMS) reports earnings for Qtr to Feb 5 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/style/chronicle-412260.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/dehere-is-fine-after-surgery.html | Dehere Is Fine After Surgery | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/world/us-showing-frustration-over-china-s-human-rights-policy.html | U.S. Showing Frustration Over China's Human Rights Policy | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/clinton-to-unveil-jobs-bill-that-focuses-on-retraining.html | Clinton to Unveil Jobs Bill That Focuses on Retraining | False | By Catherine S. Manegold | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/l-from-orthodox-jewish-education-to-hebron-415413.html | From Orthodox Jewish Education to Hebron | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/IHT-american-topics-90373225122.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/metro-digest-408735.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/mayor-details-buyout-offer-for-city-workers.html | Mayor Details Buyout Offer for City Workers | False | By Steven Lee Myers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/giuliani-might-back-any-of-94-hopefuls.html | Giuliani Might Back Any of '94 Hopefuls | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/l-don-t-trust-those-lying-lie-detectors-415340.html | Don't Trust Those Lying Lie Detectors | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/style/chronicle-413747.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/idb-communications-group-inc-nms-reports-earnings-for-qtr-to-dec-31.html | IDB Communications Group Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/theater/new-role-for-mcanuff-at-la-jolla-playhouse.html | New Role for McAnuff At La Jolla Playhouse | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/personal-health-412392.html | Personal Health | False | By Jane E. Brody | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/kohl-s-corp-reports-earnings-for-qtr-to-jan-29.html | Kohl's Corp. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/inside-408565.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/arts/review-music-kissin-s-ways-of-wonder.html | Review/Music; Kissin's Ways of Wonder | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/customizing-a-diet-to-stop-the-yo-yo.html | Customizing a Diet To Stop the Yo-Yo | False | By Molly O'Neill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/world/israeli-army-says-security-was-lax-at-massacre-site.html | ISRAELI ARMY SAYS SECURITY WAS LAX AT MASSACRE SITE | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/plain-and-simple-some-call-them-kasha-varnishkas.html | PLAIN AND SIMPLE; Some Call Them Kasha Varnishkas | False | By Marian Burros | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/dow-drops-4.50-following-bonds-lower.html | Dow Drops 4.50, Following Bonds Lower | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/company-reports-paramount-records-loss-for-quarter.html | COMPANY REPORTS; Paramount Records Loss For Quarter | False | By Geraldine Fabrikant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/basketball-nets-put-morris-on-injured-list.html | BASKETBALL; Nets Put Morris On Injured List | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/the-media-business-advertising-addenda-simmons-to-review-mattress-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Simmons to Review Mattress Account | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/obituaries/charles-g-bolte-74-viking-press-executive.html | Charles G. Bolte, 74, Viking Press Executive | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/obituaries/paul-a-sergios-author-32.html | Paul A. Sergios; Author, 32 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/theater/theater-in-review-413607.html | Theater in Review | False | By D. J. R. Bruckner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/finance-briefs-411914.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/IHT-1894-bombing-outrage-in-our-pages100-75-and-50-years-ago.html | 1894: Bombing Outrage : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/this-very-likeable-met-is-catching.html | This Very Likeable Met Is Catching | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/football-all-s-quiet-but-busy-on-giants-front.html | FOOTBALL; All's Quiet But Busy On Giants' Front | False | By Mike Freeman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/stewart-enterprises-inc-nms-reports-earnings-for-qtr-to-jan-31.html | Stewart Enterprises Inc.(NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/commute-perchance-sleep-scientist-finds-lab-her-dreams-lirr.html | To Commute, Perchance to Sleep; A Scientist Finds the Lab of Her Dreams on the L.I.R.R. | False | By Peter Marks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/style/IHT-micro-to-maxi-romanticism-to-postmodernism-and-music.html | Micro to Maxi, Romanticism to Postmodernism (and Music) | False | By David Stevens, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/arts/review-television-manson-murders-revisited.html | Review/Television; Manson Murders Revisited | False | By Walter Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/the-supreme-form-of-flattery.html | The Supreme Form of Flattery | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/l-fiction-can-beam-them-up-to-science-415359.html | Fiction Can Beam Them Up to Science | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/theater/show-boat-to-move-without-robert-morse.html | 'Show Boat' to Move Without Robert Morse | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/l-from-orthodox-jewish-education-to-hebron-scripture-distorted-415430.html | From Orthodox Jewish Education to Hebron; Scripture Distorted | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/simple-blood-or-urine-tests-may-soon-track-cancers.html | Simple Blood or Urine Tests May Soon Track Cancers | False | By Warren E. Leary | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/tiffany-co-reports-earnings-for-qtr-to-jan-31.html | Tiffany & Co. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/runway-safety-runaway-red-tape.html | Runway Safety, Runaway Red Tape | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/courier-at-little-rock-firm-recalls-shredding-after-the-inquiry-began.html | Courier at Little Rock Firm Recalls Shredding After the Inquiry Began | False | By Stephen Engelberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/IHT-american-topics-92826250175.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/how-to-investigate-whitewater.html | How to Investigate Whitewater | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/man-is-taunted-and-stabbed-on-train-platform.html | Man Is Taunted and Stabbed on Train Platform | False | By Jacques Steinberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/democratic-figure-said-to-be-linked-to-hospital-pact.html | Democratic Figure Said to Be Linked to Hospital Pact | False | By James C. McKinley Jr. | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Num | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/sports-people-hockey-jets-and-red-wings-in-swap-of-goalies.html | SPORTS PEOPLE: HOCKEY; Jets and Red Wings In Swap of Goalies | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/martin-marietta-gobbles-up-grumman.html | Martin Marietta Gobbles Up Grumman | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/military-tightens-its-rules-against-smoking.html | Military Tightens Its Rules Against Smoking | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/counsel-of-confusion.html | Counsel Of Confusion | False | By Ronald Goldfarb | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/world/which-way-forward-on-haiti.html | Which Way Forward on Haiti? | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/pinot-gris-grape-thrives-in-oregon.html | Pinot Gris Grape Thrives in Oregon | False | By Howard G. Goldberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/l-prices-for-recycled-materials-have-become-low-and-attractive-415448.html | Prices for Recycled Materials Have Become Low and Attractive | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/conference-tournaments-jump-ball-it-s-a-new-kind-of-march.html | CONFERENCE TOURNAMENTS; Jump Ball! It's a New Kind of March | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/court-overturns-georgia-accord-on-new-judges.html | Court Overturns Georgia Accord On New Judges | False | By Ronald Smothers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/healthdyne-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Healthdyne Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/house-panel-begins-deliberations-on-a-health-bill.html | House Panel Begins Deliberations on a Health Bill | False | By Robert Pear | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/article-411248-no-title.html | Article 411248 -- No Title | False | By Peter Steinfels | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/style/IHT-freud-meets-god-in-a-french-play.html | Freud Meets God In a French Play | False | By Thomas Quinn Curtiss, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/sports-people-colleges-monmouth-names-aide.html | SPORTS PEOPLE: COLLEGES; Monmouth Names Aide | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/credit-markets-nagging-inflation-fears-push-bond-prices-lower.html | CREDIT MARKETS; Nagging Inflation Fears Push Bond Prices Lower | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/IHT-looking-for-work-in-europe.html | Looking for Work in Europe | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/a-day-with-marvin-zindler-the-best-little-sideshow-in-texas.html | A DAY WITH: Marvin Zindler; The Best Little Sideshow in Texas | False | By Allen R. Myerson | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/therapy-saves-premature-babies-lives.html | Therapy Saves Premature Babies' Lives | False | By Jane E. Brody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/washington-talk-well-more-than-talk-real-votes-on-health.html | Washington Talk; Well, More Than Talk: Real Votes On Health | False | By Robin Toner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/the-media-business-advertising-addenda-evans-group-gets-papa-gino-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Evans Group Gets Papa Gino's Account | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/books/books-of-the-times-not-so-timeless-musings-on-topics-once-timely.html | Books of The Times; Not-So-Timeless Musings On Topics Once Timely | False | By Margo Jefferson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/elbit-ltd-nms-reports-earnings-for-qtr-to-dec-31.html | Elbit Ltd.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/deb-shops-nms-reports-earnings-for-qtr-to-jan-31.html | Deb Shops (NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/beyond-auto-shop-an-experiment-in-high-school-job-training.html | Beyond Auto Shop: An Experiment in High School Job Training | False | By William Celis 3d | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/trying-to-rescue-a-soured-oil-bet.html | Trying to Rescue a Soured Oil Bet | False | By Kenneth N. Gilpin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/IHT-the-clues-point-to-iraq.html | The Clues Point To Iraq | False | By Laurie Mylroie, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/worldbusiness/IHT-china-imposes-price-controls-to-stem-inflation.html | China Imposes Price Controls to Stem Inflation | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/world/bonn-journal-now-breathing-down-kohl-s-neck-is-big-socialist.html | Bonn Journal; Now Breathing Down Kohl's Neck Is Big Socialist | False | By Craig R. Whitney | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/charming-shoppes-inc-nms-reports-earnings-for-qtr-to-jan-29.html | Charming Shoppes Inc.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/bridge-411574.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/IHT-clinton-appoints-counsel-asserting-i-havent-done-anything-wrong.html | Clinton Appoints Counsel, Asserting, 'I Haven't Done Anything Wrong' | False | By Paul F. Horvitz, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/the-media-business-advertising-addenda-accounts-415383.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/obituaries/o-scott-petty-early-oil-explorer-and-geophysicist-is-dead-at-98.html | O. Scott Petty, Early Oil Explorer And Geophysicist, Is Dead at 98 | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/about-new-york-off-the-wall-storing-art-with-ever-loving-care.html | ABOUT NEW YORK; Off the Wall: Storing Art With Ever-Loving Care | False | By Michael T. Kaufman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/revco-ds-inc-reports-earnings-for-qtr-to-feb-5.html | Revco D.S. Inc. reports earnings for Qtr to Feb 5 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/IHT-credit-where-its-due-letters-to-the-editor.html | Credit Where It's Due : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/boxing-notebook-bowe-keeps-his-glove-in-hbo-view.html | BOXING NOTEBOOK; Bowe Keeps His Glove in HBO View | False | By Gerald Eskenazi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/sports-people-yacht-racing-koch-to-choose-team.html | SPORTS PEOPLE: YACHT RACING; Koch to Choose Team | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/lines-drawn-in-a-war-over-a-milk-hormone.html | Lines Drawn in a War Over a Milk Hormone | False | By Keith Schneider | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/news-summary-408115.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/IHT-1919-polish-epidemic-in-our-pages100-75-and-50-years-ago.html | 1919:Polish Epidemic : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/death-penalty-bill-passes.html | Death Penalty Bill Passes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/sports-people-skiing-parisien-may-quit.html | SPORTS PEOPLE: SKIING; Parisien May Quit | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/IHT-britain-and-europe-letters-to-the-editor.html | Britain and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/basketball-knicks-aiming-at-the-hawks-and-manning.html | BASKETBALL; Knicks Aiming At the Hawks And Manning | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/sports-of-the-times-boxing-s-unique-nobleman.html | Sports of The Times; Boxing's Unique Nobleman | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/world/harassment-charge-keeps-ex-un-aide-from-being-adviser.html | Harassment Charge Keeps Ex-U.N. Aide From Being Adviser | False | By Tamar Lewin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/us/tight-race-for-rostenkowski-has-nationwide-implications.html | Tight Race for Rostenkowski Has Nationwide Implications | False | By Adam Clymer | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/albany-alters-its-handling-of-abuse-list.html | Albany Alters Its Handling Of Abuse List | False | By Esther B. Fein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/esquire-s-publishing-director-resigns-to-join-conde-nast.html | Esquire's Publishing Director Resigns to Join Conde Nast | False | By Deirdre Carmody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/maxicare-health-plans-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Maxicare Health Plans Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/business/real-estate-with-its-clothing-sales-growing-nautica-decides-to.html | Real Estate; With its clothing sales growing, Nautica decides to double its office space on West 57th Street. | False | By Susan Scherreik | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-09 | 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/food-notes-413992.html | Food Notes | False | By Florence Fabricant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/petroleum-heat-power-co-reports-earnings-for-year-to-dec-31.html | Petroleum Heat & Power Co. reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/IHT-kohl-takes-aim-at-uk-and-spain-on-eu-expansion.html | Kohl Takes Aim At U.K. and Spain On EU Expansion | False | By Tom Buerkle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/world/a-tough-sell-sending-gi-s-to-bosnia.html | A Tough Sell: Sending G.I.'s to Bosnia | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/pittway-corp-reports-earnings-for-qtr-to-dec-31.html | Pittway Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/transactions-422690.html | Transactions | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/an-insider-for-outsiders.html | An Insider for Outsiders | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/fannie-mae-seeks-to-ease-home-buying.html | Fannie Mae Seeks to Ease Home Buying | False | By Keith Bradsher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/viking-star-reports-earnings-for-qtr-to-jan-31.html | Viking Star reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/IHT-asia-fears-a-stubborn-china-as-us-steps-up-trade-pressure.html | Asia Fears a Stubborn China as U.S. Steps Up Trade Pressure | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/inside-417343.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/basketball-st-john-s-sees-light-at-start-of-tunnel.html | BASKETBALL; St. John's Sees Light At Start Of Tunnel | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/toys-r-us-inc-reports-earnings-for-qtr-to-jan-29.html | Toys 'R' Us Inc. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/a-contractor-speaks-out-on-extortion.html | A Contractor Speaks Out on Extortion | False | By Ralph Blumenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/review-music-creative-combination-by-the-orchestre-de-paris.html | Review/Music; Creative Combination by the Orchestre de Paris | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/key-rates-420972.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/calendar-crafts-sale-design-shows-lectures.html | Calendar: Crafts Sale, Design Shows, Lectures | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/the-media-business-discover-s-chief-is-hired-away.html | THE MEDIA BUSINESS; Discover's Chief Is Hired Away | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/lawmaker-s-partnership-in-a-consulting-firm-is-queried.html | Lawmaker's Partnership in a Consulting Firm Is Queried | False | By James C. McKinley Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/horse-racing-for-florida-derby-field-handle-with-care.html | HORSE RACING; For Florida Derby Field, Handle With Care | False | By Joseph Durso | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/agency-faults-a-ucla-study-for-suffering-of-mental-patients.html | Agency Faults a U.C.L.A. Study For Suffering of Mental Patients | False | By Philip J. Hilts | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/look-ludwig-cordless-music.html | Look, Ludwig, Cordless Music | False | By Hans Fantel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/currents-where-it-might-as-well-be-spring.html | CURRENTS; Where It Might as Well Be Spring | False | By Yanick Rice Lamb | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/credit-markets-bond-prices-are-lifted-by-the-fed-s-beige-book.html | CREDIT MARKETS; Bond Prices Are Lifted By the Fed's Beige Book | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/bill-to-ban-club-bias-is-gaining-in-albany.html | Bill to Ban Club Bias Is Gaining in Albany | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/van-survivors-look-back-in-sadness.html | Van Survivors Look Back in Sadness | False | By Joe Sexton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-news-northrop-also-made-bid-in-grumman-takeover.html | COMPANY NEWS; Northrop Also Made Bid In Grumman Takeover | False | By Calvin Sims | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/media-business-advertising-hope-not-despair-united-negro-college-fund-s-new.html | THE MEDIA BUSINESS; ADVERTISING; Hope, not despair, is the United Negro College Fund's new message. | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/IHT-beyond-the-theories-a-stark-realitywe-are-living-beyond-our-means-in.html | Beyond the Theories, a Stark Reality:'We Are Living Beyond Our Means' : In Europe's Jobs Crisis, Don't Depend on Growth | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/IHT-the-mosque-massacre-letters-to-the-editor.html | The Mosque Massacre : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/military-women-say-complaints-of-sex-harassment-go-unheeded.html | Military Women Say Complaints Of Sex Harassment Go Unheeded | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/the-media-business-lear-s-magazine-is-expected-to-be-closed.html | THE MEDIA BUSINESS; Lear's Magazine Is Expected to Be Closed | False | By Deirdre Carmody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/banister-inc-reports-earnings-for-qtr-to-dec-31.html | Banister Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/bridge-420727.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/IHT-retooling-the-european-work-hours-produces-no.html | Retooling the European Work Hours Produces No Miracle | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/c-corrections-423190.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/transatlantic-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Transatlantic Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/sports-people-broadcasting-gibbs-goes-full-time-with-nbc.html | SPORTS PEOPLE: BROADCASTING; Gibbs Goes Full Time With NBC | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/texas-vote-it-ll-be-richards-vs-a-bush.html | Texas Vote: It'll Be Richards vs. a Bush | False | By Sam Howe Verhovek | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/world/sarajevo-cleans-up-trolleys-roll-but-it-remains-a-city-under-siege.html | Sarajevo Cleans Up, Trolleys Roll, But It Remains a City Under Siege | False | By John Kifner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/the-media-business-virgin-records-a-harmonious-part-of-thorn-emi.html | THE MEDIA BUSINESS; Virgin Records, a Harmonious Part of Thorn EMI | False | By Richard W. Stevenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/world/yeltsin-cancels-talks-with-nixon.html | YELTSIN CANCELS TALKS WITH NIXON | False | By Celestine Bohlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/world/gloucester-journal-on-a-quiet-english-street-a-deed-of-dreadful-note.html | Gloucester Journal; On a Quiet English Street, a Deed of Dreadful Note | False | By John Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/baseball-perez-provides-an-early-show.html | BASEBALL; Perez Provides An Early Show | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/IHT-russia-too-should-pressure-north-korea.html | Russia, Too, Should Pressure North Korea | False | By Enrico Jacchia, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/l-what-schindler-did-after-world-war-ii-423793.html | What Schindler Did After World War II | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/world/chinese-dissident-appears-may-meet-christopher.html | Chinese Dissident Appears; May Meet Christopher | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/scientists-report-way-to-predict-volcanic-blasts.html | Scientists Report Way to Predict Volcanic Blasts | False | By William J. Broad | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/sports-people-basketball-barkley-acquitted-of-assault-charge.html | SPORTS PEOPLE: BASKETBALL; Barkley Acquitted of Assault Charge | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/pop-and-jazz-in-review-423769.html | Pop and Jazz in Review | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/style/chronicle-423246.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/haytaian-opens-campaign-for-senate.html | Haytaian Opens Campaign for Senate | False | By Jerry Gray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/sports-people-football-redskins-bostic-plans-to-retire.html | SPORTS PEOPLE: FOOTBALL; Redskins' Bostic Plans to Retire | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/worldbusiness/IHT-european-bank-turned-corner-last-year-results.html | European Bank Turned Corner Last Year, Results Indicate | False | By Erik Ipsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/currents-messages-in-a-legacy-of-craft-art.html | CURRENTS; Messages in a Legacy of Craft Art | False | By Yanick Rice Lamb | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/trilon-financial-reports-earnings-for-qtr-to-dec-31.html | Trilon Financial reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/obituaries/lawrence-e-spivak-93-is-dead-the-originator-of-meet-the-press.html | Lawrence E. Spivak, 93, Is Dead; The Originator of 'Meet the Press' | False | By Richard Severo | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/whitman-office-still-campaigns-governor-tries-build-support-fight-over-cuts.html | Whitman, in Office, Still Campaigns; Governor Tries to Build Support as a Fight Over Cuts Looms | False | By Iver Peterson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/cantrex-group-reports-earnings-for-year-to-dec-31.html | Cantrex Group reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-jan-29.html | Carson Pirie Scott & Co. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/basketball-for-one-night-knicks-own-hawks-home-court.html | BASKETBALL; For One Night, Knicks Own Hawks' Home Court | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/IHT-letters-to-the-editor-93003799047.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/world/pentagon-offers-new-way-to-verify-disarmament.html | Pentagon Offers New Way to Verify Disarmament | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/ex-dinkins-official-goes-from-daily-crises-to-duck-watching.html | Ex-Dinkins Official Goes From Daily Crises to Duck Watching | False | By Alan Finder | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/review-music-a-pianist-both-strict-and-flexible.html | Review/Music; A Pianist Both Strict and Flexible | False | By Edward Rothstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/girl-swapped-at-birth-now-switches-parents.html | Girl Swapped at Birth Now Switches Parents | False | By Larry Rohter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/us-says-spy-suspects-lied-on-their-tax-returns.html | U.S. Says Spy Suspects Lied on Their Tax Returns | False | By David Johnston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/atco-ltd-reports-earnings-for-year-to-dec-31.html | Atco Ltd. reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/mayor-accused-of-sabotaging-civilian-board.html | Mayor Accused Of Sabotaging Civilian Board | False | By Jonathan P. Hicks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/metro-digest-418005.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/clinton-plan-sees-welfare-costing-6-billion-a-year.html | CLINTON PLAN SEES WELFARE COSTING $6 BILLION A YEAR | False | By Jason Deparle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/c-corrections-423203.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/papuans-and-zulus.html | Papuans and Zulus | False | By Saul Bellow | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/health-systems-int-l-reports-earnings-for-year-to-dec-31.html | Health Systems Int'l reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/sports-of-the-times-the-coach-who-phoned-himself-in.html | Sports of The Times; The Coach Who Phoned Himself In | False | By Harvey Araton | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/the-media-business-advertising-addenda-keds-trims-review-to-four-agencies.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Keds Trims Review To Four Agencies | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/currents-auction-of-swatches-past.html | CURRENTS; Auction of Swatches Past | False | By Yanick Rice Lamb | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/basketball-rutgers-and-west-virginia-are-invited-to-join-big-east.html | BASKETBALL; Rutgers and West Virginia Are Invited to Join Big East | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/l-high-cost-of-putting-police-on-the-beat-423629.html | High Cost of Putting Police on the Beat | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/hospital-mix-up-puts-medical-waste-in-garbage.html | Hospital Mix-Up Puts Medical Waste in Garbage | False | By Clifford J. Levy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/hockey-hirsch-says-he-s-ready-for-rangers.html | HOCKEY; Hirsch Says He's Ready for Rangers | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/IHT-hooray-for-norway-letters-to-the-editor.html | Hooray for Norway : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/kaneb-services-reports-earnings-for-qtr-to-dec-31.html | Kaneb Services reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/after-20-years-of-false-identities-man-admits-to-3-killings.html | After 20 Years of False Identities, Man Admits to 3 Killings | False | By Richard Perez-Pena | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/l-let-s-stop-looking-for-out-of-state-landfills-423645.html | Let's Stop Looking for Out-of-State Landfills | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/journal-the-silent-partner.html | Journal; The Silent Partner | False | By Frank Rich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/the-censorship-sweepstakes.html | The Censorship Sweepstakes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/movies/after-a-first-wave-of-raves-the-piano-slips-into-a-trough.html | After a First Wave of Raves, 'The Piano' Slips Into a Trough | False | By William Grimes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/books/books-of-the-times-how-the-mind-translates-thoughts-into-words.html | Books of The Times; How the Mind Translates Thoughts Into Words | False | By Christopher Lehmann-Haupt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/l-different-kind-of-islam-423785.html | Different Kind of Islam | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/l-rescuing-early-pc-s-095753.html | Rescuing Early PCs | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/l-harassment-free-schools-421340.html | Harassment-Free Schools | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/us-tightens-rules-to-help-investors-in-municipal-bonds.html | U.S. TIGHTENS RULES TO HELP INVESTORS IN MUNICIPAL BONDS | False | By Leslie Eaton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/results-plus-421480.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/lHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/weapons-conviction-reinstated-for-7-davidians.html | Weapons Conviction Reinstated for 7 Davidians | False | By Sam Howe Verhovek | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/no-surprise-at-charges-of-co-op-payoffs.html | No Surprise at Charges of Co-op Payoffs | False | By Shawn G. Kennedy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/l-mentally-ill-addicted-and-alone-on-the-street-423807.html | Mentally Ill, Addicted And Alone on the Street | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-news-4400-jobs-will-be-cut-at-raytheon.html | COMPANY NEWS; 4,400 Jobs Will Be Cut At Raytheon | False | By Glenn Rifkin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/finance-briefs-420786.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/philip-environmental-reports-earnings-for-qtr-to-dec-31.html | Philip Environmental reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/the-media-business-magazine-executives-shift-at-conde-nast.html | THE MEDIA BUSINESS; Magazine Executives Shift at Conde Nast | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/pop-and-jazz-in-review-423750.html | Pop and Jazz in Review | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/pop-and-jazz-in-review-421553.html | Pop and Jazz in Review | False | By Peter Watrous | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/the-media-business-us-judge-frees-daily-news-from-maxwell-case-claim.html | THE MEDIA BUSINESS; U.S. Judge Frees Daily News From Maxwell Case Claim | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/c-corrections-423181.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/executive-changes-420662.html | Executive Changes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/c-corrections-423220.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/social-services-little-list.html | Social Services' Little List | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/IHT-analysts-wonderis-beijing-losing-control-paramilitary-pirates-reported.html | Analysts Wonder:Is Beijing Losing Control?: Paramilitary Pirates Reported Raiding Ships in South China | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/baseball-gooden-to-get-contact-lenses.html | BASEBALL; Gooden to Get Contact Lenses | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/cost-minded-lawmakers-are-challenging-a-2-war-doctrine.html | Cost-Minded Lawmakers Are Challenging a 2-War Doctrine | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/baseball-jays-try-major-league-three-ring-circus.html | BASEBALL; Jays Try Major League Three-Ring Circus | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/inflexible-structure-hinders-the-power-authority.html | Inflexible Structure Hinders the Power Authority | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/movies/movie-is-bridge-to-us-for-haitian-pop-group.html | Movie Is Bridge to U.S. For Haitian Pop Group | False | By Howard W. French | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-news-a-corporate-hybrid-of-new-cereals.html | COMPANY NEWS; A Corporate Hybrid of New Cereals | False | By Andrea Adelson | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/council-democrat-backs-rent-increase-in-rent-stabilization-law.html | Council Democrat Backs Rent Increase in Rent-Stabilization Law | False | By Alison Mitchell | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/s-p-electronics.html | S.& P. Electronics | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/whitewater-inquiry-treasury-deputy-clinton-inquiry-asked-white-house-officials.html | THE WHITEWATER INQUIRY; Treasury Deputy in Clinton Inquiry Asked White House Official's Advice | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/g-i-holdings-inc-reports-earnings-for-year-to-dec-31.html | G-I Holdings Inc. reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/world/creature-of-apartheid-struggles-to-stave-off-doom.html | Creature of Apartheid Struggles to Stave Off Doom | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/loewen-group-reports-earnings-for-qtr-to-dec-31.html | Loewen Group reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/youth-guilty-in-the-slaying-of-an-editor.html | Youth Guilty In the Slaying Of an Editor | False | By Joseph P. Fried | 1994-04-29 | TX 3-774-318 | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/hockey-he-s-no-gretzky-but-pretty-good-gartner-passes-hull.html | HOCKEY; He's No Gretzky But Pretty Good Gartner Passes Hull | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/at-home-with-yeou-cheng-ma-the-hidden-melody.html | AT HOME WITH: Yeou-Cheng Ma; The Hidden Melody | False | By Catherine S. Manegold | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/review-dance-very-much-cunningham-now-renewed.html | Review/Dance; Very Much Cunningham, Now Renewed | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/the-media-business-advertising-addenda-leo-burnett-wins-an-ameritech-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Wins An Ameritech Job | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/IHT-letters-to-the-editor-91712372393.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/a-war-hero-fights-corporate-foes.html | A War Hero Fights Corporate Foes | False | By Alison Leigh Cowan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/us-sees-hypocrisy-on-trade.html | U.S. Sees Hypocrisy On Trade | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/worldbusiness/IHT-chinas-state-investors-are-pushing-into-australia.html | China's State Investors Are Pushing Into Australia | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/life-re-corp-reports-earnings-for-qtr-to-dec-31.html | Life Re Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/world/hebron-is-thick-with-soldiers-as-panel-visits-site.html | Hebron Is Thick With Soldiers as Panel Visits Site | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/decoraphobia-when-bare-is-better.html | Decoraphobia: When Bare Is Better | False | By Suzanne Slesin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/IHT-kantor-cites-movement-on-motorola-complaint-but-assails-europeans.html | Kantor Cites Movement On Motorola Complaint But Assails Europeans : Progress Seen On a Major U.S.-Japan Trade Issue | False | By Paul F. Horvitz, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/style/chronicle-423254.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/essay-needed-a-team-b.html | Essay; Needed: A 'Team B' | False | By William Safire | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/l-whitewater-scandal-hunters-come-up-short-partisan-politics-423777.html | Whitewater Scandal Hunters Come Up Short; Partisan Politics | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/obituaries/kathryn-clarenbach-now-organizer-73.html | Kathryn Clarenbach, NOW Organizer, 73 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/judge-turns-down-menendez-request.html | JUDGE TURNS DOWN MENENDEZ REQUEST | False | By Seth Mydans | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/obituaries/jack-spector-65-disk-jockey-for-over-3-decades.html | Jack Spector, 65, Disk Jockey for Over 3 Decades | False | By Richard D. Lyons | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/obituaries/fernando-rey-76-spanish-actor-known-for-roles-in-bunuel-films.html | Fernando Rey, 76, Spanish Actor Known for Roles in Bunuel Films | False | By William Grimes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/c-corrections-417491.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/world/a-first-for-the-un-condemning-anti-semitism.html | A First for the U.N.: Condemning Anti-Semitism | False | By Paul Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-news-powerful-computer-chip-is-offered-by-texas-instruments.html | COMPANY NEWS; Powerful Computer Chip Is Offered by Texas Instruments | False | By Kathryn Jones | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/l-whitewater-scandal-hunters-come-up-short-423610.html | Whitewater Scandal Hunters Come Up Short | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/l-foiling-the-marketers-151165.html | Foiling the Marketers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/the-whitewater-inquiry-with-boss-besieged-gergen-minds-himself.html | THE WHITEWATER INQUIRY; With Boss Besieged, Gergen Minds Himself | False | By Richard L. Berke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/free-agents-visit-giants.html | Free Agents Visit Giants | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/to-3-r-s-some-add-emotions.html | To 3 R's, Some Add Emotions | False | By Daniel Goleman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/world/us-aides-report-compromise-on-sea-mining.html | U.S. Aides Report Compromise on Sea Mining | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/sports-people-tennis-jaeger-honored-for-charity-work.html | SPORTS PEOPLE: TENNIS; Jaeger Honored for Charity Work | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/basketball-from-backcourt-dumars-goes-front-and-center.html | BASKETBALL; From Backcourt, Dumars Goes Front and Center | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/after-eating-lunch-bronx-pupils-fall-ill.html | After Eating Lunch, Bronx Pupils Fall Ill | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/stocks-advance-on-fed-economic-report.html | Stocks Advance on Fed Economic Report | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/IHT-1919-bolshevist-plot-in-our-pages100-75-and-50-years-ago.html | 1919: Bolshevist Plot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/thermo-instrument-systems-inc-reports-earnings-for-qtr-to-jan-1.html | Thermo Instrument Systems Inc. reports earnings for Qtr to Jan 1 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/yacht-racing-america-s-cup-at-last-an-all-female-crew.html | YACHT RACING; America's Cup: At Last, an All-Female Crew | False | By Robert Mcg. Thomas Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/IHT-irish-republican-visa-letters-to-the-editor.html | Irish Republican Visa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/rally-in-capital-protests-a-rise-in-smoking-tax.html | Rally in Capital Protests a Rise In Smoking Tax | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/world/catalonia-s-bill-comes-due-for-madrid-it-s-more-autonomy.html | Catalonia's Bill Comes Due for Madrid: It's More Autonomy | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/starting-a-fan-club-for-a-reluctant-star.html | Starting a Fan Club For a Reluctant Star | False | By Ron Alexander | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-news-hilfiger-is-shuffling-its-management-ranks.html | COMPANY NEWS; Hilfiger Is Shuffling Its Management Ranks | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/IHT-mahathir-has-other-concerns.html | Mahathir Has Other Concerns | False | By Michael Leifer, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/review-rock-a-20-year-old-band-with-some-new-tricks.html | Review/Rock; A 20-Year-Old Band With Some New Tricks | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/accord-gives-black-firefighters-injury-benefits.html | Accord Gives Black Firefighters Injury Benefits | False | By John T. McQuiston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ann Brocklehurst, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/the-pop-life-421944.html | The Pop Life | False | By Sheila Rule | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/hockey-depleted-islanders-defenseless-in-defeat.html | HOCKEY; Depleted Islanders Defenseless In Defeat | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/in-queens-verdict-brings-gratitude-and-concern.html | In Queens, Verdict Brings Gratitude and Concern | False | By Dennis Hevesi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/no-headline-417475.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/currents-reclaiming-black-history-via-memorabilia.html | CURRENTS; Reclaiming Black History Via Memorabilia | False | By Yanick Rice Lamb | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-reports-heinz-hj-co-n.html | COMPANY REPORTS; HEINZ (H.J.) CO. (N) | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Registration Number | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/pactel-corp-reports-earnings-for-year-to-dec-31.html | Pactel Corp. reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-briefs-423408.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/low-pay-and-closed-doors-confront-young-job-seekers.html | Low Pay and Closed Doors Confront Young Job Seekers | False | By Tamar Lewin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/fpi-ltd-reports-earnings-for-qtr-to-dec-31.html | FPI Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/sports-people-college-hockey-maine-allowed-to-return-to-tournament.html | SPORTS PEOPLE: COLLEGE HOCKEY; Maine Allowed to Return to Tournament | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/the-whitewater-inquiry-gop-dismisses-qualms-about-whitewater-hearing.html | THE WHITEWATER INQUIRY; G.O.P. Dismisses Qualms About Whitewater Hearing | False | By David E. Rosenbaum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/baseball-howard-still-mr-big-any-way-mets-see-it.html | BASEBALL; Howard Still Mr. Big Any Way Mets See It | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/market-place-an-upturn-in-heavy-equipment-benefits-a-wheel.html | Market Place; An upturn in heavy equipment benefits a wheel manufacturer. | False | By Richard Ringer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/style/chronicle-423238.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-news-gm-signs-electric-car-battery-deal.html | COMPANY NEWS; G.M. Signs Electric Car Battery Deal | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/news-summary-417017.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/mr-stark-s-race-backward.html | Mr. Stark's Race Backward | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/IHT-russia-and-the-mideast-letters-to-the-editor.html | Russia and the Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/figure-skating-judge-blocks-hearing-harding-can-compete.html | FIGURE SKATING; Judge Blocks Hearing, Harding Can Compete | False | By Jere Longman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/us/teen-ager-is-guilty-in-slaying-of-editor.html | Teen-Ager Is Guilty In Slaying of Editor | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/economic-scene-on-macho-trade-issues-economists-turn-chauvinist.html | Economic Scene; On Macho Trade Issues, Economists Turn Chauvinist | False | By Peter Passell | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/IHT-1944-us-oil-depletion-in-our-pages100-75-and-50-years-ago.html | 1944: U.S. Oil Depletion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/IHT-1894-the-cyclist-king-in-our-pages100-75-and-50-years-ago.html | 1894: The Cyclist King : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/world/us-remarks-over-kashmir-anger-indians.html | U.S. Remarks Over Kashmir Anger Indians | False | By John F. Burns | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/c-corrections-423211.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/business/business-digest-417645.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-10 | 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/review-fashion-from-5-designers-a-sense-of-calm.html | Review/Fashion; From 5 Designers, a Sense of Calm | False | By Bernadine Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/counting-knows.html | Counting Knows | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/key-rates-430943.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/sports-people-basketball-hornets-johnson-is-ready.html | SPORTS PEOPLE: BASKETBALL; Hornets' Johnson Is Ready | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/hockey-devils-end-their-waltz-inside-10-minutes.html | HOCKEY; Devils End Their Waltz Inside 10 Minutes | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/clothestime-inc-nms-reports-earnings-for-qtr-to-jan-29.html | Clothestime Inc.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/abu-dhabi-in-new-plan-to-pay-bcci-claims.html | Abu Dhabi in New Plan To Pay B.C.C.I. Claims | False | By Richard W. Stevenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/labatt-john-reports-earnings-for-qtr-to-jan-31.html | Labatt (John) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/lubavitch-leader-has-stroke-and-is-in-critical-condition.html | Lubavitch Leader Has Stroke And Is in Critical Condition | False | By James Barron | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/review-art-steely-faces-of-a-new-democracy.html | Review/Art; Steely Faces of a New Democracy | False | By Roberta Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/in-a-letter-robb-admits-to-marital-indiscretions.html | In a Letter, Robb Admits to Marital Indiscretions | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/media-business-advertising-no-34-sales-empire-kosher-poultry-turns-new-pinup.html | THE MEDIA BUSINESS: Advertising; At No. 34 in sales, Empire Kosher Poultry turns to a newpinup star: a roasted chicken. | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/bar-wouldn-t-anyone-want-be-law-school-dean-not-really-some-current-searches.html | At the Bar; Wouldn't anyone want to be a law school dean? Not really, as some current searches confirm. | False | by David Margolick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/study-finds-risk-in-making-plants-virus-resistant.html | Study Finds Risk in Making Plants Virus Resistant | False | By Keith Schneider | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/hockey-isles-hopes-as-slim-as-a-onegoal-defeat.html | HOCKEY; Isles' Hopes as Slim as a One-Goal Defeat | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/style/IHT-the-movie-guide-mina-tannenbaum.html | THE MOVIE GUIDE : Mina Tannenbaum | False | By Joan Dupont, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/market-place-clear-channel-profits-by-buying-stations-and-improving-them.html | Market Place; Clear Channel profits by buying stations and improving them. | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/lear-s-magazine-is-closed.html | Lear's Magazine Is Closed | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/don-t-make-a-federal-case-of-it.html | Don't Make a Federal Case of It | False | By Maryanne Trump Barry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/inquiry-on-sat-focuses-on-rights-of-disabled.html | Inquiry on S.A.T. Focuses on Rights of Disabled | False | By Steven A. Holmes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/company-news-west-in-deal-on-russian-oil-refinery.html | COMPANY NEWS; West in Deal On Russian Oil Refinery | False | By Agis Salpukas | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/movies/critic-s-notebook-a-brash-outsider-inside-hollywood.html | Critic's Notebook; A Brash Outsider Inside Hollywood | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/style/IHT-tango-in-paris-and-more-to-remember-julio-cortazar.html | Tango in Paris, and More, to Remember Julio CortÃ¡zar | False | By Katherine Knorr, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/agency-memo-shows-officials-were-told-of-hospital-problems.html | Agency Memo Shows Officials Were Told of Hospital Problems | False | By Alison Mitchell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/movies/review-film-unnoticed-a-triangle-forms.html | Review/Film; Unnoticed, a Triangle Forms | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/hudson-s-bay-co-reports-earnings-for-qtr-to-jan-31.html | Hudson's Bay Co. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/worldbusiness/IHT-air-france-bailout-tests-eu.html | Air France Bail-Out Tests EU | False | By Jacques Neher, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-jan-29.html | Edison Brothers Stores Inc. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/dayton-hudson-corp-reports-earnings-for-qtr-to-jan-29.html | Dayton Hudson Corp. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/drifter-s-tale-of-serial-death-remorse-prompts-confession.html | Drifter's Tale of Serial Death: Remorse Prompts Confession | False | By Robert D. McFadden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/john-bobbitt-takes-to-the-road-and-finds-it-strewn-with-cash.html | John Bobbitt Takes to the Road And Finds It Strewn With Cash | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/world/climbing-a-tree-to-catch-a-fish.html | 'Climbing a Tree to Catch a Fish' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/world/plo-sees-no-new-talks-until-israelis-curb-settlers.html | P.L.O. Sees No New Talks Until Israelis Curb Settlers | False | By Youssef M. Ibrahim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/in-a-mistake-officer-s-attacker-is-briefly-freed.html | In a Mistake, Officer's Attacker Is Briefly Freed | False | By Seth Faison | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/thermo-electron-reports-earnings-for-qtr-to-jan-1.html | Thermo Electron reports earnings for Qtr to Jan 1 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/IHT-1944-invited-to-london-in-our-pages100-75-and-50-years-ago.html | 1944: Invited to London : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/college-basketball-umass-pulls-out-a-hat-trick-over-temple.html | COLLEGE BASKETBALL; UMass Pulls Out a Hat Trick Over Temple | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/girl-who-said-she-killed-at-3-is-no-longer-facing-charges.html | Girl Who Said She Killed at 3 Is No Longer Facing Charges | False | By Tamar Lewin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/paperwork-seized-in-shooting-inquiry.html | Paperwork Seized In Shooting Inquiry | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/movies/reviews-film-the-old-west-adventures-of-a-very-odd-couple.html | Reviews/Film; The Old-West Adventures Of a Very Odd Couple | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/style/chronicle-434612.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/l-disney-can-make-american-history-fun-we-cannot-consecrate-435040.html | Disney Can Make American History Fun; 'We Cannot Consecrate' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/the-media-business-advertising-addenda-accounts-435147.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/art-in-review-433209.html | Art in Review | False | By Charles Hagen | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/doctors-doubt-multiple-personalities-can-hide-killings-from-one-another.html | Doctors Doubt Multiple Personalities Can Hide Killings From One Another | False | By Janny Scott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/mcenroe-at-35-to-try-seniors.html | McEnroe at 35 To Try Seniors | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/movies/review-film-a-bumbler-not-quite-making-ends-meet.html | Review/Film; A Bumbler Not Quite Making Ends Meet | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/obituaries/donald-cohodes-44-expert-on-health-care.html | Donald Cohodes, 44, Expert on Health Care | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/golf-daly-draws-a-crowd-and-puts-on-a-display.html | GOLF; Daly Draws a Crowd and Puts on a Display | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/eagle-hardware-garden-nms-reports-earnings-for-qtr-to-jan-28.html | Eagle Hardware & Garden (NMS) reports earnings for Qtr to Jan 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/movies/review-film-a-crotchety-maclaine-as-a-former-first-lady.html | Review/Film; A Crotchety MacLaine As a Former First Lady | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/IHT-usat-the-close-templeton-hires-nicholas-brady.html | U.S/AT THE CLOSE : Templeton Hires Nicholas Brady | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/IHT-cure-is-clear-but-europeans-dislike-the-medicine.html | Cure Is Clear, but Europeans Dislike the Medicine | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/from-coast-to-coast-from-affluent-to-poor-poll-shows-anxiety-over-jobs.html | From Coast to Coast, From Affluent to Poor, Poll Shows Anxiety Over Jobs | False | By Michael R. Kagay | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/the-media-business-advertising-addenda-interactive-network-picks-kobs-draft.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interactive Network Picks Kobs & Draft | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/commercial-projects-in-pittsburgh-new-building-is-in-suburbs.html | Commercial Projects; In Pittsburgh, New Building Is in Suburbs | False | By Samuel L. Spatter, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/a-fugitive-judge-s-unusual-emergence.html | A Fugitive Judge's Unusual Emergence | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/universal-care-not-from-clinton.html | Universal Care? Not From Clinton | False | By Steffie Woolhandler and David U. Himmelstein | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/books/books-of-the-times-stranger-than-fiction-and-no-less-compelling.html | Books of The Times; Stranger Than Fiction and No Less Compelling | False | By Herbert Mitgang | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/errors-found-but-no-misconduct-in-study-on-lead.html | Errors Found but No Misconduct in Study on Lead | False | By Philip J. Hilts | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/baptists-dismiss-seminary-head-in-surprise-move.html | Baptists Dismiss Seminary Head In Surprise Move | False | By Peter Steinfels | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/national-semiconductor-reports-earnings-for-qtr-to-feb-27.html | National Semiconductor reports earnings for Qtr to Feb 27 | False | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/art-in-review-435120.html | Art in Review | False | By Roberta Smith | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/IHT-constructive-engagement-asians-expanding-ties-with-burma.html | 'Constructive Engagement' : Asians Expanding Ties With Burma | False | By Michael Richardson, International Herald Tribune | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/sports-people-tennis-wta-leader-to-step-down.html | SPORTS PEOPLE: TENNIS; WTA Leader to Step Down | False | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/news-summary-427888.html | NEWS SUMMARY | False | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/us-shoe-corp-reports-earnings-for-qtr-to-jan-29.html | U.S. Shoe Corp. reports earnings for Qtr to Jan 29 | False | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/IHT-world-briefs-czechs-want-trade-link-to-eu-now.html | WORLD BRIEFS : Czechs Want Trade Link to EU Now | False | , International Herald Tribune | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/obituaries/judith-schwartz-51-an-interior-designer.html | Judith Schwartz, 51, An Interior Designer | False | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/IHT-the-price-of-protectionism-letters-to-the-editor.html | The Price of Protectionism : LETTERS TO THE EDITOR | False | , International Herald Tribune | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/value-city-department-stores-inc-reports-earnings-for-qtr-to-jan-29.html | Value City Department Stores Inc. reports earnings for Qtr to Jan 29 | False | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-dec-31.html | American Israeli Paper Mills Ltd. reports earnings for Qtr to Dec 31 | False | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/california-race-for-senate-seen-as-costly-battle.html | California Race For Senate Seen As Costly Battle | False | By B. Drummond Ayres Jr. | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/c-corrections-434671.html | Corrections | False | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/don-t-flinch-on-tibet.html | Don't Flinch on Tibet | False | | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Ledline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/cia-director-plans-to-review-spying-policies.html | C.I.A. Director Plans to Review Spying Policies | False | By David Johnston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/world/7-chinese-intellectuals-appeal-for-end-to-political-repression.html | 7 Chinese Intellectuals Appeal For End to Political Repression | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/clinton-offers-plan-on-merchant-ships.html | Clinton Offers Plan on Merchant Ships | False | By Martin Tolchin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/inside-427721.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/family-struggles-to-make-do-after-fall-from-middle-class.html | Family Struggles to Make Do After Fall From Middle Class | False | By Dirk Johnson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/a-rare-break-for-low-paid-workers.html | A Rare Break for Low-Paid Workers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/motorola-gaining-access-to-japanese-market.html | Motorola Gaining Access to Japanese Market | False | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/albany-says-killer-s-escape-would-be-tougher-today.html | >Albany Says Killer's Escape Would Be Tougher Today | False | By Ian Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/world/clinton-plans-meeting-of-hemisphere-chiefs.html | Clinton Plans Meeting of Hemisphere Chiefs | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/hospital-project-lag-in-brooklyn-linked-to-minority-contract-issue.html | Hospital Project Lag in Brooklyn Linked to Minority-Contract Issue | False | By David Firestone | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/bar-dispute-ends-in-fatal-shooting-with-police-officer-s-gun.html | Bar Dispute Ends in Fatal Shooting With Police Officer's Gun | False | By Norimitsu Onishi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/ragan-brad-inc-a-reports-earnings-for-qtr-to-dec-31.html | Ragan (Brad) Inc.(A) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/ldds-communications-inc-nms-reports-earnings-for-qtr-to-dec-31.html | LDDS Communications Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/l-disney-can-make-american-history-fun-435031.html | Disney Can Make American History Fun | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/style/chronicle-432342.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/after-skipping-president-s-talk-giuliani-meets-clinton-in-private.html | After Skipping President's Talk, Giuliani Meets Clinton in Private | False | By Jonathan P. Hicks | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/IHT-yet-more-anniversaries-letters-to-the-editor.html | Yet More Anniversaries : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/review-dance-painterly-contemplation-in-cunningham-s-breakers.html | Review/Dance; Painterly Contemplation In Cunningham's 'Breakers' | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/wider-group-knew-about-s-l-talks-in-the-white-house.html | WIDER GROUP KNEW ABOUT S& L. TALKS IN THE WHITE HOUSE | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/l-brooklyn-health-center-delivers-services-to-the-urban-poor-435058.html | Brooklyn Health Center Delivers Services to the Urban Poor | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/review-photography-cocaine-true-art-or-sensationalism.html | Review/Photography; 'Cocaine True': Art or Sensationalism? | False | By Charles Hagen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/c-corrections-434663.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/the-media-business-advertising-addenda-people-435139.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/world/ira-raid-called-no-bar-to-talks.html | I.R.A RAID CALLED NO BAR TO TALKS | False | By John Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/trade-center-makes-plans-to-refurbish-public-areas.html | Trade Center Makes Plans To Refurbish Public Areas | False | By Tom Redburn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/sounds-around-town-433926.html | Sounds Around Town | False | By Peter Watrous | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/company-news-offer-by-northrop-for-grumman-tops-martin-marietta-bid.html | COMPANY NEWS; Offer by Northrop For Grumman Tops Martin Marietta Bid | False | By Louis Uchitelle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/style/chronicle-434604.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/baseball-gallego-a-cancer-survivor-empathizes-with-kruk.html | BASEBALL; Gallego, a Cancer Survivor, Empathizes With Kruk | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/pro-football-giants-consider-patriots-receiver.html | PRO FOOTBALL; Giants Consider Patriots Receiver | False | By Mike Freeman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/senate-is-told-that-cigarettes-are-entry-into-hard-drugs.html | Senate Is Told That Cigarettes Are 'Entry' Into Hard Drugs | False | By Adam Clymer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/world/business/IHT-eastern-states-need-western-aid-fast.html | Eastern States Need Western Aid Fast | False | By Reginald Dale, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/advanced-micro-gains-a-victory-in-intel-case.html | Advanced Micro Gains A Victory in Intel Case | False | By Lawrence M. Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/westchester-s-top-republican-endorses-london.html | Westchester's Top Republican Endorses London | False | By James Dao | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/power-agency-is-undergoing-an-overhaul.html | Power Agency Is Undergoing An Overhaul | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/company-briefs-435180.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/chip-makers-competing-creeds.html | Chip Makers' Competing Creeds | False | By John Markoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/article-434027-no-title.html | Article 434027 -- No Title | False | By Eric Asimov | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/home-video-433845.html | Home Video | False | By Peter M. Nichols | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/business-digest-429082.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/l-let-s-bring-russia-into-the-club-435007.html | Let's Bring Russia Into the Club | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/hockey-rangers-scramble-back-to-get-tie-with-bruins.html | HOCKEY; Rangers Scramble Back To Get Tie With Bruins | False | By Robin Finn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/chic-by-his-inc-reports-earnings-for-qtr-to-feb-5.html | Chic By H.I.S. Inc. reports earnings for Qtr to Feb 5 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/a-clear-path-for-harding.html | A Clear Path for Harding | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/style/IHT-part-grio-part-marabout-all-musician.html | Part Grio, Part Marabout, All Musician | False | By Mike Zwerin, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/women-s-accounts-dismay-navy-chief.html | Women's Accounts Dismay Navy Chief | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/review-opera-adultery-murder-and-the-consequences.html | Review/Opera; Adultery, Murder and the Consequences | False | By Edward Rothstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/marshall-industries-reports-earnings-for-qtr-to-feb-28.html | Marshall Industries reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/books/the-spoken-word.html | The Spoken Word | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/rates-soar-on-selloff-in-treasuries.html | Rates Soar On Selloff In Treasuries | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/cuomo-sees-no-obstacle-to-si-vote.html | Cuomo Sees No Obstacle To S.I. Vote | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/whitewater-impasse-in-the-house.html | Whitewater Impasse in the House | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/schools-chief-names-panel-to-evaluate-maintenance.html | Schools Chief Names Panel To Evaluate Maintenance | False | By Sam Dillon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/aids-cases-increase-among-heterosexuals.html | AIDS Cases Increase Among Heterosexuals | False | By Lawrence K. Altman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/future-now-inc-reports-earnings-for-qtr-to-dec-31.html | Future Now Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/the-media-business-advertising-addenda-review-at-minolta-is-narrowed-to-six.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Review at Minolta Is Narrowed to Six | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/IHT-1919germany-disabled-in-our-pages100-75-and-50-years-ago.html | 1919:Germany Disabled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/pro-football-tv-sports-two-who-revel-in-the-madness.html | PRO FOOTBALL: TV SPORTS; Two Who Revel in the Madness | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/c-corrections-434680.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/metro-digest-430005.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/finance-briefs-432008.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/transactions-433497.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/theater/review-theater-seeking-bits-of-identity-in-history-s-vast-abyss.html | Review/Theater; Seeking Bits of Identity In History's Vast Abyss | False | By David Richards | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/bramalea-ltd-reports-earnings-for-qtr-to-jan-31.html | Bramalea Ltd. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/world/yangon-journal-aids-onslaught-breaches-the-burmese-citadel.html | Yangon Journal; AIDS Onslaught Breaches the Burmese Citadel | False | By Philip Shenon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/IHT-us-labor-secretary-proposes-middle-way.html | U.S. Labor Secretary Proposes Middle Way | False | Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/girl-4-dies-of-drug-dose-father-is-charged-in-death.html | Girl, 4, Dies of Drug Dose; Father Is Charged in Death | False | By Dennis Hevesi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/at-home-abroad-ripples-of-freedom.html | At Home Abroad; Ripples Of Freedom | False | By Anthony Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/c-corrections-434701.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/international-paper.html | International Paper | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/haitian-exile-figure-shot-to-death-in-the-3d-such-attack-since-1991.html | Haitian Exile Figure Shot to Death In the 3d Such Attack Since 1991 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/on-my-mind-the-first-ladyship.html | On My Mind; The First Ladyship | False | By A. M. Rosenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/l-fees-in-the-marketplace-435066.html | Fees in the Marketplace | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/us-to-allow-sale-of-the-technology-for-spy-satellites.html | U.S. TO ALLOW SALE OF THE TECHNOLOGY FOR SPY SATELLITES | False | By Edmund L. Andrews | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/sports-people-track-reynolds-s-award-appealed.html | SPORTS PEOPLE: TRACK; Reynolds's Award Appealed | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/style/IHT-lagerfeld-works-out-for-chanel.html | Lagerfeld Works Out for Chanel | False | By Suzy Menkes, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/tvweekend-on-an-anarchic-journey-into-darkness-s-heart.html | TV Weekend; On an Anarchic Journey Into Darkness's Heart | False | By John J. O'Connor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/world/dalai-lama-reassesses-china-talks.html | Dalai Lama Reassesses China Talks | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/baseball-gooden-gets-in-licks-then-expos-get-theirs.html | BASEBALL; Gooden Gets In Licks; Then Expos Get Theirs | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/lands-end-inc-reports-earnings-for-qtr-to-jan-28.html | Lands' End Inc. reports earnings for Qtr to Jan 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/sports-of-the-times-the-mets-most-vital-player.html | Sports of The Times; The Mets' Most Vital 'Player' | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/inquiry-faults-weicker-on-auto-emissions-pact.html | Inquiry Faults Weicker On Auto-Emissions Pact | False | By George Judson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/IHT-a-tit-for-a-tat-letters-to-the-editor.html | A Tit for a Tat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/dow-falls-22.79-points-on-slump-in-bonds.html | Dow Falls 22.79 Points on Slump in Bonds | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/st-john-s-triumphs-but-uconn-awaits.html | St. John's Triumphs, But UConn Awaits | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/world/gi-s-to-relieve-scandinavians-for-bosnian-duty.html | G.I.'s to Relieve Scandinavians for Bosnian Duty | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/theater/last-chance.html | Last Chance | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/d-amato-takes-ethical-high-ground-no-stranger-inquiries-senator-seeks-grand.html | D'Amato Takes the Ethical High Ground; No Stranger to Inquiries, the Senator Seeks the Grand Inquisitor Role in Whitewater | False | By Todd S. Purdum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/no-headline-428272.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/results-plus-432326.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/payless-cashways-inc-reports-earnings-for-qtr-to-feb-26.html | Payless Cashways Inc. reports earnings for Qtr to Feb 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/art-in-review-435112.html | Art in Review | False | By Roberta Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/it-s-business-almost-as-usual-for-clinton-as-he-visits-new-york.html | It's Business Almost as Usual for Clinton as He Visits New York | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/world/hebron-police-chief-says-troops-cannot-shoot-jews-even-killers.html | Hebron Police Chief Says Troops Cannot Shoot Jews, Even Killers | False | By Joel Greenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/movies/review-film-germinal-from-claude-berri-a-zola-classic.html | Review/Film: Germinal; From Claude Berri, A Zola Classic | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/art-in-review-435104.html | Art in Review | False | By Holland Cotter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/obituaries/natalie-hall-89-dies-a-star-of-20-s-musicals.html | Natalie Hall, 89, Dies; A Star of 20's Musicals | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/IHT-1894-reichstag-votes-in-our-pages100-75-and-50-years-ago.html | 1894: Reichstag Votes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/maple-leaf-foods-reports-earnings-for-qtr-to-dec-31.html | Maple Leaf Foods reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/review-art-horror-unforgotten-where-politics-ad-memory-meet.html | Review/Art; Horror Unforgotten: Where Politics ad Memory Meet | False | By Michael Kimmelman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/fleet-financial-to-eliminate-5500-jobs-in-the-next-year.html | Fleet Financial to Eliminate 5,500 Jobs in the Next Year | False | By Saul Hansell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/c-corrections-434710.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/IHT-becket-and-beckett-letters-to-the-editor.html | Becket and Beckett : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/l-mining-law-change-reduces-tax-revenue-435023.html | Mining Law Change Reduces Tax Revenue | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/the-media-business-advertising-addenda-smucker-s-account-is-placed-in-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Smucker's Account Is Placed in Review | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/company-news-sculley-and-spectrum-make-peace-on-lawsuits.html | COMPANY NEWS; Sculley and Spectrum Make Peace on Lawsuits | False | By Joshua Mills | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/world/christopher-unlikely-to-meet-dissidents.html | Christopher Unlikely to Meet Dissidents | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/obituaries/charles-bukowski-is-dead-at-73-poet-whose-subject-was-excess.html | Charles Bukowski Is Dead at 73; Poet Whose Subject Was Excess | False | By William Grimes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/l-china-tries-to-hide-rights-problems-435015.html | China Tries to Hide Rights Problems | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/sounds-around-town-435090.html | Sounds Around Town | False | By John S. Wilson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/sports-people-hockey-kariya-decides-to-turn-pro.html | SPORTS PEOPLE: HOCKEY; Kariya Decides to Turn Pro | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/pro-basketball-one-week-in-march-knicks-get-serious.html | PRO BASKETBALL; One Week In March: Knicks Get Serious | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/sports-people-baseball-newcombe-sues-over-beer-ad.html | SPORTS PEOPLE: BASEBALL; Newcombe Sues Over Beer Ad | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/c-corrections-434698.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/style/review-fashion-a-la-90-s-costume-drama-continues.html | Review/Fashion; A la 90's, Costume Drama Continues | False | By Amy M. Spindler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/style/review-fashion-chanel-s-jacket-spritely-at-60.html | Review/Fashion; Chanel's Jacket, Spritely At 60 | False | By Bernadine Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/bowne-co-reports-earnings-for-qtr-to-jan-31.html | Bowne & Co. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/IHT-the-pressure-on-china-needs-flexibility-and-focus.html | The Pressure on China Needs Flexibility and Focus | False | By Michael A. Santoro, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/keep-vows-christopher-tells-tokyo.html | Keep Vows, Christopher Tells Tokyo | False | By David E. Singer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/horse-racing-notebook-15-is-one-too-many-for-the-florida-derby.html | HORSE RACING: NOTEBOOK; 15 Is One Too Many For the Florida Derby | False | By Joseph Durso | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/movies/reviews-film-sniffing-out-the-truth-about-instant-success.html | Reviews/Film; Sniffing Out the Truth About Instant Success | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/hoax-calls-reported.html | Hoax Calls Reported | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/world/homeland-leader-in-south-africa-flees-his-capital.html | Homeland Leader in South Africa Flees His Capital | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/restaurants-433292.html | Restaurants | False | By Ruth Reichl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/world/us-and-plo-at-loggerheads-over-un-resolution-on-massacre.html | U.S. and P.L.O. at Loggerheads Over U.N. Resolution on Massacre | False | By Frank J. Prial | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/high-school-basketball-rice-and-st-raymond-earn-a-rematch-in-final.html | HIGH SCHOOL BASKETBALL; Rice and St. Raymond Earn a Rematch in Final | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/us/why-marilyn-and-bogie-still-need-a-lawyer.html | Why Marilyn and Bogie Still Need a Lawyer | False | By Bruce Weber | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-11 | 1994-03-11 | https://www.nytimes.com/1994/03/11/business/al-laboratories-reports-earnings-for-qtr-to-dec-31.html | A.L. Laboratories reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/your-money/IHT-when-man-and-machine-find-harmony-in-nature.html | When Man and Machine Find Harmony in Nature | False | By Beverly Chandler, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/us/inside-439746.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/sports-people-baseball-kruk-s-cancer-confined.html | SPORTS PEOPLE: BASEBALL; Kruk's Cancer Confined | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/about-new-york-a-cabby-and-his-stereo-a-case-of-civility-stifled.html | ABOUT NEW YORK; A Cabby and His Stereo: A Case of Civility Stifled | False | By Michael T. Kaufman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/simon-property-group-inc-reports-earnings-for-qtr-to-dec-31.html | Simon Property Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-jan-31.html | Chock Full O'Nuts Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/l-aids-test-panel-447226.html | AIDS Test Panel | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/IHT-in-mondays-trib.html | IN MONDAY'S TRIB: | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/obituaries/john-c-dreier-87-a-retired-professor-and-us-diplomat.html | John C. Dreier, 87, A Retired Professor And U.S. Diplomat | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/snyder-oil-corp-reports-earnings-for-qtr-to-dec-31.html | Snyder Oil Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/college-basketball-in-upset-odds-are-in-seton-hall-s-favor.html | COLLEGE BASKETBALL; In Upset, Odds Are in Seton Hall's Favor | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/world/mixed-signals-fatal-for-south-african-separatists.html | Mixed Signals Fatal for South African Separatists | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/l-to-control-diabetes-cut-down-carbohydrates-447110.html | To Control Diabetes, Cut Down Carbohydrates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/seneca-foods-corp-reports-earnings-for-qtr-to-jan-29.html | Seneca Foods Corp. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/IHT-1944-move-to-breslau-in-our-pages100-75-and-50-years-ago.html | 1944: Move to Breslau : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/wackenhut-corp-reports-earnings-for-qtr-to-dec-31.html | Wackenhut Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/c-corrections-443204.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/how-they-do-it-planning-and-paying-for-a-funeral-in-advance.html | HOW THEY DO IT; Planning and Paying for a Funeral in Advance | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/us/cold-war-s-end-may-give-life-to-a-shipyard.html | Cold War's End May Give Life To a Shipyard | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/obituaries/loremil-machado-40-afro-brazilian-dancer.html | Loremil Machado, 40, Afro-Brazilian Dancer | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/college-basketball-st-john-s-and-garden-bring-out-best-in-marshall.html | COLLEGE BASKETBALL; St. John's and Garden Bring Out Best in Marshall | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/family-stress-over-its-stricken-rebbe-unspoken-question-among-lubavitchers-who.html | 'A Family in Stress' Over Its Stricken Rebbe; The Unspoken Question Among Lubavitchers: Who Is Going to Succeed Their Leader? | False | By David Gonzalez | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/q-a-443182.html | Q & A | False | By Leonard Sloane | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/company-news-southwestern-bell-and-cox-renegotiating-deal.html | COMPANY NEWS; Southwestern Bell and Cox Renegotiating Deal | False | By Kathryn Jones | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/us/deleted-short-stories-will-get-another-look.html | Deleted Short Stories Will Get Another Look | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/she-skates-can-she-do-stand-up.html | She Skates. Can She Do Stand-Up? | False | By Bill Carter | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/baseball-kamieniecki-s-guarantee-is-that-nothing-is-certain.html | BASEBALL; Kamieniecki's Guarantee Is That Nothing Is Certain | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/14-starters-but-no-canaveral.html | 14 Starters but No Canaveral | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/your-money/IHT-hedges-if-central-bankers-are-relaxed-you-should-be.html | Hedges: If Central Bankers Are 'Relaxed,' You Should Be | False | By Conrad De Aenlle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/what-if-you-had-a-stock-exchange-and-nobody-came.html | What if you had a stock exchange and nobody came? | False | By Jill Barshay | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/pro-basketball-starks-is-out-but-davis-is-on-target.html | PRO BASKETBALL; Starks Is Out, But Davis Is on Target | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/observer-wide-as-a-church-door.html | Observer; Wide as a Church Door | False | By Russell Baker | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/clinton-s-chef-cooked-his-own-goose.html | Clinton's Chef Cooked His Own Goose | False | By Monroe E. Price | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/slay-suspect-was-raped-as-a-child-lawyer-says.html | Slay Suspect Was Raped As a Child, Lawyer Says | False | By Robert D. McFadden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/your-money/IHT-do-hedge-funds-warrant-the-torrent-of-opprobrium.html | Do Hedge Funds Warrant The Torrent of Opprobrium? | False | By Iain Jenkins, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/world/china-trip-begins-on-a-frosty-note-for-christopher.html | CHINA TRIP BEGINS ON A FROSTY NOTE FOR CHRISTOPHER | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/your-money/IHT-assessing-risk-it's-in-eye-of-the-beholder.html | Assessing Risk: It's in Eye of the Beholder | False | By Philip Crawford, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/environmentalists-suing-county-officials-over-pine-barrens.html | Environmentalists Suing County Officials Over Pine Barrens | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/IHT-a-first-for-france-in-touviers-trial.html | A First for France In Touvier's Trial | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/classical-music-in-review-446726.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/company-breifs.html | COMPANY BREIFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/9-hurt-by-spray-of-mace.html | 9 Hurt by Spray of Mace | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/use-of-church-parking-is-pushed-for-lirr.html | Use of Church Parking Is Pushed for L.I.R.R. | False | By John T. McQuiston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/ault-foods-reports-earnings-for-qtr-to-jan-31.html | Ault Foods reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/consumer-spending-in-rebound.html | Consumer Spending In Rebound | False | By Sylvia Nasar | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/treasury-yield-retreats-after-nearing-7.html | Treasury Yield Retreats After Nearing 7% | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/obituaries/peyton-houston-83-corporate-executive-who-wrote-poetry.html | Peyton Houston, 83, Corporate Executive Who Wrote Poetry | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/review-jazz-gerry-mulligan-plays-the-enchanting-host.html | Review/Jazz; Gerry Mulligan Plays the Enchanting Host | False | By Peter Watrous | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/world/mexico-mediator-hints-at-renegade-bid-for-president.html | Mexico Mediator Hints at Renegade Bid for President | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/style/chronicle-441937.html | CHRONICLE | False | By Lena Williams | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/college-basketball-blue-devils-defense-fits-like-an-old-shoe.html | COLLEGE BASKETBALL; Blue Devils' Defense Fits Like an Old Shoe | False | By Barry Jacobs, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/us/house-with-little-passion-passes-clinton-budget.html | House, With Little Passion, Passes Clinton Budget | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/obituaries/robert-peary-jr-90-arctic-explorer-s-son.html | Robert Peary Jr., 90, Arctic Explorer's Son | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/company-news-oregon-concern-s-workers-learn-and-earn.html | COMPANY NEWS; Oregon Concern's Workers Learn and Earn | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/us/boston-parade-canceled-over-gay-issue.html | Boston Parade Canceled Over Gay Issue | False | By Sara Rimer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/catellus-development-reports-earnings-for-qtr-to-dec-31.html | Catellus Development reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/style/IHT-a-littleknown-treasure-in-piacenza.html | A Little-Known Treasure in Piacenza | False | By Kate Singleton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/sports-people-pro-football-a-broncos-offer-sheet-brown-can-t-refuse.html | SPORTS PEOPLE: PRO FOOTBALL; A Broncos Offer Sheet Brown Can't Refuse | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/classical-music-in-review-446769.html | Classical Music in Review | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/IHT-1894-pope-a-monarch-in-our-pages100-75-and-50-years-ago.html | 1894: Pope a Monarch?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/lone-star-industries-reports-earnings-for-qtr-to-dec-31.html | Lone Star Industries reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/who-s-in-the-boardroom.html | Who's in the Boardroom? | False | By Judith H. Dobrzynski | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/bronx-mystery-3d-rate-service-for-1st-class-mail.html | Bronx Mystery: 3d-Rate Service for 1st-Class Mail | False | By Matthew Purdy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/reporters-win-25000-prize.html | Reporters Win $25,000 Prize | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/style/chronicle-447234.html | CHRONICLE | False | By Lena Williams | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/obituaries/melvin-n-gough-early-test-pilot-and-air-safety-expert-dies-at-87.html | Melvin N. Gough, Early Test Pilot And Air Safety Expert, Dies at 87 | False | By Richard D. Lyons | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/obituaries/vincent-spagna-painter-96.html | Vincent Spagna, Painter, 96 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/c-corrections-443190.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/baker-j-inc-nms-reports-earnings-for-qtr-to-jan-29.html | Baker (J.) Inc.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/us/so-what-is-this-whitewater-the-people-speak-or-yawn.html | So What Is This Whitewater? The People Speak (or Yawn) | False | By Richard L. Berke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/women-warriors-and-sexist-men.html | Women Warriors -- and Sexist Men | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/sports-people-baseball-michael-on-michael.html | SPORTS PEOPLE: BASEBALL; Michael on Michael | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/your-money/IHT-briefcase-for-the-computershy-trade-via-a-screen-phone.html | BRIEFCASE : For the Computer-Shy, Trade via a Screen Phone | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/us/lawmaker-says-officials-were-gagged-over-s-l.html | Lawmaker Says Officials Were Gagged Over S.& L. | False | By David Johnston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/your-money/IHT-how-those-fund-managers-can-afford-bmws.html | How Those Fund Managers Can Afford BMWs | False | By I.j., International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-jan-31.html | Mitchell Energy & Development Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/c-corrections-443247.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/world/2d-mortar-attack-on-heathrow.html | 2d Mortar Attack on Heathrow | False | By John Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/us/job-security-that-is-based-on-skills-not-the-economy.html | Job Security That Is Based On Skills, Not the Economy | False | By Peter T. Kilborn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/gun-used-in-bridge-attack-is-tracked.html | Gun Used in Bridge Attack Is Tracked | False | By Clifford Krauss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/INVESTING-see-inflation-coming-buy-commodity-stocks.html | INVESTING; See Inflation Coming? Buy Commodity Stocks | False | By Kenneth N. Gilpin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/IHT-american-topics-cordless-music-for-the-peripatetic.html | American Topics : Cordless Music for the Peripatetic | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/IHT-american-topics-93791070386.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/dry-cleaners-agree-to-curb-toxic-fumes.html | Dry Cleaners Agree to Curb Toxic Fumes | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business-digest-440680.html | Business Digest | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/your-money/IHT-briefcase-2-firms-offering-warrants-to-wager-on-dollar-vs-yen.html | BRIEFCASE : 2 Firms Offering Warrants To Wager on Dollar vs. Yen | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/for-military-contractors-it-s-buy-or-be-bought.html | For Military Contractors, It's Buy or Be Bought | False | By Kenneth N. Gilpin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/new-york-city-picks-3-hospitals-intended-for-private-management.html | New York City Picks 3 Hospitals Intended for Private Management | False | By Alison Mitchell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/key-rates-441473.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/mortgages-insurance-on-a-loan-can-be-a-costly-item.html | MORTGAGES; Insurance on a Loan Can Be a Costly Item | False | By Nick Ravo | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/baseball-baseball-has-nothing-to-say-about-doubleday-s-alleged-slur.html | BASEBALL; Baseball Has Nothing to Say About Doubleday's Alleged Slur | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/don-t-sell-our-spy-technology.html | Don't Sell Our Spy Technology | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/IHT-american-topics-94106335412.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/world/us-caught-at-un-between-plo-and-american-jewish-groups.html | U.S. Caught at U.N. Between P.L.O. and American Jewish Groups | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/your-money/IHT-briefcase-fund-in-dublin-caters-to-the-convinced-bear.html | BRIEFCASE : Fund in Dublin Caters To the Convinced Bear | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/l-sins-of-the-guildford-four-prosecution-447099.html | Sins of the Guildford Four Prosecution | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/pro-basketball-benjamin-and-nets-turn-tables-on-pacers.html | PRO BASKETBALL; Benjamin And Nets Turn Tables On Pacers | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/no-headline-439363.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/novichok-on-trial.html | Novichok on Trial | False | By David Wise | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/beach-project-to-pump-sand-and-money.html | Beach Project to Pump Sand and Money | False | By Jon Nordheimer | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/worldbusiness/IHT-hong-kong-banks-to-offer-loanbacked-securities.html | Hong Kong Banks to Offer Loan-Backed Securities : Everybody Into the (Mortgage) Pool | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/l-recycling-has-shown-remarkable-success-in-four-short-years-447129.html | Recycling Has Shown Remarkable Success in Four Short Years | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/your-money/IHT-markets-rest-as-investors-nerves-fray.html | Markets Rest As Investors' Nerves Fray | False | By M.b., International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/showbiz-pizza-time-nms-reports-earnings-for-qtr-to-dec-31.html | ShowBiz Pizza Time (NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/l-don-t-you-dare-call-farrakhan-a-conservative-447102.html | Don't You Dare Call Farrakhan a Conservative | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/giants-raise-ticket-prices.html | Giants Raise Ticket Prices | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/l-to-control-diabetes-cut-down-carbohydrates-no-insurance-coverage-447200.html | To Control Diabetes, Cut Down Carbohydrates; No Insurance Coverage | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/trenton-aide-says-economy-will-stay-flat-for-next-year.html | Trenton Aide Says Economy Will Stay Flat for Next Year | False | By Jerry Gray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/world/defiant-leader-of-homeland-accedes-to-a-nonracial-vote.html | Defiant Leader of Homeland Accedes to a Nonracial Vote | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/funds-watch-europe-looks-good-but-can-be-volatile.html | FUNDS WATCH; Europe Looks Good, but Can Be Volatile | False | By Carole Gould | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/IHT-japan-satellite-markets-opening-to-us-is-a-dud-for-both-sides.html | Japan Satellite Market's Opening to U.S. Is a Dud for Both Sides | False | By Steven Brull, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/baseball-saberhagen-hates-being-in-mets-store-window.html | BASEBALL; Saberhagen Hates Being In Mets' Store Window | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/sports-people-hockey-stastny-back-in-nhl.html | SPORTS PEOPLE: HOCKEY; Stastny Back in N.H.L. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/world/edessa-journal-real-macedonia-issue-is-real-estate.html | Edessa Journal; Real 'Macedonia' Issue Is Real Estate | False | By Chuck Sudetic | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/us/us-and-japan-edge-closer-to-ending-cellular-dispute.html | U.S. and Japan Edge Closer To Ending Cellular Dispute | False | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/college-basketball-nyu-wins-in-3-overtimes.html | COLLEGE BASKETBALL; N.Y.U. Wins In 3 Overtimes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/strategies-bank-deposits-lack-the-luster-of-short-term-treasury-securities.html | STRATEGIES; Bank Deposits Lack the Luster of Short-Term Treasury Securities | False | By Leonard Sloane | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/us/lawmaker-s-health-plan-caught-in-crossfire.html | Lawmaker's Health Plan Caught in Crossfire | False | By Robert Pear | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/orchard-supply-hardware-stores-corp-nms-reports-earnings-for-qtr-to-jan-30.html | Orchard Supply Hardware Stores Corp.(NMS) reports earnings for Qtr to Jan 30 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/results-plus-443760.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/payments-to-consulting-firm-frozen-in-kings-hospital-work.html | Payments to Consulting Firm Frozen in Kings Hospital Work | False | By James C. McKinley Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/l-to-control-diabetes-cut-down-carbohydrates-manage-not-medicate-447218.html | To Control Diabetes, Cut Down Carbohydrates; Manage, Not Medicate | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/obituaries/suzy-strain-ballet-dancer-35.html | Suzy Strain, Ballet Dancer, 35 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/us/us-appeals-court-bars-both-contenders-from-disputed-pennsylvania-senate-seat.html | U.S. Appeals Court Bars Both Contenders From Disputed Pennsylvania Senate Seat | False | By Michael Decourcy Hinds | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/your-money/IHT-multimanagers-are-reeling-after-a-traumatic-february.html | Multimanagers Are Reeling After a Traumatic February | False | By Rupert Bruce, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/worldbusiness/IHT-tv-news-services-scramble-to-compete-with-cnn.html | TV News Services Scramble to Compete With CNN : Racing to Inform the Global Village | False | By Erik Ipsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/archives/cracking-the-nest-egg-without-penalty.html | Cracking the Nest Egg, Without Penalty | True | By Mary Rowland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/your-money/IHT-briefcase-guernsey-fund-managers-announce-a-boom-year.html | BRIEFCASE : Guernsey Fund Managers Announce a Boom Year | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/sports-of-the-times-wanted-hungry-coaches.html | Sports of The Times; Wanted: Hungry Coaches | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/c-corrections-443212.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/classical-music-in-review-445100.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/world/at-the-western-wall-some-pray-and-some-protest.html | At the Western Wall, Some Pray and Some Protest | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/theater/iconoclastic-and-busy-director-an-innovator-or-a-provocateur.html | Iconoclastic and Busy Director: An Innovator or a Provocateur? | False | By Mel Gussow | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/c-corrections-443239.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/classical-music-in-review-446815.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/holly-corp-reports-earnings-for-qtr-to-jan-31.html | Holly Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/news-summary-439347.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/IHT-american-topics-93019513580.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/us/religion-notes.html | Religion Notes | False | By Ari Goldman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/stocks-rally-sharply-with-the-dow-up-32.08.html | Stocks Rally Sharply, With the Dow Up 32.08 | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/your-money/IHT-briefcase-despite-bond-carnage-investors-see-rise-in-east.html | BRIEFCASE : Despite Bond Carnage Investors' See Rise in East | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/IHT-1919-channel-tunnel-in-our-pages100-75-and-50-years-ago.html | 1919: Channel Tunnel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/empire-co-reports-earnings-for-qtr-to-jan-31.html | Empire Co. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/style/chronicle-447242.html | CHRONICLE | False | By Lena Williams | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/IHT-a-savior-for-trade-maybe.html | A Savior For Trade, Maybe | False | By Giles Merritt, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/public-private-pols-and-press-and-palaver.html | Public & Private; Pols and Press and Palaver | False | By Anna Quindlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/western-banks-to-relieve-40-of-polish-debt.html | Western Banks To Relieve 40% of Polish Debt | False | By Jane Perlez | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/new-pressures-on-the-slorc.html | New Pressures on the Slorc | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/transactions-443751.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/review-pop-songs-of-a-mythic-texas.html | ReviewPop; Songs of a Mythic Texas | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/metro-digest-441732.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/pacific-physician-services-inc-nms-reports-earnings-for-qtr-to-jan-31.html | Pacific Physician Services Inc. (NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/bridge-443166.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/world/us-to-act-on-burmese-dissident.html | U.S to Act on Burmese Dissident | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-12 | 1994-03-12 | https://www.nytimes.com/1994/03/12/business/spar-aerospace-reports-earnings-for-qtr-to-dec-31.html | Spar Aerospace reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/art-from-unorthodox-material-to-sculpture.html | ART; From Unorthodox Material to Sculpture | False | By William Zimmer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/poland-seeks-ties-to-european-union.html | POLAND SEEKS TIES TO EUROPEAN UNION | False | By Jane Perlez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/when-communities-are-no-longer-islands.html | When Communities Are No Longer Islands | False | By Elsa Brenner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/about-men-birth-rite.html | ABOUT MEN; BIRTH RITE | False | By Joshua J. Hammerman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/l-a-song-remade-423939.html | A Song Remade | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-amy-rosenkrantz-daniel-l-cantor.html | WEDDINGS; Amy Rosenkrantz, Daniel L. Cantor | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/saving-gibson-guitars-from-the-musical-scrap-heap.html | Saving Gibson Guitars From the Musical Scrap Heap | False | By Bryan Miller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/journal-ugg-a-wugg.html | Journal; Ugg A Wugg | False | By Frank Rich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/travel-advisory-baby-asian-elephant-on-view-at-us-zoo.html | TRAVEL ADVISORY; Baby Asian Elephant On View at U.S. Zoo | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/march-6-12-nixon-returns-to-russia-and-a-crisis.html | March 6-12; Nixon Returns To Russia (And a Crisis) | False | By Alessandra Stanley | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Is Online | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/travel-advisory-correspondent-s-report-travel-industry-prepares-for-rush-vietnam.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Travel Industry Prepares For a Rush to Vietnam | False | By John H. Cushman Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/c-corrections-453587.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/report-details-waldheim-s-role-in-nazi-military.html | Report Details Waldheim's Role in Nazi Military | False | By Dennis Hevesi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/sunday-march-13-1994-a-family-restaurant.html | SUNDAY, MARCH 13, 1994; A Family Restaurant | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/market-watch-lending-is-easy-but-will-they-pay-it-back.html | MARKET WATCH; Lending Is Easy, But Will They Pay It Back? | False | By Floyd Norris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/sunday-march-13-1994-tax-relief.html | SUNDAY, MARCH 13, 1994; Tax Relief | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/court-ruling-undercuts-rent-control.html | Court Ruling Undercuts Rent Control | False | By Mary B. W. Tabor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-andrea-f-katz-jeffrey-m-fine.html | WEDDINGS; Andrea F. Katz, Jeffrey M. Fine | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/wall-street-potential-snag-in-apparel-tag-deal.html | Wall Street; Potential Snag in Apparel-Tag Deal | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/on-the-street-with-booty-firmly-in-hand.html | ON THE STREET; With Booty Firmly in Hand | False | By Bill Cunningham | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/in-the-region-westchester-dealing-with-a-severe-winter-s-damage-to-homes.html | In the Region/Westchester; Dealing With a Severe Winter's Damage to Homes | False | By Mary McAleer Vizard | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/the-world-a-decade-of-disillusionment-in-grenada.html | THE WORLD; A Decade of Disillusionment in Grenada | False | By Barbara Crossette | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/archives/pop-briefs.html | POP BRIEFS | True | By Holly Gleason | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/the-hoofs-of-heaven.html | The Hoofs of Heaven | False | By Diane Wolff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/travel-advisory-airline-jewish-history-in-poland.html | TRAVEL ADVISORY: AIRLINE; Jewish History in Poland | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/making-it-work-firemen-in-waiting.html | MAKING IT WORK; Firemen in Waiting | False | By Douglas Martin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/c-corrections-447269.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/soprano-withdraws-from-a-performance.html | Soprano Withdraws From a Performance | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/art-similarities-despite-radically-different-styles.html | ART; Similarities Despite Radically Different Styles | False | By Vivien Raynor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/raze-the-roof-fix-a-pothole.html | Raze the Roof, Fix a Pothole | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/a-nuclear-deal-for-north-korea.html | A Nuclear Deal for North Korea | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/recordings-view-elvis-costello-a-shrewd-pop-pro-pushing-40.html | RECORDINGS VIEW; Elvis Costello, a Shrewd Pop Pro Pushing 40 | False | By Ken Tucker | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/voices-and-visions-diary-of-a-confession-to-four-murders.html | Voices and Visions: Diary of a Confession to Four Murders | False | By Nathaniel C. Nash | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-nonfiction-poet-of-prague.html | IN SHORT: NONFICTION; Poet of Prague | False | By Rosemary Ranck | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/us/fraud-charged-in-senate-race-in-pennsylvania.html | Fraud Charged In Senate Race In Pennsylvania | False | By Michael Decourcy Hinds | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/croat-offers-to-rebuild-the-bridge-at-mostar.html | Croat Offers to Rebuild The Bridge at Mostar | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/disintegrated-lives.html | Disintegrated Lives | False | By Robert Houston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/q-and-a-424803.html | Q and A | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/bride-and-gloom.html | Bride and Gloom | False | By Wendy Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/europe-94-fetes-and-festivals-art-shows-always-in-season.html | EUROPE '94: FETES AND FESTIVALS; Art Shows: Always in Season | False | By John Russell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/us/a-winter-of-disaster-leaves-the-bills-to-prove-it.html | A Winter of Disaster Leaves the Bills to Prove It | False | By Ashley Dunn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/the-sounds-of-silence.html | The Sounds of Silence | False | By Lou Ann Walker | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/college-basketball-women-fordham-moves-to-ncaa-s.html | COLLEGE BASKETBALL: WOMEN; Fordham Moves to N.C.A.A.'s | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/2-killed-and-2-hurt-in-shooting.html | 2 Killed and 2 Hurt in Shooting | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/commercial-property-international-design-center-an-empty-feeling-try-mixing-uses.html | Commercial Property/International Design Center; An Empty Feeling? Try Mixing Uses | False | By Claudia H. Deutsch | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Robin Lippincott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-parkchester-school-bridges-cultural-gaps.html | NEIGHBORHOOD REPORT: PARKCHESTER; School Bridges Cultural Gaps | False | By Garry Pierre-Pierre | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/horse-racing-holy-bull-and-his-fans-breathe-easy-in-florida-derby.html | HORSE RACING; Holy Bull and His Fans Breathe Easy in Florida Derby | False | By Joseph Durso | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/l-for-those-who-died-covering-the-news-453803.html | For Those Who Died Covering the News | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/c-corrections-448877.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/editorial-notebook-when-turks-saved-the-jews.html | Editorial Notebook; When Turks Saved the Jews | False | By Karl E. Meyer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/on-sunday-gay-and-green-and-the-gulf-in-between.html | On Sunday; Gay and Green And the Gulf In Between | False | By Francis X. Clines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/l-where-some-west-siders-used-to-buy-their-meat-467995.html | Where Some West Siders Used to Buy Their Meat | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-deborah-kaplan-neal-h-beylus.html | WEDDINGS; Deborah Kaplan, Neal H. Beylus | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/baseball-no-1-returns-as-both-coach-and-ambassador.html | BASEBALL; No. 1 Returns as Both Coach and Ambassador | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/europe-94-fetes-and-festivals-50-events-that-blend-global-harmonies.html | EUROPE '94: FETES AND FESTIVALS; 50 Events That Blend Global Harmonies | False | By Vernon Kidd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/sports-people-football-nfl-properties-chief-is-dismissed.html | SPORTS PEOPLE: FOOTBALL; N.F.L. Properties Chief Is Dismissed | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-abigail-littman-alan-spierer.html | WEDDINGS; Abigail Littman, Alan Spierer | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/dining-out-healthful-possibilities-in-italian-light.html | DINING OUT; Healthful Possibilities in 'Italian Light' | False | By Joanne Starkey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/march-6-12-growing-up-painfully-florida-teen-ager-rejoins-parents-she-divorced.html | March 6-12; Growing Up Painfully; Florida Teen-Ager Rejoins Parents She 'Divorced' | False | By Sara Kennedy | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/information-card-may-strike-a-blow-at-medical-bureaucracy.html | Information Card May Strike a Blow at Medical Bureaucracy | False | By Karla Dauler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/the-good-son-423998.html | THE GOOD SON | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-laurie-bloom-c-d-harbert.html | WEDDINGS; Laurie Bloom, C. D. Harbert | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/archives/film-want-to-make-a-sequel-just-take-a-number.html | FILM; Want to Make a Sequel? Just Take a Number | True | By David Zucker | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/surfacing.html | SURFACING | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/l-who-s-hoodwinking-whom-345377.html | Who's Hoodwinking Whom? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/no-headline-449229.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/new-jersey-q-a-dr-henry-a-coleman-helping-government-run-efficiently.html | New Jersey Q & A: Dr. Henry A. Coleman; Helping Government Run Efficiently | False | By Arthur Z. Kamin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/l-record-labels-don-t-blame-the-customers-423459.html | RECORD LABELS; Don't Blame The Customers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/bosnian-factions-discuss-joining-forces.html | Bosnian Factions Discuss Joining Forces | False | By Chuck Sudetic | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/good-eating-midtown-east-lunch-on-a-budget.html | GOOD EATING; Midtown East: Lunch on a Budget | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/a-literary-miner.html | A Literary Miner | False | By Margot Mifflin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/sunday-march-13-1994-call-me-smiley.html | SUNDAY, MARCH 13, 1994; Call Me Smiley | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/profile-ruffling-feathers-big-time-in-staid-old-mexico.html | Profile; Ruffling Feathers, Big Time, in Staid Old Mexico | False | By Anthony Depalma | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/the-view-from-bridgeport-where-a-community-foundation-helps-those.html | The View From: Bridgeport; Where a Community Foundation Helps Those in Need | False | By Jackie Fitzpatrick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/crossing-the-just-for-boys-frontier-in-vocational-education.html | Crossing the 'Just for Boys' Frontier in Vocational Education | False | By Ina Aronow | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-midtown-neighborhood-mystery-mcdonald-s-chicken-it-s-a-whopper.html | NEIGHBORHOOD REPORT: MIDTOWN NEIGHBORHOOD MYSTERY; McDonald's Chicken: It's a Whopper | False | By Marvine Howe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/what-should-i-do-now.html | 'What Should I Do Now? | False | By Mireya Navarro | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/travel-advisory-the-louvre-features-century-s-great-voices.html | TRAVEL ADVISORY; The Louvre Features Century's Great Voices | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mindi Dickstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/he-s-no-1.html | He's No. 1 | False | By Ken Bode | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/l-what-the-counsel-to-the-president-is-and-isn-t-not-like-watergate-453757.html | What the Counsel to the President Is and Isn't; Not Like Watergate | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/frugal-traveler-montreal-when-it-shivers.html | FRUGAL TRAVELER; Montreal, When It Shivers | False | By Susan Spano | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/europe-94-fetes-and-festivals-a-world-of-dancers-on-the-move.html | EUROPE '94: FETES AND FESTIVALS; A World of Dancers on the Move | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/travel-advisory-an-exhibit-in-la-of-inner-mongolia-s-treasures.html | TRAVEL ADVISORY; An Exhibit in L.A. of Inner Mongolia's Treasures | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/mutual-funds-invoking-a-muse-to-explain-markets.html | Mutual Funds; Invoking a Muse to Explain Markets | False | By Carole Gould | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/economic-snake-oil.html | Economic Snake Oil | False | By Sylvia Nasar | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/the-games-practice-the-money-real.html | The Games, Practice; the Money, Real | False | By Larry Rohter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-judith-goodman-scott-moskowitz.html | WEDDINGS; Judith Goodman, Scott Moskowitz | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/l-productivity-booms-at-workers-expense-452556.html | Productivity Booms at Workers' Expense | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/track-field-a-rare-double-speed-and-distance.html | TRACK & FIELD; A Rare Double: Speed and Distance | False | By Marc Bloom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/self-help-at-cancer-retreats.html | Self-Help at Cancer Retreats | False | By Roberta Hershenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/golf-high-wind-on-last-four-blows-away-lietzke-s-lead.html | GOLF; High Wind on Last Four Blows Away Lietzke's Lead | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/l-lawyers-can-lead-the-fight-against-harassment-of-women-and-so-can-soldiers-453811.html | Lawyers Can Lead the Fight Against Harassment of Women; And So Can Soldiers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/if-youre-thinking-of-living-indongan-hills-a-concern-to-keep-it.html | If You're Thinking of Living In/Dongan Hills; A Concern to Keep It the Way It Was | False | By Janice Fioravante | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/movies/film-pete-postlethwaite-turns-a-prison-stint-into-oscar-material.html | FILM; Pete Postlethwaite Turns a Prison Stint Into Oscar Material | False | By Matt Wolf | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-bonnie-brooks-andrew-j-jonas.html | WEDDINGS; Bonnie Brooks, Andrew J. Jonas | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/sports-people-skiing-prosecutor-differs-on-maier-s-death.html | SPORTS PEOPLE: SKIING; Prosecutor Differs on Maier's Death | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/march-6-12-buy-be-bought-with-grumman-for-sale-bidding-war-erupts-shrinking-arms.html | March 6-12: Buy or Be Bought; With Grumman for Sale, A Bidding War Erupts in A Shrinking Arms Industry | False | By Calvin Sims | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-greenwich-village-givers-are-choosers-new-food-voucher-plan.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Givers Are Choosers: A New Food Voucher Plan | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/lifting-aid-ban-is-proposed-to-control-pakistan-s-arms.html | Lifting Aid Ban Is Proposed To Control Pakistan's Arms | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/plainfield-journal-all-about-the-ridiculous-ugly-fence-surrounding.html | Plainfield Journal; All About the 'Ridiculous, Ugly' Fence Surrounding City Hall | False | By Cheryl Baisden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/an-icelandic-sinner-thaws-out.html | An Icelandic Sinner Thaws Out | False | By David Sacks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-susan-silverstein-and-david-h-scott.html | WEDDINGS; Susan Silverstein and David H. Scott | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-fiction-423840.html | IN SHORT: FICTION | False | By Brendan Bernhard | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/dressed-to-thrill.html | Dressed To Thrill | False | By Amy M. Spindler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/pentimento.html | Pentimento | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/l-not-an-urbanist-only-a-genius-424005.html | NOT AN URBANIST, ONLY A GENIUS | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/l-the-good-son-423971.html | THE GOOD SON | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/news-summary-448940.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/children-s-books-345954.html | CHILDREN'S BOOKS | False | By Sandee Brawarsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/dining-out-where-grape-leaves-grace-the-table.html | DINING OUT; Where Grape Leaves Grace the Table | False | By Patricia Brooks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/playing-in-the-neighborhood-437883.html | PLAYING IN THE NEIGHBORHOOD | False | By Nina Reyes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/l-alternative-spaces-success-vs-the-swamp-423416.html | ALTERNATIVE SPACES; Success Vs. the Swamp | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/college-basketball-big-east-s-final-surprise-uconn-won-t-be-there.html | COLLEGE BASKETBALL; Big East's Final Surprise: UConn Won't Be There | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/music-major-pianists-offer-concertos-and-more.html | MUSIC; Major Pianists Offer Concertos and More | False | By Robert Sherman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/betting-the-bank-on-a-molecule.html | Betting the Bank on a Molecule | False | By Charles C. Mann | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/tech-notes-a-new-cure-for-rubber.html | Tech Notes; A New Cure for Rubber | False | By Roy Furchgott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-parkchester-racial-issues-dominate-an-election.html | NEIGHBORHOOD REPORT: PARKCHESTER; Racial Issues Dominate An Election | False | By Lynette Holloway | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-sarah-camougis-and-trey-felker.html | WEDDINGS; Sarah Camougis And Trey Felker | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-east-side-with-last-holdout-out-work-begins-on-the-york.html | NEIGHBORHOOD REPORT: EAST SIDE; With Last Holdout Out, Work Begins on the York | False | By Marvine Howe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/travel-advisory-resort-gridiron-at-club-med.html | TRAVEL ADVISORY: RESORT; Gridiron at Club Med | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/what-s-doing-in-vienna.html | WHAT'S DOING IN; Vienna | False | By Paul Hofmann | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/sound-bytes-a-seer-peers-ahead.html | Sound Bytes; A 'Seer' Peers Ahead | False | By Lawrence M. Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/playing-in-the-neighborhood-upper-east-side-on-broadway-then-and-now.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE; On Broadway, Then and Now | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/the-view-from-yorktown-heights-this-goal-directed-student-scores.html | The View From: Yorktown Heights; This 'Goal Directed' Student Scores and Scores and Scores | False | By Lynne Ames | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/theater-untruth-and-truth-the-games-people-play.html | THEATER; Untruth And Truth, The Games People Play | False | By Alvin Klein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business1-winners-losers-and-bankruptcy-452661.html | Winners, Losers and Bankruptcy | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/african-austerity.html | African Austerity | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/c-corrections-424161.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/china-dissident-hoping-to-meet-christopher-is-detained-at-home.html | China Dissident, Hoping to Meet Christopher, Is Detained at Home | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/pro-basketball-on-his-feet-chasing-a-dream.html | PRO BASKETBALL; On His Feet, Chasing a Dream | False | By Harvey Araton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/deadline-nears-on-plan-for-building-rights.html | Deadline Nears on Plan for Building Rights | False | By Peter Schellbach | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/endpaper-are-you-there-sparky.html | ENDPAPER; Are You There, Sparky? | False | By Frank Gannon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/theater/up-and-coming-robert-stanton-an-actor-speaks-squeegee-police.html | UP AND COMING: Robert Stanton; An Actor Speaks: 'Squeegee, Police' | False | By James Barron | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/above-the-battle-at-west-point.html | Above the Battle at West Point | False | By Laura Cunningham | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/airwaves-delight.html | Airwaves' Delight | False | By Lee R. Schreiber | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/a-one-man-play-with-38-characters.html | A One-Man Play With 38 Characters | False | By Alvin Klein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-midtown-for-times-square-couch-potatoes.html | NEIGHBORHOOD REPORT: MIDTOWN; For Times Square Couch Potatoes . . . | False | By Marvine Howe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/the-night-disparate-ambitions.html | The Night; Disparate Ambitions | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/best-sellers-march-13-1994.html | BEST SELLERS: March 13, 1994 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/outed-by-his-bishop.html | Outed by His Bishop | False | By Jason Berry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/to-know-her-i-had-to-become-her.html | 'To Know Her I Had to Become Her' | False | By Nicholas Christopher | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/vows-pamela-chasek-langston-james-goree.html | VOWS; Pamela Chasek, Langston James Goree | False | By Lois Smith Brady | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/theater-review-simon-s-jake-s-women-is-not-comedy-material.html | THEATER REVIEW; Simon's 'Jake's Women' Is Not Comedy Material | False | By Leah D. Frank | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/archives/television-abc-newss-fractious-allstar-team-make-room-for-barbara.html | TELEVISION; ABC News's Fractious All-Star Team: Make Room for Barbara | True | By Marc Gunther | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/travel-advisory-us-issues-warning-on-travel-in-rwanda.html | TRAVEL ADVISORY; U.S. Issues Warning On Travel in Rwanda | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/us/mrs-clinton-concedes-mistakes-were-made.html | Mrs. Clinton Concedes Mistakes Were Made | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/television-mtv-has-a-hit-with-words-by-jon-stewart.html | TELEVISION; MTV Has a Hit With Words By Jon Stewart | False | By Jill Gerston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/technology-new-improved-laptops-change-the-art-of-the-pitch.html | Technology; New! Improved! Laptops Change the Art of the Pitch | False | By Robert E. Calem | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/cuttings-awaiting-spring-and-dreaming-of-lettuce-frilly-and-wholesome.html | CUTTINGS; Awaiting Spring and Dreaming Of Lettuce, Frilly and Wholesome | False | By Anne Raver | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-ms-frimmet-mr-scherl.html | WEDDINGS; Ms. Frimmet, Mr. Scherl | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/business-diary-march-6-11.html | Business Diary: March 6-11 | False | By Hubert B. Herring | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/l-arshile-gorky-all-there-from-the-start-423440.html | ARSHILE GORKY; All There From the Start | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/obituaries/ewald-t-grether-business-educator-94.html | Ewald T. Grether; Business Educator, 94 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/fishermen-and-other-residents-rally-to-fight-ferryboats-as-threat-to-way-of-life.html | Fishermen and Other Residents Rally To Fight Ferryboats as Threat to Way of Life | False | By Arthur Z. Kamin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/gaining-discipline-and-a-dream.html | Gaining Discipline and a Dream | False | By Tom Callahan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/elevating-sales-to-a-degree-program.html | Elevating Sales to a Degree Program | False | By Penny Singer | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Numbers | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/l-st-thomas-407046.html | St. Thomas | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/hampton-a-town-where-crime-stays-on-holiday.html | Hampton, a Town Where Crime Stays on Holiday | False | By Bill Ryan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/l-what-is-found-there-423912.html | 'What Is Found There' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/habitats-moving-up-by-moving-down-new-harlem-rowhouses.html | Habitats/Moving Up by Moving Down; New Harlem Rowhouses | False | By Tracie Rozhon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/the-big-city-the-sound-of-non-music.html | THE BIG CITY; THE SOUND OF NON-MUSIC | False | By John Tierney | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/music-a-quartet-of-pianists-a-trio-of-concertos.html | MUSIC; A Quartet of Pianists, A Trio of Concertos | False | By Robert Sherman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/africa-and-world-bank-plans-pay-off.html | Africa and World Bank: Plans Pay Off | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/chivalry-is-not-dead.html | Chivalry Is Not Dead | False | By Hugh Kennedy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-nonfiction-423866.html | IN SHORT: NONFICTION | False | By Erik Eckholm | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/postings-a-5-story-building-for-soho-capturing-the-spirit-of-the-cast-iron-era.html | POSTINGS; A 5-Story Building for SoHo; Capturing the Spirit Of the Cast-Iron Era | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/evening-hours-revel-with-a-cause.html | EVENING HOURS; Revel With A Cause | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/l-answered-prayer-423920.html | Answered Prayer | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/businesses-press-lawmakers-on-overhaul-of-education.html | Businesses Press Lawmakers on Overhaul of Education | False | By George Judson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/track-field-razorbacks-continue-streak.html | TRACK & FIELD; Razorbacks Continue Streak | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/us/inside-449059.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/l-nasdaq-needs-some-trading-reforms-452580.html | Nasdaq Needs Some Trading Reforms | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/travel-advisory-world-cup-cities-flights-are-filling-up.html | TRAVEL ADVISORY; World Cup Cities: Flights Are Filling Up | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/us/critics-question-ethics-of-us-sponsored-vaccine-tests-in-italy-and-sweden.html | Critics Question Ethics of U.S.-Sponsored Vaccine Tests in Italy and Sweden | False | By Warren E. Leary | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/practical-traveler-opinionated-guidebooks.html | PRACTICAL TRAVELER; Opinionated Guidebooks | False | By Betsy Wade | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/whatevergate-the-mysterious-chemistry-that-turns-whiff-to-stench.html | Whatevergate; The Mysterious Chemistry That Turns Whiff to Stench | False | By David E. Rosenbaum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/c-corrections-467898.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/evening-hours-choreographer-gazing.html | EVENING HOURS; Choreographer Gazing | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/movies/film-the-paper-replates-the-front-page-for-the-90-s.html | FILM; 'The Paper' Replates 'The Front Page' for the 90's | False | By Maureen Dowd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/style-accomplice-to-a-clotheshorse.html | STYLE; Accomplice to a Clotheshorse | False | By Holly Brubach | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/obituaries/john-kelly-union-leader-66.html | John Kelly; Union Leader, 66 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/streetscapes-washington-irving-house-why-legend-irving-place-but-myth.html | Streetscapes/The 'Washington Irving' House; Why the Legend of Irving Place Is but a Myth | False | By Christopher Gray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/c-corrections-449270.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/childrens-books.html | CHILDREN'S BOOKS | False | By Carolyn Croll | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/march-6-12-burmese-standoff-a-general-lowers-hope-that-he-ll-meet-dissident.html | March 6-12: Burmese Standoff; A General Lowers Hope That He'll Meet Dissident | False | By Philip Shenon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/results-plus-451762.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/l-enlightenment-406619.html | Enlightenment | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/l-israelis-debate-not-risks-but-the-future-the-settlement-issue-453781.html | Israelis Debate Not Risks, but the Future; The Settlement Issue | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/ideas-trends-the-rise-and-swift-fall-of-cyber-literacy.html | IDEAS & TRENDS; The Rise and Swift Fall of Cyber Literacy | False | By John Markoff | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/us/gold-rush-fever-grips-capital-as-health-care-struggle-begins.html | Gold Rush Fever Grips Capital As Health Care Struggle Begins | False | By Robin Toner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/currency.html | CURRENCY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/ideas-trends-it-s-been-a-hard-winter-in-meteorology-s-home-town.html | IDEAS & TRENDS; It's Been a Hard Winter in Meteorology's Home Town | False | By James Barron | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/l-o-keeffe-painting-of-radiator-building-424471.html | O'Keeffe Painting Of Radiator Building | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/l-country-and-r-b-old-chestnuts-or-fresh-delights-423432.html | COUNTRY AND R&B; Old Chestnuts Or Fresh Delights? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/sports-of-the-times-nfl-coach-who-doesn-t-have-any-players.html | Sports of The Times; N.F.L. Coach Who Doesn't Have Any Players | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/the-world-west-s-fears-in-bosnia-1-chaos-2-islam.html | THE WORLD; West's Fears In Bosnia: 1) Chaos 2) Islam | False | By Roger Cohen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/about-cars-a-sporty-styling-coup-from-flat-rock.html | ABOUT CARS; A Sporty Styling Coup From Flat Rock | False | By Marshall Schuon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/the-roar-behind-the-uconn-huskies.html | The Roar Behind the UConn Huskies | False | By Jackie Fitzpatrick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/a-first-glimpse-of-cheever-country.html | A First Glimpse of Cheever Country | False | By Sven Birkerts | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-ms-gliedman-mr-shapiro.html | WEDDINGS; Ms. Gliedman, Mr. Shapiro | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/pop-view-techno-wars-a-house-a-house-divided-over-beats.html | POP VIEW; Techno Wars: A House Divided Over Beats | False | By Simon Reynolds | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/movies/classical-view-a-night-at-the-opera-sans-song.html | CLASSICAL VIEW; A Night At the Opera (Sans Song) | False | By Edward Rothstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/outdoors-emerging-from-winter-with-warm-memories.html | OUTDOORS; Emerging from Winter With Warm Memories | False | By Pete Bodo | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/l-an-authentic-spokeswoman-423882.html | An Authentic Spokeswoman | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-nancy-ehrlich-and-philip-blazar.html | WEDDINGS; Nancy Ehrlich and Philip Blazar | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/chinese-city-on-the-move.html | Chinese City On the Move | False | By J. D. Brown | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/art-two-artists-known-for-their-photographs-and-paintings.html | ART; Two Artists Known for Their Photographs and Paintings | False | By Vivien Raynor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/why-military-contractors-covet-grumman.html | Why Military Contractors Covet Grumman | False | By Calvin Sims | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/small-town-ireland-in-a-lens-darkly.html | Small-Town Ireland in a Lens, Darkly | False | By Lorraine Kreahling | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/westchester-guide-426954.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/in-america-what-recovery.html | In America; What Recovery? | False | By Bob Herbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/deadline-for-new-york-coliseum-deal-postponed.html | Deadline for New York Coliseum Deal Postponed | False | By Steven Lee Myers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-david-k-blume-nancy-c-braverman.html | WEDDINGS; David K. Blume, Nancy C. Braverman | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/l-sunday-424030.html | SUNDAY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/coping-wishful-thinking-remembering-winter-94.html | COPING; Wishful Thinking; Remembering Winter '94 | False | By Robert Lipsyte | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/hockey-lemieux-s-return-gives-the-rangers-a-reason-to-worry.html | HOCKEY; Lemieux's Return Gives the Rangers a Reason to Worry | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/the-sunshine-plate.html | The Sunshine Plate | False | By Molly O'Neill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/good-eating-french-charm.html | GOOD EATING; French Charm | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/sports-of-the-times-let-s-watch-mets-deeds-not-words.html | Sports of The Times; Let's Watch Mets' Deeds, Not Words | False | By George Vecsey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-fiction-423823.html | IN SHORT: FICTION | False | By By David Murray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/the-executive-computer-will-new-power-macintosh-put-apple-back-on-top.html | The Executive Computer; Will New Power Macintosh Put Apple Back on Top? | False | By Lawrence M. Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/l-st-thomas-424188.html | St. Thomas | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/horse-racing-the-price-is-rising-but-croll-isn-t-selling.html | HORSE RACING; The Price Is Rising, but Croll Isn't Selling | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/viewpoints-for-a-cleaner-world-keep-it-simple.html | Viewpoints; For a Cleaner World, Keep It Simple | False | By Alan Thein Durning | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/the-goal-is-desegregation-where-minorities-are-few.html | The Goal Is Desegregation Where Minorities Are Few | False | By Susan Persall | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-nonfiction-423874.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/the-executive-life-holding-on-to-hipness-in-the-record-business.html | The Executive Life; Holding On to Hipness In the Record Business | False | By Barbara Lyne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/volunteers-repair-the-world.html | Volunteers 'Repair the World' | False | By Merri Rosenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/a-la-carte-a-ceremonial-japanese-tasting-dinner.html | A la Carte; A Ceremonial Japanese Tasting Dinner | False | By Richard Jay Scholem | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-greenwich-village-for-a-recycling-company-good-news-and-bad.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; For a Recycling Company, Good News and Bad | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-manhattan-update.html | NEIGHBORHOOD REPORT; MANHATTAN UPDATE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/dartmouth-helping-staff-get-housing-it-can-afford.html | Dartmouth Helping Staff Get Housing It Can Afford | False | By Susan Keese | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/l-what-the-counsel-to-the-president-is-and-isn-t-453765.html | What the Counsel to the President Is and Isn't | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/l-a-cautionary-fable-424048.html | A CAUTIONARY FABLE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/on-language-freaked-on-clout.html | ON LANGUAGE; Freaked on Clout | False | By William Safire | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/l-radio-show-offers-live-classical-music-live-467979.html | Radio Show Offers Live Classical Music Live | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/early-risers-hit-the-court-the-pool-and-the-gym.html | Early Risers Hit the Court, the Pool and the Gym | False | By Linda Lynwander | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/the-world-teaching-tolerance-in-israel-today-s-lesson-the-massacre-in-hebron.html | THE WORLD: Teaching Tolerance in Israel; Today's Lesson: The Massacre in Hebron | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/they-ve-got-your-name-you-ve-got-their-junk.html | They've Got Your Name. You've Got Their Junk. | False | By Deborah L. Jacobs | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/word-for-word-musical-sendups-stop-name-parody-supremes-uphold-tradition.html | Word for Word: Musical Sendups; Stop, in the Name of Parody! The Supremes Uphold a Tradition | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/highlighting-hair-women-s-ultimate-crowning-achievement.html | Highlighting Hair, Women's Ultimate Crowning Achievement | False | By Marjorie Kaufman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/l-letters-following-the-leader-451541.html | LETTERS; Following The Leader | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/archives/classical-music-thoughts-about-the-madness-in-abrahams-cave.html | CLASSICAL MUSIC; Thoughts About the Madness in Abraham's Cave | True | By Steve Reich and Beryl Korot | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/grumman-made-ineradicable-mark-in-lis-history.html | Grumman Made Ineradicable Mark In L.I.'s History | False | By John Rather | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/soccer-world-cup-alcohol-ban-is-requested.html | SOCCER; World Cup Alcohol Ban Is Requested | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/a-little-postal-perspective-please.html | A Little Postal Perspective, Please | False | By Barth Healey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/in-the-region-new-jersey-a-performingarts-center-for-camdens.html | In the Region/ New Jersey; A Performing-Arts Center for Camden's Waterfront | False | By Rachelle Garbarine | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/data-bank-march-13-1994.html | Data Bank/March 13, 1994 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/viewpoints-the-big-deal-that-was-too-big-to-fly.html | Viewpoints; The Big Deal That Was Too Big to Fly | False | By Todd Hixon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/postings-potential-for-improvement-poll-finds-confusion-on-getting-a-mortgage.html | POSTINGS; Potential for Improvement; Poll Finds Confusion On Getting a Mortgage | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/westchester-qa-edna-landau-sports-treatment-for-classical-artists.html | Westchester Q&A;: Edna Landau; Sports Treatment for Classical Artists | False | By Donna Greene | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/l-letters-a-tradition-of-exile-451487.html | LETTERS; A Tradition Of Exile | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/travel-advisory-theme-park-free-visits-to-epcot.html | TRAVEL ADVISORY: THEME PARK; Free Visits to Epcot | False | By Terry Trucco | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/paperback-best-sellers-march-13-1994.html | PAPERBACK BEST SELLERS: March 13, 1994 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/state-employees-brace-for-the-budget.html | State Employees Brace for the Budget | False | By Iver Peterson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/college-basketball-not-the-shrinking-violets-nyu-reaches-a-final-4.html | COLLEGE BASKETBALL; Not the Shrinking Violets: N.Y.U. Reaches a Final 4 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/march-6-12-tailhook-s-wake-the-navy-is-appalled-at-what-it-keeps-doing.html | March 6-12: Tailhook's Wake; The Navy Is Appalled At What It Keeps Doing | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/immigrants-life-underground-illegal-cellar-cubicles-are-one-rung-above-being.html | Immigrants to Life Underground; Illegal Cellar Cubicles Are One Rung Above Being Homeless | False | By Craig Wolff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/gardening-finding-the-right-plant-for-the-right-place.html | GARDENING; Finding the Right Plant for the Right Place | False | By Joan Lee Faust | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/travels-through-the-guilt-belt-civic-progress-through-hypocrisy.html | Travels Through the Guilt Belt Civic progress through hypocrisy. | False | By Garrison Keillor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/l-keep-the-personal-touch-436623.html | Keep the Personal Touch | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/how-the-rolls-royce-of-building-managers-suddenly-lost-its-luster.html | How the Rolls-Royce of Building Managers Suddenly Lost Its Luster | False | By Douglas Martin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/also-inside-436461.html | ALSO INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/l-letters-cuteness-unleashed-451436.html | LETTERS; Cuteness Unleashed | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/l-on-reducing-employees-trips-447170.html | On Reducing Employees' Trips | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/your-home-choosing-the-best-mortgage.html | YOUR HOME; Choosing The Best Mortgage | False | By Andree Brooks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-gideon-taylor-and-deborah-j-kazis.html | WEDDINGS; Gideon Taylor and Deborah J. Kazis | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/evening-hours-passing-the-inventive-hat.html | EVENING HOURS; Passing the (Inventive) Hat | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/l-discovering-himself-423904.html | Discovering Himself | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/on-the-whole-teachers-would-rather-be-in-the-classroom.html | On the Whole, Teachers Would Rather Be in the Classroom | False | By Julie Miller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/children-s-books-bookshelf-277045.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/wall-street-as-in-the-old-days-americans-take-on-more-debt.html | Wall Street; As in the Old Days, Americans Take On More Debt | False | By Floyd Norris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/phone-line-helps-county-detectives.html | Phone Line Helps County Detectives | False | By Gene Newman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/l-big-sur-424170.html | Big Sur | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/sports-people-football-ex-lions-cornerback-signs-with-broncos.html | SPORTS PEOPLE: FOOTBALL; Ex-Lions Cornerback Signs With Broncos | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/l-sexual-politics-423947.html | Sexual Politics | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/recordings-view-can-the-operatic-britten-escape-the-long-shadow-of-his-grimes.html | RECORDINGS VIEW; Can the Operatic Britten Escape The Long Shadow of His 'Grimes'? | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/fyi-437808.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/c-corrections-467901.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/sunday-march-13-1994-whose-liver-is-it-anyway.html | SUNDAY, MARCH 13, 1994; Whose Liver Is It Anyway? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/us/hope-starts-to-bloom-in-the-motor-city-that-no-longer-builds-many-cars.html | Hope Starts to Bloom in the Motor City That No Longer Builds Many Cars | False | By James Bennet | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/blowback-from-the-afghan-battlefield-368741.html | Blowback From the Afghan Battlefield | False | By Tim Weiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/us/more-women-take-low-wage-jobs-just-so-their-families-can-get-by.html | More Women Take Low-Wage Jobs Just So Their Families Can Get By | False | By Peter T. Kilborn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/transactions-452440.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/hastings-on-hudson.html | HASTINGS-ON-HUDSON | False | By Merri Rosenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/baseball-kelly-seems-delighted-by-a-single-compliment.html | BASEBALL; Kelly Seems Delighted By a Single Compliment | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/l-big-sur-406716.html | Big Sur | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/long-island-journal-426059.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/c-corrections-447250.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-flatbush-plans-for-caldor-s-hit-4-million-snag-parking.html | NEIGHBORHOOD REPORT: FLATBUSH; Plans for Caldor's Hit $4 Million Snag: Parking | False | By Lynette Holloway | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/l-amiable-child-buried-near-grant-s-tomb-in-1797-467987.html | 'Amiable Child' Buried Near Grant's Tomb in 1797 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/health-forum-airs-chronic-questions.html | Health Forum Airs Chronic Questions | False | By Elsa Brenner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/hold-on-to-that-shot-kubrick-said.html | 'Hold On to That Shot,' Kubrick Said | False | By Carol Strickland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/fears-of-kidnapping-spur-effort-on-education.html | Fears of Kidnapping Spur Effort on Education | False | By Kate Stone Lombardi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/a-richness-of-galanos.html | A Richness Of Galanos | False | By Anne-Marie Schiro | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/using-the-dance-to-foster-diversity.html | Using the Dance to Foster Diversity | False | By Susan Pearsall | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/i-must-be-dreaming-team.html | I MUST BE DREAMING TEAM | False | By By Matthew Stadler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/recordings-view-a-segovia-disciple-turned-rebellious.html | RECORDINGS VIEW; A Segovia Disciple Turned Rebellious | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/welfare-reform-meets-reality.html | Welfare Reform Meets Reality | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/bombing-verdicts-raise-ire.html | Bombing Verdicts Raise Ire | False | By Karla Dauler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/l-into-the-white-ivory-tower-424072.html | INTO THE WHITE IVORY TOWER | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/hospital-affiliation-is-termed-a-mutual-benefit.html | Hospital Affiliation Is Termed a Mutual Benefit | False | By Lynne Ames | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/out-of-order-inexorably-on-the-road-to-cyberbabble.html | OUT OF ORDER; Inexorably, On the Road to Cyberbabble | False | By David Bouchier | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-marjorie-glasser-and-samuel-ticknor.html | WEDDINGS; Marjorie Glasser and Samuel Ticknor | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/to-be-furry-and-fulfilled.html | To Be Furry and Fulfilled | False | By Pamela Wells | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-leslie-goldfarb-s-s-weisglass.html | WEDDINGS; Leslie Goldfarb, S. S. Weisglass | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/recordings-view-pavement-sidestepping-to-soft-rock-is-as-oblique-as-ever.html | RECORDINGS VIEW; Pavement, Sidestepping to Soft Rock, Is as Oblique as Ever | False | By Neil Strauss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/world-markets-argentina-a-slow-but-rocky-recovery.html | World Markets; Argentina: A Slow, but Rocky, Recovery | False | By Nathaniel C. Nash | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/theater/theater-yoko-ono-optimist-pessimist-writes-a-musical.html | THEATER; Yoko Ono, Optimist-Pessimist, Writes a Musical | False | By Alex Witchel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/c-corrections-437310.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-midtown-welfare-hotel-becomes-workplace.html | NEIGHBORHOOD REPORT: MIDTOWN; Welfare Hotel Becomes Workplace | False | By Marvine Howe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/dining-out-tandoori-dishes-in-an-elegant-setting.html | DINING OUT; Tandoori Dishes in an Elegant Setting | False | By Valerie Sinclair | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/sunday-march-13-1994-dogs-days-end.html | SUNDAY, MARCH 13, 1994; Dogs' Days End | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/pro-basketball-newman-provides-a-cushion-on-bench.html | PRO BASKETBALL; Newman Provides A Cushion On Bench | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/movies/dance-view-for-michael-kidd-real-life-is-where-the-dance-begins.html | DANCE VIEW; For Michael Kidd, Real Life Is Where The Dance Begins | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/jim-anderson.html | Jim Anderson | False | By Ellen Ruppel Shell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/sports-people-amateur-sports-ward-among-10-sullivan-finalists.html | SPORTS PEOPLE: AMATEUR SPORTS; Ward Among 10 Sullivan Finalists | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/encounters-crossing-cultures-the-complex-life-of-a-man-of-all-things.html | ENCOUNTERS; Crossing Cultures: The Complex Life of a Man of All Things | False | By Erika Duncan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/l-tv-docudramas-dept-of-horse-before-the-cart-423467.html | TV DOCUDRAMAS; Dept. of Horse Before the Cart | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/for-governor-s-husband-a-world-cup-role.html | For Governor's Husband, A World Cup Role | False | By Joyce Jones | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/us/virginia-approves-disney-subsidies.html | VIRGINIA APPROVES DISNEY SUBSIDIES | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/course-helps-students-overcome-fears-in-ordering-wine.html | Course Helps Students Overcome Fears in Ordering Wine | False | By Peter J. Ward | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/after-460-years-the-anglicans-ordain-women.html | After 460 Years, The Anglicans Ordain Women | False | By John Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/new-yorkers-co-436968.html | NEW YORKERS & CO. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-harlem-subway-repairs-slog-on-along-lenox-ave.html | NEIGHBORHOOD REPORT: HARLEM; Subway Repairs Slog On Along Lenox Ave. | False | By Randy Kennedy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-long-island-city-for-giants-retail-rules-game.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; For the Giants of Retail, the Rules of the Game | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/the-world-political-correctness-a-quirk-the-british-can-do-without.html | THE WORLD; Political Correctness: A Quirk The British Can Do Without | False | By John Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/state-changes-rules-on-treating-raccoons.html | State Changes Rules On Treating Raccoons | False | By Kevin Mayhood | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/college-basketball-duke-loses-and-n-carolina-nearly-does.html | COLLEGE BASKETBALL; Duke Loses, and N. Carolina Nearly Does | False | By Barry Jacobs, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/music-bach-with-time-out-to-eat.html | MUSIC; Bach, With Time Out to Eat | False | By Rena Fruchter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/movies/film-view-just-what-did-leni-riefenstahl-s-lens-see.html | FILM VIEW; Just What Did Leni Riefenstahl's Lens See? | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-long-island-city-condemning-a-family-trade.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Condemning A Family Trade | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/c-corrections-453595.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/l-who-s-hoodwinking-whom-423963.html | Who's Hoodwinking Whom? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-red-hood-board-rejects-delay-in-coffey-park-renovation.html | NEIGHBORHOOD REPORT: RED HOOD; Board Rejects Delay in Coffey Park Renovation | False | By Lynette Holloway | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/theater/sunday-view-damn-yankees-scores-with-a-team-effort.html | SUNDAY VIEW; 'Damn Yankees' Scores With a Team Effort | False | By Vincent Canby | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/state-is-rolling-out-the-red-carpet-for-world-cup-soccer.html | State Is Rolling Out the Red Carpet for World Cup Soccer | False | By Joyce Jones | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/washington-might-recognize-a-bosnian-serb-state.html | Washington Might Recognize a Bosnian Serb State | False | By Roger Cohen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/connecticut-qa-kevin-roche-architecture-with-the-stress-on-the-user.html | Connecticut Q&A;: Kevin Roche; Architecture With the Stress on the User | False | By Gitta Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/china-rejects-call-from-christopher-for-rights-gains.html | CHINA REJECTS CALL FROM CHRISTOPHER FOR RIGHTS GAINS | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/colleges-pursue-a-bridgeport-star.html | Colleges Pursue a Bridgeport Star | False | By Don Harrison | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/political-memo-cuomo-and-giuliani-looking-for-allies-find-each-other.html | Political Memo; Cuomo and Giuliani, Looking For Allies, Find Each Other | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/hockey-devils-make-sure-neely-is-kept-under-wraps.html | HOCKEY; Devils Make Sure Neely Is Kept Under Wraps | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/the-good-son-423980.html | THE GOOD SON | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/explosive-memories.html | Explosive Memories | False | By Hugh Kenner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-harlem-2-churches-named-landmarks.html | NEIGHBORHOOD REPORT; HARLEM; 2 Churches Named Landmarks | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/political-notes-connecticut-dark-horse-takes-on-his-own-party.html | POLITICAL NOTES; Connecticut Dark Horse Takes On His Own Party | False | By Kirk Johnson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/home-clinic-sump-pumps-may-require-extra-care-this-year.html | HOME CLINIC; Sump Pumps May Require Extra Care This Year | False | By John Warde | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/l-exit-the-critic-424064.html | EXIT THE CRITIC | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/us/temporary-jobs-now-seem-anything-but.html | Temporary Jobs Now Seem Anything But | False | By Peter T. Kilborn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/the-nation-untangling-the-threads-of-the-whitewater-affair.html | THE NATION; Untangling the Threads Of the Whitewater Affair | False | By Stephen Engelberg | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/at-work-the-ibm-circle-still-unbroken.html | At Work; The I.B.M. Circle: Still Unbroken | False | By Barbara Presley Noble | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/obituaries/declan-haun-photojournalist-56.html | Declan Haun; Photojournalist, 56 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/l-monte-carlo-406635.html | Monte Carlo | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/sunday-march-13-1994-slipping-through-the-net.html | SUNDAY, MARCH 13, 1994; Slipping Through the Net | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/thing-a-bowl-of-ole.html | THING; A Bowl Of Ole | False | By Don Steinberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/new-yorkers-break-down-barriers-to-immigrants-health-care.html | New Yorkers Break Down Barriers to Immigrants' Health Care | False | By Kathleen Teltsch | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/art-in-the-portrait-game-the-photographer-wins.html | ART; In the Portrait Game, the Photographer Wins | False | By Vicki Goldberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/food-irish-pizza-just-for-st-patrick-s-day.html | FOOD; Irish Pizza Just for St. Patrick's Day | False | By Moira Hodgson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-red-hood-a-new-crane-to-help-lift-up-a-sagging-port.html | NEIGHBORHOOD REPORT: RED HOOD; A New Crane to Help Lift Up a Sagging Port | False | By Lynette Holloway | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/l-feminist-vs-feminist-423890.html | Feminist vs. Feminist | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-miss-la-marca-and-mr-sacco.html | WEDDINGS; Miss La Marca And Mr. Sacco | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/a-homeland-s-agony.html | A Homeland's Agony | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/backtalk-drop-the-chop-indian-nicknames-just-arent-right.html | BACKTALK; Drop the Chop! Indian Nicknames Just Aren't Right | False | By Tim Giago | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/minority-book-fairs-fill-retailing-s-cultural-gap.html | Minority Book Fairs Fill Retailing's Cultural Gap | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/benefits-413950.html | BENEFITS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/l-israelis-debate-not-risks-but-the-future-453790.html | Israelis Debate Not Risks, but the Future | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/europe-94-fetes-and-festivals-two-rings-other-golden-notes.html | EUROPE '94; FETES AND FESTIVALS; Two 'Rings,' Other Golden Notes | False | By John Rockwell | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/l-greed-sells-452491.html | Greed Sells | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/auto-racing-some-rooms-with-vrooms-on-crowded-nascar-circuit.html | AUTO RACING; Some Rooms With Vrooms On Crowded Nascar Circuit | False | By Joseph Siano | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/europe-94-fetes-and-festivals-american-plays-join-new-lear-in-london.html | EUROPE '94: FETES AND FESTIVALS; American Plays Join New 'Lear' in London | False | By Benedict Nightingale | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/new-noteworthy-paperbacks-345555.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/theater/l-edward-albee-new-language-of-the-stage-423424.html | EDWARD ALBEE; 'New Language Of the Stage' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/l-learning-to-balance-work-and-family-452599.html | Learning to Balance Work and Family | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-parkchester-caught-between-3-community-boards.html | NEIGHBORHOOD REPORT: PARKCHESTER; Caught Between 3 Community Boards | False | By Garry Pierre-Pierre | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/l-shameful-judging-453854.html | Shameful Judging | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/sunday-march-13-1994-14-karat-spray.html | SUNDAY, MARCH 13, 1994; 14-Karat Spray | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/story-of-journalist-s-killing-still-has-two-missing-pieces.html | Story of Journalist's Killing Still Has Two Missing Pieces | False | By Joseph P. Fried | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/first-in-war-last-in-peace.html | First in War, Last in Peace | False | By Ann Banks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/embargo-creates-oil-boom-near-haitian-border.html | Embargo Creates 'Oil Boom' Near Haitian Border | False | By Howard W. French | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/un-puts-off-a-resolution-to-condemn-mosque-attack.html | U.N. Puts Off a Resolution To Condemn Mosque Attack | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/5-are-killed-in-attack-on-a-coptic-monastery.html | 5 Are Killed in Attack on a Coptic Monastery | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/l-going-alone-407240.html | Going Alone | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/l-advertising-critics-hidden-agenda-452629.html | Advertising Critics' Hidden Agenda | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/this-disease-they-call-childhood.html | 'This Disease They Call Childhood' | False | By Kathryn Davis | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/l-sexual-politics-423955.html | Sexual Politics | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/world/accord-will-allow-us-cellular-phones-in-japan.html | Accord Will Allow U.S. Cellular Phones in Japan | False | By Keith Bradsher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/public-interest-a-user-s-guide-to-aids-services.html | PUBLIC INTEREST; A User's Guide to AIDS Services | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/march-6-12-don-t-smoke-that-s-an-order.html | March 6-12; Don't Smoke! That's an Order! | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/a-rallying-point-in-fairfield-county.html | A Rallying Point in Fairfield County | False | By Jackie Fitzpatrick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/architecture-view-claiming-a-potent-piece-of-urban-turf.html | ARCHITECTURE VIEW; Claiming a Potent Piece of Urban Turf | False | By Herbert Muschamp | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/police-announce-crackdown-on-quality-of-life-offenses.html | Police Announce Crackdown On Quality-of-Life Offenses | False | By Norimitsu Onishi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/the-wilder-western-everglades.html | The Wilder Western Everglades | False | By Larry Rohter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/blowback-from-the-afghan-battlefield.html | Blowback From the Afghan Battlefield | False | By Tim Weiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/l-not-an-urbanist-only-a-genius-424013.html | NOT AN URBANIST, ONLY A GENIUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-laura-rutkiewicz-and-michael-lee.html | WEDDINGS; Laura Rutkiewicz and Michael Lee | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/redesigning-democracy.html | Redesigning Democracy | False | By Alan Wolfe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/edgy-in-chicago.html | Edgy In Chicago | False | By Margy Rochlin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-donna-shakin-howard-gershen.html | WEDDINGS; Donna Shakin, Howard Gershen | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/troubled-past-for-man-held-in-girl-s-death.html | Troubled Past For Man Held In Girl's Death | False | By Robert Hanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/us/in-a-city-of-graffiti-gangs-turn-to-violence-to-protect-their-art.html | In a City of Graffiti, Gangs Turn to Violence to Protect Their Art | False | By B. Drummond Ayres Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/your-own-account-replacing-a-policy-may-be-a-bad-idea.html | Your Own Account; Replacing a Policy May Be a Bad Idea | False | By Mary Rowland | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/l-exit-the-critic-424056.html | EXIT THE CRITIC | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/in-the-region-long-island-on-the-north-shore-signs-of-another-land.html | In the Region/Long Island; On the North Shore, Signs of Another Land Boom | False | By Diana Shaman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/us/female-agents-sue-fbi-alleging-discrimination.html | Female Agents Sue F.B.I., Alleging Discrimination | False | By Seth Mydans | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/classical-music-leprechaun-pied-piper-you-bet-but-a-modernist-too-sort-of.html | CLASSICAL MUSIC; Leprechaun, Pied Piper? You Bet, but A Modernist Too, Sort Of | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/soapbox-a-challenge-and-a-warning.html | SOAPBOX; A Challenge and a Warning | False | By William B. Pollard 3d | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/high-school-basketball-everyone-wants-lopez-s-attention.html | HIGH SCHOOL BASKETBALL; Everyone Wants Lopez's Attention | False | By Ira Berkow | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/us/party-attacking-clintons-critics.html | PARTY ATTACKING CLINTONS CRITICS | False | By Richard L. Berke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/the-first-amendment-under-fire-from-the-left.html | THE FIRST AMENDMENT, UNDER FIRE FROM THE LEFT | False | Moderated by Anthony Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/c-corrections-448885.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/sure-and-that-s-a-dear-sum-lads.html | Sure, and That's A Dear Sum, Lads | False | By Douglas Martin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/baseball-notebook-expos-need-someone-to-step-into-leadoff-spot.html | BASEBALL: NOTEBOOK; Expos Need Someone to Step Into Leadoff Spot | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/a-stamford-garden-offering-a-timely-touch-of-spring.html | A Stamford Garden Offering a Timely Touch of Spring | False | By Bess Liebenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/l-mayor-s-response-on-school-vouchers-447153.html | Mayor's Response On School Vouchers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-long-island-city-northern-boulevard-megastore-central.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Northern Boulevard, Megastore Central? | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/art-layering-conceptual-and-semiconceptual-ideas.html | ART; Layering Conceptual and Semiconceptual Ideas | False | By Phyllis Braff | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/how-to-grow-extremists.html | How to Grow Extremists | False | By Shelby Steele | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/residential-resales-424668.html | Residential Resales | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/l-one-musician-s-vote-for-wfuv-436135.html | One Musician's Vote For WFUV | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/l-fishing-fleets-waste-much-of-the-catch-453773.html | Fishing Fleets Waste Much of the Catch | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/dining-out-contemporary-fare-in-an-elmsford-mainstay.html | DINING OUT; Contemporary Fare in an Elmsford Mainstay | False | By M. H. Reed | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/new-yorkers-co-where-cocoa-is-king.html | NEW YORKERS & CO.; Where Cocoa Is King | False | By Norimitsu Onishi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/c-corrections-424153.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/suffolk-group-presses-albany-on-antibias-law.html | Suffolk Group Presses Albany on Anti-Bias Law | False | By Walter Ruby | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/balancing-act-for-violinist-and-soloist.html | Balancing Act for Violinist And Soloist | False | By Roberta Hershenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/l-lawyers-can-lead-the-fight-against-harassment-of-women-453820.html | Lawyers Can Lead the Fight Against Harassment of Women | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/opening-a-window-on-older-alcoholics.html | Opening a Window on Older Alcoholics | False | By Howard Klausner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/arts-artifacts-chairs-windows-and-other-surprises-by-wright.html | ARTS/ARTIFACTS; Chairs, Windows and Other Surprises by Wright | False | By Rita Reif | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/business/viewpoints-rigid-us-rules-hinder-job-flexibility.html | Viewpoints; Rigid U.S. Rules Hinder Job Flexibility | False | By James Bovard | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/pro-basketball-amid-a-victory-knicks-learn-of-the-loss-of-starks.html | PRO BASKETBALL; Amid a Victory, Knicks Learn of the Loss of Starks | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/movies/film-obscure-films-fuel-a-new-festival.html | FILM; Obscure Films Fuel a New Festival | False | By Lauren David Peden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/l-sunday-424021.html | SUNDAY | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-cynthia-r-farber-kenneth-m-wolf.html | WEDDINGS; Cynthia R. Farber, Kenneth M. Wolf | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/prices-at-ebb-tide-for-waterfront-property.html | Prices at Ebb Tide for Waterfront Property | By Tracie Rozhon | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/l-acrobats-on-ice-453846.html | Acrobats on Ice | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/on-basketball-this-bulletin-just-in-the-big-east-is-back.html | ON BASKETBALL; This Bulletin Just In: The Big East Is Back | By William C. Rhoden | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/books/the-inside-story.html | The Inside Story | By Sherwin B. Nuland | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/q-and-a-406708.html | Q and A | By Terence Neilan | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/state-womens-magazine-celebrating-15-years-of-growing-up.html | State Women's Magazine Celebrating 15 Years of Growing Up | By Lyn Mautner | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/connecticut-guide-424617.html | CONNECTICUT GUIDE | By Eleanor Charles | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-leslie-kalick-alan-p-wolfe.html | WEDDINGS; Leslie Kalick, Alan P. Wolfe | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-13 | 1994-03-13 | https://www.nytimes.com/1994/03/13/style/weddings-elisa-fleishman-william-g-carey.html | WEDDINGS; Elisa Fleishman, William G. Carey, | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/us/virginia-legislature-approves-subsidies-to-new-disney-park.html | Virginia Legislature Approves Subsidies To New Disney Park | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/market-place-an-untraditional-retailer-in-japan-is-on-a-roll-and-gains-influence.html | Market Place; An untraditional retailer in Japan is on a roll and gains influence. | By James Sterngold | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/us/house-takes-up-measures-provide-billions-more-fight-crime-build-prisons.html | House Takes Up Measures to Provide Billions More to Fight Crime and Build Prisons | By Katharine Seelye | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/economic-calendar.html | Economic Calendar | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/IHT-american-topics-90792436376.html | American Topics | By Arthur Higbee, International Herald Tribune | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/obituaries/tengiz-abuladze-70-soviet-movie-director.html | Tengiz Abuladze, 70, Soviet Movie Director | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/toddler-is-wounded-in-crossfire.html | Toddler Is Wounded in Crossfire | | False | | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-appointment-at-bertelsmann.html | THE MEDIA BUSINESS; Appointment At Bertelsmann | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/IHT-1944-ireland-offlimits-in-our-pages100-75-and-50-years-ago.html | 1944: Ireland Off-Limits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/world/serbian-gunners-slip-away-as-us-planes-await-un-approval.html | Serbian Gunners Slip Away as U.S. Planes Await U.N. Approval | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/world/finally-sarajevo-visits-its-lonely-graves.html | Finally, Sarajevo Visits Its Lonely Graves | False | By Chuck Sudetic | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/obituaries/sir-vincent-wigglesworth-is-dead-insect-physiology-expert-was-94.html | Sir Vincent Wigglesworth Is Dead; Insect Physiology Expert Was 94 | False | By Eric Pace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/world/osaka-journal-japan-s-big-rice-scare-let-them-eat-californian.html | Osaka Journal; Japan's Big Rice Scare (Let Them Eat Californian) | False | By David E. Sanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/in-new-jersey-ibm-cuts-space-frills-and-private-desks.html | In New Jersey, I.B.M. Cuts Space, Frills and Private Desks | False | By Kirk Johnson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/review-music-herbert-blomstedt-in-debut-with-the-philharmonic.html | Review/Music; Herbert Blomstedt in Debut With the Philharmonic | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/style/IHT-the-top-tables.html | THE TOP TABLES | False | By Patricia Wells, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/gop-s-cuomo-rivals-shared-views-amid-squabbling.html | G.O.P.'s Cuomo Rivals: Shared Views Amid Squabbling | False | By James Dao | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/xerox-choice-near-on-data-contract.html | Xerox Choice Near on Data Contract | False | By Steve Lohr | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/failure-to-replace-trustees-weakens-cuny-critics-say.html | Failure to Replace Trustees Weakens CUNY, Critics Say | False | By Maria Newman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-why-the-plug-was-pulled-at-lear-s-magazine.html | THE MEDIA BUSINESS; Why the Plug Was Pulled at Lear's Magazine | False | By Deirdre Carmody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/at-home-abroad-more-of-itself.html | At Home Abroad; 'More Of Itself' | False | By Anthony Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/beethoven-symphony-for-3.html | Beethoven Symphony for 3 | False | BERNARD HOLLAND | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/dance-in-review-459429.html | Dance in Review | False | By Jennifer Dunning | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/world/disruption-of-london-air-schedules-is-minor.html | Disruption of London Air Schedules Is Minor | False | By Charisse Jones | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/medical-ethics-in-the-dock.html | Medical Ethics in the Dock | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/l-why-do-we-still-play-this-dirty-spy-game-447463.html | Why Do We Still Play This Dirty Spy Game? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/us/paying-for-racial-attack-divides-florida-leaders.html | Paying for Racial Attack Divides Florida Leaders | False | By Larry Rohter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/hockey-in-quest-to-stay-at-top-rangers-get-a-breather.html | HOCKEY; In Quest to Stay at Top, Rangers Get a Breather | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/worldbusiness/IHT-east-europeans-taking-off.html | East Europeans Taking Off | False | By Henry Copeland, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/us/researcher-falsified-data-in-breast-cancer-study.html | Researcher Falsified Data in Breast Cancer Study | False | By Lawrence K. Altman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/sega-to-introduce-cartridge-for-improved-video-games.html | Sega to Introduce Cartridge For Improved Video Games | False | By John Markoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/dance-in-review-458104.html | Dance in Review | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/world-s-big-economies-turn-to-the-jobs-issue.html | Worlds Big Economies Turn to the Jobs Issue | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/hockey-islanders-still-in-playoff-hunt.html | HOCKEY; Islanders Still in Playoff Hunt | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/style/IHT-the-list-so-far.html | THE LIST SO FAR | False | By Patricia Wells, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/chronicle-459453.html | CHRONICLE | False | By Lena Williams | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/l-why-do-we-still-play-this-dirty-spy-game-lie-detector-s-flaws-459194.html | Why Do We Still Play This Dirty Spy Game?; Lie Detector's Flaws | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/baseball-notebook-yankees-bring-out-the-big-guns.html | BASEBALL: NOTEBOOK; Yankees Bring Out the Big Guns | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/college-basketball-laughing-and-crying-and-heading-to-the-show.html | COLLEGE BASKETBALL; Laughing and Crying and Heading to the Show | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/us/us-sets-voluntary-standard-in-teaching-the-arts.html | U.S. Sets Voluntary Standard in Teaching the Arts | False | By Catherine S. Manegold | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/metro-digest-454818.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/montana-meets-the-middle-ages.html | Montana Meets the Middle Ages | False | By Alice Hoffman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/review-music-a-violinist-interprets-the-past.html | Review/Music; A Violinist Interprets The Past | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/world/the-banned-parties-anti-arab-oratory-and-zionist-fervor.html | The Banned Parties: Anti-Arab Oratory And Zionist Fervor | False | By Joel Greenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/college-basketball-tar-heels-win-acc-after-season-of-troubles.html | COLLEGE BASKETBALL; Tar Heels Win A.C.C. After Season Of Troubles | False | By Barry Jacobs, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/claims-fraud-for-buildings-is-suspected.html | Claims Fraud For Buildings Is Suspected | False | By Ralph Blumenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/the-plot-to-recapture-ukraine.html | The Plot to Recapture Ukraine | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/c-corrections-459100.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/high-school-sports-rice-and-lopez-grab-title.html | HIGH SCHOOL SPORTS; Rice and Lopez Grab Title | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/pulse-guns.html | PULSE; GUNS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/dividend-meetings-454664.html | Dividend Meetings | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/review-dance-a-company-still-in-search-of-a-repertory.html | Review/Dance; A Company Still in Search Of a Repertory | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/us/clinton-partner-denies-one-allegation.html | Clinton Partner Denies One Allegation | False | By David E. Rosenbaum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/l-baseball-s-conscience-459216.html | Baseball's Conscience | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/l-mayor-s-job-austerities-take-the-ax-to-new-york-s-poorest-447501.html | Mayor's Job Austerities Take the Ax to New York's Poorest | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/bridge-457256.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/rebound-in-interest-rates-may-hinder-the-recovery.html | Rebound in Interest Rates May Hinder the Recovery | False | By Louis Uchitelle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/inside-454508.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/hockey-don-t-look-rangers-but-devils-are-gaining.html | HOCKEY; Don't Look, Rangers, But Devils Are Gaining | By Alex Yannis | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/IHT-britain-and-germany-head-for-a-showdown-on-the-eus-future.html | Britain and Germany Head for a Showdown on the EU's Future | By Tom Buerkle, International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/l-why-do-we-still-play-this-dirty-spy-game-terrorism-studies-459186.html | Why Do We Still Play This Dirty Spy Game?; Terrorism Studies | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/patents-457213.html | Patents | By Sabra Chartrand | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/pro-basketball-it-s-surgery-for-starks-but-knicks-carry-on.html | PRO BASKETBALL; It's Surgery For Starks But Knicks Carry On | By Clifton Brown | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/the-failure-in-our-success.html | The Failure in Our Success | By George F. Kennan | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/dance-in-review-459437.html | Dance in Review | By Jennifer Dunning | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/from-the-bubble-to-the-nit.html | From the Bubble to the N.I.T. | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/IHT-key-figure-defends-clintons-on-bank-funds.html | Key Figure Defends Clintons on Bank Funds | By Paul F. Horvitz, International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/IHT-american-topics-94221785723.html | American Topics | By Arthur Higbee, International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/style/IHT-tips.html | TIPS | By Patricia Wells, International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/l-world-war-ii-army-found-use-for-nisei-447528.html | World War II Army Found Use for Nisei | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/college-basketball-providence-is-top-shelf-in-big-east-tournament-final.html | COLLEGE BASKETBALL; Providence Is Top Shelf in Big East Tournament Final | By Malcolm Moran | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/what-are-you-rashid-uncovering-the-many-layers-of-a-murder-suspect.html | 'What Are You, Rashid?'; Uncovering the Many Layers of a Murder Suspect | By Francis X. Clines With Joe Sexton | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/us/ames-case-poses-task-for-cia-a-microscopic-search-of-decades.html | Ames Case Poses Task for C.I.A.: A Microscopic Search of Decades | By Tim Weiner | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/theater/review-theater-in-marathon-dancing-only-anger-is-the-victor.html | Review/Theater; In 'Marathon Dancing,' Only Anger Is the Victor | By Ben Brantley | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/equity-issues-this-week.html | Equity Issues This Week | | | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/newark-vs-trenton-fight-for-a-city-s-schools.html | Newark vs. Trenton: Fight for a City's Schools | False | By Kimberly J. McLarin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/media-business-advertising-california-enlists-ethnically-diverse-agencies-try.html | THE MEDIA BUSINESS; Advertising; California enlists ethnically diverse agencies to try to persuade teen-agers to abstain from sex. | False | By Andrea Adelson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/college-basketball-sports-of-the-times-big-east-mergers-and-hostile-takeovers.html | COLLEGE BASKETBALL: Sports of The Times; Big East Mergers and Hostile Takeovers | False | By George Vecsey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/college-basketball-34-years-and-nyu-goes-back-to-a-final-4.html | COLLEGE BASKETBALL; 34 Years, And N.Y.U. Goes Back To a Final 4 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/c-corrections-459097.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-family-circle-s-new-editor.html | THE MEDIA BUSINESS; Family Circle's New Editor | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Andrea Adelson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/IHT-the-party-wants-to-rein-in-the-stampede.html | The Party Wants to Rein In the Stampede | False | By Philip Bowring, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/us/for-an-envoy-home-turf-is-more-appealing.html | For an Envoy, Home Turf Is More Appealing | False | By Sara Rimer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/l-why-do-we-still-play-this-dirty-spy-game-pattern-of-abuse-459208.html | Why Do We Still Play This Dirty Spy Game?; Pattern of Abuse | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/loans-to-build-sro-units-may-be-ended.html | Loans to Build S.R.O. Units May Be Ended | False | By Esther B. Fein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/review-pop-two-bands-appear-live-with-surprising-results.html | ReviewPop; Two Bands Appear Live With Surprising Results | False | By Peter Watrous | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/obituaries/walter-m-hutton-81-jordan-army-general.html | Walter M. Hutton, 81, Jordan Army General | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/no-headline-454400.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/results-plus-457876.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/news-summary-453935.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/IHT-american-topics-breathing-life-into-new-films.html | American Topics : Breathing Life Into New Films | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/world/chinese-puzzle-after-months-dialogue-human-rights-beijing-takes-harder-line.html | Chinese Puzzle; After Months of Dialogue on Human Rights, Beijing Takes Harder Line Toward the U.S. | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/executive-changes-457167.html | Executive Changes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/us/deaths-of-youthful-athletes-raise-questions-over-testing.html | Deaths of Youthful Athletes Raise Questions Over Testing | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-advertising-addenda-health-plan-account-is-won-by-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Health Plan Account Is Won by Saatchi | False | By Andrea Adelson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/world/1000-feared-slain-as-new-strife-hits-burundi.html | 1,000 Feared Slain as New Strife Hits Burundi | False | By Frank J. Prial | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/chronicle-459445.html | CHRONICLE | False | By Lene Williams | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/wells-fargo-to-offer-funds-designed-for-baby-boomers.html | Wells Fargo to Offer Funds Designed for Baby Boomers | False | By Saul Hansell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/review-pop-miriam-makeba-hugh-masekela-sing-hope-for-south-africa-s-future.html | ReviewPop; Miriam Makeba and Hugh Masekela Sing of Hope for South Africa's Future | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/business-digest-454842.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/world/mexican-conflict-heats-up-with-peasants-seizing-land.html | Mexican Conflict Heats Up, With Peasants Seizing Land | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/movies/simpson-and-bruckheimer-part-2.html | Simpson and Bruckheimer, Part 2 | False | By Bernard Weinraub | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/reviewtelevision-nancy-kerrigan-as-an-mc-in-a-little-black-dress.html | ReviewTelevision; Nancy Kerrigan as an M.C. in a Little Black Dress | False | By John O'Connor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/us-gains-on-japan-in-patents.html | U.S. Gains On Japan In Patents | False | By Sabra Chartrand | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/college-basketball-big-east-turns-draw-into-festival.html | COLLEGE BASKETBALL; Big East Turns Draw Into Festival | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/cleaning-up-the-trash-racket.html | Cleaning Up the Trash Racket | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/pro-basketball-nets-go-west-hoping-for-higher-standing.html | PRO BASKETBALL; Nets Go West, Hoping for Higher Standing | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/after-six-years-of-scandal-senator-seeks-redemption.html | After Six Years of Scandal, Senator Seeks Redemption | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/worldbusiness/IHT-its-worse-than-it-looks-in-germany.html | It's Worse Than It Looks in Germany | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/world/christopher-ends-beijing-talks-citing-modest-gains.html | Christopher Ends Beijing Talks Citing Modest Gains | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/IHT-1919-sinn-fein-visit-in-our-pages100-75-and-50-years-ago.html | 1919: Sinn Fein Visit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/holy-bull-is-wholly-sound.html | Holy Bull Is Wholly Sound | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/us/conservationists-divided-over-how-to-protect-sea-mammals.html | Conservationists Divided Over How to Protect Sea Mammals | False | By John H. Cushman Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-networks-new-cable-channels-get-a-big-jump-on-the-competition.html | THE MEDIA BUSINESS; Networks' New Cable Channels Get a Big Jump on the Competition | False | By Bill Carter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/treasury-lists-sales-for-week.html | Treasury Lists Sales For Week | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/us/michigan-debates-best-tax-to-finance-schools.html | Michigan Debates Best Tax to Finance Schools | False | By William Celis 3d | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/legislative-fight-looms-on-limiting-right-to-sue.html | Legislative Fight Looms on Limiting Right to Sue | False | By Joseph F. Sullivan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/america-as-trade-micro-manager.html | America as Trade Micro-Manager | False | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/where-are-the-jobs.html | Where Are the Jobs? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/worldbusiness/IHT-a-fear-that-the-jobless-will-become-the-lawless.html | A Fear That the Jobless Will Become the Lawless | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/sophomore-wins-indoor-800.html | Sophomore Wins Indoor 800 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/world/israel-clarifies-troop-order-saying-jews-can-be-fired-on.html | Israel Clarifies Troop Order, Saying Jews Can Be Fired On | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-wgbh-takes-its-shows-to-the-stores.html | THE MEDIA BUSINESS; WGBH Takes Its Shows to the Stores | False | By Glenn Rifkin | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-advertising-addenda-accounts-459054.html | THE MEDIA BUSINESS; ADVERTISING-- ADDENDA; Accounts | False | By Andrea Adelson | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/baseball-will-mets-have-kent-playing-in-circles.html | BASEBALL; Will Mets Have Kent Playing in Circles? | False | By Jennifer Frey | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-advertising-addenda-people-459046.html | THE MEDIA BUSINESS; ADVERTISING-- ADDENDA; People | False | By Andrea Adelson | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/world/kohl-party-suffers-setback-in-north-german-state-vote.html | Kohl Party Suffers Setback In North German State Vote | False | By Craig R. Whitney | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/golf-nick-price-displays-perfection-almost-to-a-tee.html | GOLF; Nick Price Displays Perfection (Almost) to a Tee | False | By Larry Dorman | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-press-notes.html | THE MEDIA BUSINESS; Press Notes | False | By William Glaberson | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-new-yorker-publisher.html | THE MEDIA BUSINESS; New Yorker Publisher | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/a-seven-month-lockout-ends-at-chinatown-s-only-unionized-restaurant.html | A Seven-Month Lockout Ends at Chinatown's Only Unionized Restaurant | False | By Rick Bragg | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/l-mayor-s-job-austerities-take-the-ax-to-new-york-s-poorest-wasting-our-resources-459224.html | Mayor's Job Austerities Take the Ax to New York's Poorest; Wasting Our Resources | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/books/books-of-the-times-when-lenin-had-his-way-portent-for-disaster.html | Books of The Times; When Lenin Had His Way: Portent for Disaster | False | By Christopher Lehmann-Haupt | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/world/ira-forces-2-hour-closing-of-london-airports.html | I.R.A. Forces 2-Hour Closing of London Airports | False | By John Darnton | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/world/israel-votes-ban-on-jewish-groups-linked-to-kahane.html | ISRAEL VOTES BAN ON JEWISH GROUPS LINKED TO KAHANE | False | By Clyde Haberman | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/IHT/qa-un-human-rights-chief-wont-be-neutral.html | Q&A: UN Human Rights Chief 'Won't Be Neutral' | False | By Robert L. Kroon, International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/style/IHT-casual-dining.html | CASUAL DINING | False | By Patricia Wells, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/college-basketball-connecticut-womens-post-season-drive-begins-with-top-seeding.html | COLLEGE BASKETBALL; Connecticut Women's Post-Season Drive Begins With a Top Seeding | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/reviews-music-mann-s-magician-soul-forever-sold.html | Reviews/Music; Mann's Magician, Soul Forever Sold | False | By Edward Rothstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/essay-fear-of-hearings.html | Essay; Fear Of Hearings | False | By William Safire | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-14 | 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/IHT-1894-rebels-surrender-in-our-pages100-75-and-50-years-ago.html | 1894: Rebels Surrender : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/us/shelbyville-journal-real-home-at-last-for-a-family-of-30.html | Shelbyville Journal; Real Home at Last for a Family of 30 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/us/sniping-at-republicans-clinton-shows-temper.html | Sniping at Republicans, Clinton Shows Temper | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/c-corrections-467391.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/sports-people-hockey-blues-lose-janney.html | SPORTS PEOPLE: HOCKEY; Blues Lose Janney | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/sotheby-s-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Sotheby's Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/obituaries/sally-belfrage-dies-writer-specializing-in-memoirs-was-57.html | Sally Belfrage Dies; Writer Specializing In Memoirs Was 57 | False | By Eric Pace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/IHT-1919anarchist-to-die-in-our-pages100-75-and-50-years-ago.html | 1919:Anarchist to Die : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/mccormick-co-nms-reports-earnings-for-qtr-to-feb-28.html | McCormick & Co. (NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/rapee-team-upset-in-bridge-play.html | Rapee Team Upset In Bridge Play | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/26-are-hurt-2-seriously-in-melee-at-rikers-island.html | 26 Are Hurt, 2 Seriously, In Melee at Rikers Island | False | By Richard Perez-Pena | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/trenton-seeks-pension-shift-to-cut-deficit.html | Trenton Seeks Pension Shift To Cut Deficit | False | By Iver Peterson | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/world/el-escorial-journal-holy-war-virgin-s-devotees-vs-doubting-mayor.html | El Escorial Journal; Holy War: Virgin's Devotees vs. Doubting Mayor | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/slender-thread-visible-amid-stars.html | Slender Thread Visible Amid Stars | False | By William J. Broad | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/IHT-1944in-romes-defense-in-our-pages100-75-and-50-years-ago.html | 1944:In Rome's Defense : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/giuliani-wants-welfare-recipients-to-work.html | Giuliani Wants Welfare Recipients to Work | False | By Jonathan P. Hicks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/the-media-business-advertising-addenda-gm-executive-says-he-will-stay-put.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.M. Executive Says He Will Stay Put | False | By Andrea Adelson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/finance-briefs-463140.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/europeans-chase-the-sun-to-brazil-s-northeast.html | Europeans Chase the Sun to Brazil's Northeast | False | By James Brooke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/IHT-asians-fear-beijing-seeks-control-of-sea.html | Asians Fear Beijing Seeks Control of Sea | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/results-plus-463540.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/classical-music-in-review-467421.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/paychex-inc-nms-reports-earnings-for-qtr-to-feb-28.html | Paychex Inc.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/l-why-can-those-other-cities-put-public-toilets-on-the-streets-467685.html | Why Can Those Other Cities Put Public Toilets on the Streets? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/style/by-design-walking-bare-back.html | By Design; Walking Bare-Back | False | By Anne-Marie Schiro | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/gamma-ray-bursts-traced-to-young-stars.html | Gamma Ray Bursts Traced to Young Stars | False | By John Noble Wilford | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/company-briefs-467758.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/element-is-named-in-honor-of-chemist.html | Element Is Named In Honor Of Chemist | False | By Malcolm W. Browne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/IHT-no3-at-justice-dept-was-longtime-friend-sl-links-mentioned-latest-blow.html | No.3 at Justice Dept. Was Longtime Friend; S&L Links Mentioned : Latest Blow To Clinton:Another Aide Steps Down | False | By Paul F. Horvitz, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/school-fight-injures-five-in-brooklyn.html | School Fight Injures Five In Brooklyn | False | By Sam Dillon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/ge-capital-makes-2.1-billion-bid-for-kemper.html | GE Capital Makes $2.1 Billion Bid for Kemper | False | By Michael Quint | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/c-corrections-467405.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/article-460087-no-title.html | Article 460087 -- No Title | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/our-towns-rockin-the-concord-electric-borscht-land.html | OUR TOWNS; Rockin' the Concord: Electric Borscht Land | False | By Evelyn Nieves | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/inside-467219.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/ross-stores-inc-nms-reports-earnings-for-qtr-to-jan-29.html | Ross Stores Inc.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/metro-digest-461342.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/IHT-taiwans-young-democracy-prepares-for-the-postdeng-era.html | Taiwan's Young Democracy Prepares for the Post-Deng Era | False | By David Shambaugh, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/company-news-amarillo-promises-a-profit-for-american-air-s-service.html | COMPANY NEWS; Amarillo Promises a Profit For American Air's Service | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/how2-dealers-squabble-broke-a-scandal-at-honda.html | How 2 Dealers' Squabble Broke a Scandal at Honda | False | By Doron P. Levin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/c-corrections-467413.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/style/IHT-what-theyre-reading.html | What They're Reading | False | By Al Goodman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/c-corrections-467286.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/bridge-column.html | Bridge Column | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/sea-containers-ltd-reports-earnings-for-qtr-to-dec-31.html | Sea Containers Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/never-tiring-of-talking-about-work.html | Never Tiring of Talking About Work | False | By Catherine S. Manegold | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/amcast-industrial-reports-earnings-for-qtr-to-feb-27.html | Amcast Industrial reports earnings for Qtr to Feb 27 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number Assigned | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/personal-computers-of-the-perils-of-memory-inflation-and-child-s-play.html | PERSONAL COMPUTERS; Of the Perils of Memory Inflation and Child's Play | False | By Joshua Mills | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/prosecutors-link-honda-fraud-cases-to-us-executives.html | PROSECUTORS LINK HONDA FRAUD CASES TO U.S. EXECUTIVES | False | By Doron P. Levin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/sports-people-football-mcmahon-a-free-agent-after-vikings-cut-him.html | SPORTS PEOPLE: FOOTBALL; McMahon a Free Agent After Vikings Cut Him | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/eyes-on-us-to-save-tiger.html | Eyes on U.S. to Save Tiger | False | By John F. Burns | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/world/kohl-battered-in-opinion-polls-remains-buoyant.html | Kohl, Battered in Opinion Polls, Remains Buoyant | False | By Craig R. Whitney | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/no-headline-466662.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/company-news-dana-plans-to-buy-stake-in-company.html | COMPANY NEWS; Dana Plans To Buy Stake In Company | False | By Kenneth N. Gilpin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/some-retired-teachers-evading-restrictions-on-income.html | Some Retired Teachers Evading Restrictions on Income | False | By Josh Barbanel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/odd-biology-sea-squirt-is-a-three-in-one-creature.html | Odd Biology: Sea Squirt Is a Three-in-One Creature | False | By Carol Kaesuk Yoon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/world/crackdown-by-israel-is-off-to-a-slow-start-but-more-is-promised.html | Crackdown by Israel Is Off to a Slow Start, But More Is Promised | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/world/pentagon-is-wary-of-role-in-bosnia.html | PENTAGON IS WARY OF ROLE IN BOSNIA | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/books/books-of-the-times-how-stalin-s-victims-remember-his-rule.html | Books of The Times; How Stalin's Victims Remember His Rule | False | By Michiko Kakutani | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/tuberculosis-found-to-be-old-disease-in-new-world.html | Tuberculosis Found to Be Old Disease In New World | False | By John Noble Wilford | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/football-it-s-the-latest-waive-bargaining-for-players.html | FOOTBALL; It's the Latest Waive: Bargaining for Players | False | By Frank Litsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/washington-opera-s-chief-to-resign-next-year.html | Washington Opera's Chief To Resign Next Year | False | By Irvin Molotsky | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/l-let-s-learn-how-to-negotiate-with-japan-467715.html | Let's Learn How to Negotiate With Japan | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/3-new-york-students-win-westinghouse-science-awards.html | 3 New York Students Win Westinghouse Science Awards | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/world/small-latin-lands-feeling-slighted.html | SMALL LATIN LANDS FEELING SLIGHTED | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/style/review-fashion-from-apprentices-to-sorcerers.html | Review/Fashion; From Apprentices to Sorcerers | False | By Amy M. Spindler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/IHT-euro-disney-gets-lifeline-from-banks-and-parent.html | Euro Disney Gets Lifeline From Banks and Parent | False | By Jacques Neher, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/market-place-sun-microsystems-says-reports-of-its-demise-are-premature.html | Market Place; Sun Microsystems says reports of its demise are premature. | False | By John Markoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/the-doctor-s-world-flawed-study-raises-questions-on-us-research.html | THE DOCTOR'S WORLD; Flawed Study Raises Questions on U.S. Research | False | By Lawrence K. Altman, M.d. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/style/for-fall-paris-flash-or-milan-style.html | For Fall, Paris Flash or Milan Style | False | By Bernadine Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/classical-music-in-review-467456.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/olympics-nra-heeds-olympic-call-to-end-team-affiliation.html | OLYMPICS; N.R.A. Heeds Olympic Call To End Team Affiliation | False | By Jere Longman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/critic-s-notebook-an-irish-parade-of-up-to-date-tradition.html | Critic's Notebook; An Irish Parade of Up-to-Date Tradition | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/man-admits-firebombing-of-fire-truck.html | Man Admits Firebombing Of Fire Truck | False | By Seth Faison | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/reviews-dance-denishawn-works-are-recreated.html | Reviews/Dance; Denishawn Works Are Recreated | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/world/flight-service-back-to-normal-at-london-airports.html | Flight Service Back to Normal at London Airports | False | By William E. Schmidt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/budget-seen-cutting-services-or-increasing-property-taxes.html | Budget Seen Cutting Services Or Increasing Property Taxes | False | By Joseph F. Sullivan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/stocks-advance-slightly-in-light-trading.html | Stocks Advance Slightly in Light Trading | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/federal-express-corp-reports-earnings-for-qtr-to-feb-28.html | Federal Express Corp. reports earnings for Qtr to Feb 28 | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/IHT-hemingwayyes-and-no-letters-to-the-editor.html | Hemingway:Yes and No : LETTERS TO THE EDITOR | False | , International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/obituaries/m-keith-irvine-writer-and-africa-expert-69.html | M. Keith Irvine, Writer And Africa Expert, 69 | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/pay-the-settlers-to-leave.html | Pay the Settlers to Leave | False | By Milton Viorst | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/us/frequent-power-failures-bedevil-flight-controllers.html | Frequent Power Failures Bedevil Flight Controllers | False | By Martin Tolchin | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/neglect-of-the-cuny-board.html | Neglect of the CUNY Board | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/penn-traffic-co-reports-earnings-for-qtr-to-jan-29.html | Penn Traffic Co. reports earnings for Qtr to Jan 29 | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/peripherals-6-months-of-useful-software-on-a-disk.html | PERIPHERALS; 6 Months Of Useful Software On a Disk | False | By L. R. Shannon | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/government-to-study-quality-of-indoor-air.html | Government to Study Quality of Indoor Air | False | By Tim Hilchey | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/sports-people-football-saints-acquire-haynes.html | SPORTS PEOPLE: FOOTBALL; Saints Acquire Haynes | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/world/ban-english-french-bicker-on-barricades.html | Ban English? French Bicker on Barricades | False | By Marlise Simons | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/football-evans-spurns-oilers-to-sign-with-the-jets.html | FOOTBALL; Evans Spurns Oilers To Sign With the Jets | False | By Timothy W. Smith | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/style/patterns-463620.html | Patterns | False | By Amy M. Spindler | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/world/us-plane-crashes-off-kenya-coast.html | U.S. PLANE CRASHES OFF KENYA COAST | False | By Eric Schmitt | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/steep-drop-shown-in-new-cases-of-tb-for-new-york-city.html | STEEP DROP SHOWN IN NEW CASES OF TB FOR NEW YORK CITY | False | By Mireya Navarro | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/caveat-spectator.html | Caveat Spectator | False | By Walter Cronkite | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/parading-the-wrong-message.html | Parading the Wrong Message | False | | | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/sports-people-auto-racing-labontes-unhurt-in-crash.html | SPORTS PEOPLE: AUTO RACING; Labontes Unhurt in Crash | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/hints-of-sea-and-sky-amid-stillness.html | Hints of Sea and Sky Amid Stillness | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/inquiry-into-contamination-starts-at-brooklyn-navy-yard.html | Inquiry Into Contamination Starts at Brooklyn Navy Yard | False | By Joe Sexton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/key-rates-461784.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/solectron-corp-reports-earnings-for-qtr-to-feb-25.html | Solectron Corp. reports earnings for Qtr to Feb 25 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/l-of-course-they-manipulate-cigarette-nicotine-not-addictive-467880.html | Of Course They Manipulate Cigarette Nicotine; Not Addictive | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/on-my-mind-the-way-she-died.html | On My Mind; The Way She Died | False | By A. M. Rosenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/IHT-the-nation-of-europe-letters-to-the-editor.html | The Nation of Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/baseball-boggs-is-beyond-compare-and-he-s-the-first-to-say-so.html | BASEBALL; Boggs Is Beyond Compare, And He's the First to Say So | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/state-senator-pataki-formally-declares-challenge-to-cuomo.html | State Senator Pataki Formally Declares Challenge to Cuomo | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/world/sourly-christopher-s-talks-in-beijing-come-to-an-end.html | Sourly, Christopher's Talks in Beijing Come to an End | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/news-summary-466654.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/the-media-business-advertising-addenda-accounts-462942.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/hospital-questions-researcher.html | Hospital Questions Researcher | False | By Clyde H. Farnsworth | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/style/chronicle-467383.html | CHRONICLE | False | By Carol Lawson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/hockey-remember-no-looking-ahead-well-ok.html | HOCKEY; Remember, No Looking Ahead! Well, O.K. | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/credit-markets-prices-of-us-securities-down-in-quiet-trading.html | CREDIT MARKETS; Prices of U.S. Securities Down in Quiet Trading | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/company-news-itt-selling-part-of-educational-subsidiary.html | COMPANY NEWS; ITT Selling Part of Educational Subsidiary | False | By Richard Ringer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/transactions-464805.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/sports-of-the-times-the-haunted-aspect-of-coach-riley.html | Sports of The Times; The Haunted Aspect of Coach Riley | False | By Ira Berkow | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/us/saving-lawmaker-on-labor-hit-list.html | Saving Lawmaker on Labor Hit List | False | By Richard L. Berke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/world/defense-chief-calls-caution-toward-russia-vital.html | Defense Chief Calls Caution Toward Russia Vital | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/q-a-466468.html | Q&A | False | By C. Claiborne Ray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/luby-s-cafeterias-reports-earnings-for-qtr-to-feb-28.html | Luby's Cafeterias reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/IHT-1894-no-secret-treaty-in-our-pages100-75-and-50-years-ago.html | 1894:No Secret Treaty : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/haiti-the-plan-no-one-wants.html | Haiti: The Plan No One Wants | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/editors-note-467278.html | Editors' Note | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/us/clinton-associate-quits-justice-post-as-pressure-rises.html | CLINTON ASSOCIATE QUITS JUSTICE POST AS PRESSURE RISES | False | By David Johnston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/the-media-business-advertising-addenda-black-decker-may-merge-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Black & Decker May Merge Account | False | By Andrea Adelson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/classical-music-in-review-467448.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/dna-experts-expect-to-identify-massacre-victims.html | DNA Experts Expect to Identify Massacre Victims | False | By Malcolm W. Browne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/biomet-inc-nms-reports-earnings-for-qtr-to-feb-28.html | Biomet Inc.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/chess-460176.html | Chess | False | By Robert Byrne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/obituaries/stephen-j-pollock-skiwear-importer-97.html | Stephen J. Pollock, Skiwear Importer, 97 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/horse-racing-ever-changing-favorites-on-road-to-louisville.html | HORSE RACING; Ever-Changing Favorites on Road to Louisville | False | By Joseph Durso | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/settlement-by-deloitte-on-s-l-s.html | Settlement By Deloitte On S& L.'s | False | By Barry Meier | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/baseball-room-at-top-nice-view-of-field-tenant-needed.html | BASEBALL; Room at Top, Nice View of Field, Tenant Needed | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/historical-society-may-put-holdings-in-nyu-s-control.html | Historical Society May Put Holdings In N.Y.U.'s Control | False | By Paul Goldberger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/business-digest-459496.html | Business Digest | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/sports-people-basketball-blazers-robinson-fined.html | SPORTS PEOPLE: BASKETBALL; Blazers' Robinson Fined | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/review-television-milton-berle-mr-television-a-zillion-gags-not-counting-repeats.html | Review/Television: Milton Berle -- Mr. Television; A Zillion Gags (Not Counting Repeats) | False | By John J. O'Connor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/us/clintons-ex-partner-seeks-help.html | Clintons' Ex-Partner Seeks Help | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/pro-basketball-knee-surgery-puts-starks-on-sidelines-for-6-weeks.html | PRO BASKETBALL; Knee Surgery Puts Starks on Sidelines for 6 Weeks | False | By Robert Mcg. Thomas Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/horse-with-wings-a-benefit-performance.html | 'Horse With Wings,' A Benefit Performance | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/hills-stores-co-reports-earnings-for-qtr-to-jan-29.html | Hills Stores Co. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/world/grievances-aired-by-us-and-russia.html | GRIEVANCES AIRED BY U.S. AND RUSSIA | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/general-mills-inc-reports-earnings-for-qtr-to-feb-27.html | General Mills Inc. reports earnings for Qtr to Feb 27 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/IHT-clinton-urges-europe-to-trim-interest-rates.html | Clinton Urges Europe to Trim Interest Rates | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/clinton-offers-job-prescriptions.html | Clinton Offers Job Prescriptions | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/classical-music-in-review-464813.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/wausau-paper-mills-co-nms-reports-earnings-for-qtr-to-feb-28.html | Wausau Paper Mills Co.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/tennis-who-s-that-in-agassi-s-hip-pocket-it-s-becker.html | TENNIS; Who's That In Agassi's Hip Pocket? It's Becker | False | By Robin Finn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/sports-people-college-basketball-iba-out-at-tcu.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Iba Out at T.C.U. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/classical-music-in-review-467430.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/2-youths-arrested-in-shooting-on-si.html | 2 Youths Arrested In Shooting on S.I. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/worldbusiness/IHT-time-for-a-new-world-view-at-oecd.html | Time for a New World View at OECD | False | By Reginald Dale, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/observer-mired-in-stardom.html | Observer; Mired in Stardom | False | By Russell Baker | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/style/chronicle-467375.html | CHRONICLE | False | By Carol Lawson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/manor-care-inc-reports-earnings-for-qtr-to-feb-28.html | Manor Care Inc. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/hockey-devils-honed-for-long-spring-skate.html | HOCKEY; Devils Honed for Long Spring Skate | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/hockey-old-friend-turns-aside-rangers-best-shots.html | HOCKEY; Old Friend Turns Aside Rangers' Best Shots | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/us/house-panel-to-vote-on-a-health-plan-alternative-that-doesn-t-raise-deficit.html | House Panel to Vote on a Health Plan Alternative That Doesn't Raise Deficit | False | By Robert Pear | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/us/packwood-to-give-diaries-to-committee-examining-conduct.html | Packwood To Give Diaries to Committee Examining Conduct | False | By Katharine Seelye | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/us/chicago-undecided-on-eve-of-rostenkowski-s-primary.html | Chicago Undecided on Eve Of Rostenkowski's Primary | False | By Isabel Wilkerson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/review-music-operatic-goings-on-before-the-opera.html | Review/Music; Operatic Goings-On Before the Opera | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/canadian-natural-resources-reports-earnings-for-qtr-to-dec-31.html | Canadian Natural Resources reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/tv-sports-ratings-and-letters-don-t-mix-on-cbs.html | TV SPORTS; Ratings and Letters Don't Mix on CBS | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/roadmaster-industries-reports-earnings-for-qtr-to-dec-31.html | Roadmaster Industries reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/us-shouldn-t-sell-airwaves-but-lease-them.html | U.S. Shouldn't Sell Airwaves, but Lease Them | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/l-of-course-they-manipulate-cigarette-nicotine-decrease-in-levels-467871.html | Of Course They Manipulate Cigarette Nicotine; Decrease in Levels | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/IHT-wheels-in-singapore-letters-to-the-editor.html | Wheels in Singapore : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/us/poll-finds-public-is-still-doubtful-over-costs-of-clinton-health-plan.html | Poll Finds Public Is Still Doubtful Over Costs of Clinton Health Plan | False | By Adam Clymer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/IHT-open-season-on-clintons-veracitywhat-the-whitewater-fuss-is-about.html | Open Season on Clinton's Veracity:What the Whitewater Fuss Is About | False | By Paul F. Horvitz, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/IHT-chinese-leaders-fret-most-over-militant-labor.html | Chinese Leaders Fret Most Over Militant Labor | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/l-of-course-they-manipulate-cigarette-nicotine-467740.html | Of Course They Manipulate Cigarette Nicotine | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/israel-gets-tough-with-its-own.html | Israel Gets Tough With Its Own | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/worldbusiness/IHT-builders-of-information-highway-say-european.html | Builders of Information Highway Say European Regulatory Habits Block Path | False | By Jacques Neher, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/police-sergeant-is-arrested-in-a-beating-at-a-store.html | Police Sergeant Is Arrested in a Beating at a Store | False | By George James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/breast-cancer-advice-unchanged-despite-flawed-data-in-key-study.html | Breast Cancer Advice Unchanged Despite Flawed Data in Key Study | False | By Gina Kolata | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/travel-groups-joint-venture.html | Travel Groups' Joint Venture | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/echlin-inc-reports-earnings-for-qtr-to-feb-28.html | Echlin Inc. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/us/inner-circle-is-shrinking.html | Inner Circle Is Shrinking | False | By Maureen Dowd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/medicinal-potions-may-doom-tiger-to-extinction.html | Medicinal Potions May Doom Tiger to Extinction | False | By John F. Burns | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/IHT-playing-the-game-letters-to-the-editor.html | Playing the Game : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/a-victim-of-crime-battles-the-criminal-justice-system.html | A Victim of Crime Battles the Criminal Justice System | False | By Peter Marks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/science/boom-and-bust-may-be-the-norm-in-nature-study-suggests.html | Boom and Bust May Be the Norm in Nature, Study Suggests | False | By Carol Kaesuk Yoon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/basketball-morris-will-not-hit-the-court-while-the-nets-hit-the-road.html | BASKETBALL; Morris Will Not Hit the Court While the Nets Hit the Road | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/along-with-bible-poetry-anthology-vision-2-unlikely-collaborators-places-books.html | Along With the Bible, a Poetry Anthology; The Vision of 2 Unlikely Collaborators Places Books of Verse in the Hands of Travelers | False | By Janny Scott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/large-pension-funds-to-back-housing-for-those-with-low-incomes.html | Large Pension Funds to Back Housing for Those With Low Incomes | False | By Keith Bradsher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/world/admiral-is-named-nato-commander-in-southern-europe.html | Admiral Is Named NATO Commander In Southern Europe | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/worthington-industries-nms-reports-earnings-for-qtr-to-feb-28.html | Worthington Industries(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/the-media-business-more-said-to-leave-harvard-review.html | THE MEDIA BUSINESS; More Said to Leave Harvard Review | False | By Alison Leigh Cowan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/motorola.html | Motorola | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/the-media-business-advertising-addenda-chicago-tribune-review-is-narrowed.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Chicago Tribune Review Is Narrowed | False | By Andrea Adelson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/business/media-business-advertising-growing-number-media-companies-are-trying-shake-mtv-s.html | THE MEDIA BUSINESS; Advertising; A growing number of media companies are trying to shake MTV's grip on the teen-age market. | False | By Andrea Adelson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-15 | 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/woman-shot-flees-fire-one-person-found-dead.html | Woman Shot Flees Fire; One Person Found Dead | False | By Matthew Purdy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-watch-out-nerds-heres-cybermom.html | Watch Out Nerds, Here's Cybermom | False | By Rosalind Resnick, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/world/serbs-block-un-relief-convoy-to-besieged-town-in-bosnia.html | Serbs Block U.N. Relief Convoy to Besieged Town in Bosnia | False | By Chuck Sudetic | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/in-america-the-prom-and-the-principal.html | In America; The Prom And the Principal | False | By Bob Herbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-deadlock-at-eu-enlargement-talks.html | Deadlock at EU Enlargement Talks | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/no-email-from-walden.html | No E-Mail From Walden | False | By Bill Henderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/stewart-stevenson-nms-reports-earnings-for-qtr-to-jan-31.html | Stewart & Stevenson (NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/giuliani-cuts-cash-awards-to-landlords-for-homeless.html | Giuliani Cuts Cash Awards To Landlords for Homeless | False | By Shawn G. Kennedy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/market-place-kemper-spurns-the-ge-bid-but-shareholders-may-not.html | Market Place; Kemper Spurns the G.E. Bid, But Shareholders May Not | False | By Floyd Norris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/pro-basketball-even-without-starks-knicks-roll-to-no-7-in-row.html | PRO BASKETBALL; Even Without Starks, Knicks Roll to No. 7 in Row | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/books/books-of-the-times-voyaging-in-a-realm-next-door-to-rational.html | Books Of The Times; Voyaging in a Realm Next Door to Rational | False | By Margo Jefferson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/no-headline-474339.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/movies/the-pop-life-479675.html | The Pop Life | False | By Sheila Rule | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/arts/theater-in-review-479845.html | Theater in Review | False | By David Richards | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-mar-31.html | Federal National Mortgage Assn. reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/sports-people-hockey-janney-refuses-to-report-to-vancouver.html | SPORTS PEOPLE: HOCKEY; Janney Refuses to Report to Vancouver | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/departing-aide-expected-to-face-ethics-complaint-from-law-firm.html | Departing Aide Expected to Face Ethics Complaint From Law Firm | False | By David Johnston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/media-business-advertising-san-british-unlike-airline-virgin-enters-san-francisco.html | THE MEDIA BUSINESS: Advertising; How un-British! How unlike an airline! Virgin enters the San Francisco market, yodeling. | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/world/north-korea-said-to-block-taking-of-radioactive-samples-from-site.html | North Korea Said to Block Taking Of Radioactive Samples From Site | False | By David E. Sanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/irish-parade-becomes-a-political-hurdle.html | Irish Parade Becomes a Political Hurdle | False | By Norimitsu Onishi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/united-foods-reports-earnings-for-year-to-feb-28.html | United Foods reports earnings for Year to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/fruit-juice-may-hinder-child-growth.html | Fruit Juice May Hinder Child Growth | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/s-l-in-arkansas-faced-2d-inquiry.html | S& L. IN ARKANSAS FACED 2d INQUIRY | False | By Stephen Labaton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/transactions-480614.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/mexico-slips-quietly-into-recession.html | Mexico Slips Quietly Into Recession | False | By Anthony Depalma | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/company-news-viacom-names-team-for-merger-transition.html | COMPANY NEWS; Viacom Names Team for Merger Transition | False | By Kenneth N. Gilpin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/the-media-business-chief-named-at-glamour.html | THE MEDIA BUSINESS; Chief Named At Glamour | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-jan-29.html | Carter Hawley Hale Stores Inc. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/metropolitan-diary-480797.html | Metropolitan Diary | False | By Ron Alexander | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/worldbusiness/IHT-g7-fails-to-find-solution-on-jobs.html | G-7 Fails To Find Solution On Jobs | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/world/us-urges-israel-to-consider-role-for-the-plo-in-policing-hebron.html | U.S. Urges Israel to Consider Role For the P.L.O. in Policing Hebron | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/novo-nordisk-reports-earnings-for-qtr-to-dec-31.html | Novo Nordisk reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/movies/review-film-after-50-years-on-the-defensive-still-a-cinema-master.html | Review/Film; After 50 Years on the Defensive, Still a Cinema Master | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-us-newspapers-rush-to-get-online.html | U.S. Newspapers Rush to Get On-Line | False | By Robert Frank, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/whitman-seeks-2d-tax-cut-aimed-at-middle-class.html | Whitman Seeks 2d Tax Cut, Aimed at Middle Class | False | By Iver Peterson | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-in-germany-mobile-phones-take-hold.html | In Germany, Mobile Phones Take Hold | False | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/c-corrections-481475.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/style/handmade-matzohs-are-more-than-memories-at-passover.html | Handmade Matzohs Are More Than Memories at Passover | False | By Joan Nathan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/white-house-memo-a-traveling-president-trailed-by-whitewater.html | White House Memo; A Traveling President Trailed by Whitewater | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/theater/review-theater-white-knights-and-villains-in-the-quiz-show-scandals.html | Review/Theater; White Knights and Villains In the Quiz-Show Scandals | False | By David Richards | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/heeding-advice-of-cost-minded-voters.html | Heeding Advice of Cost-Minded Voters | False | By Jerry Gray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/metro-digest-476226.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/news-summary-474266.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/the-pub-a-center-of-ireland-in-exile.html | The Pub: A Center Of Ireland in Exile | False | By Elaine Louie | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-american-topics-93227903765.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/apartheid-goes-bop.html | Apartheid Goes 'Bop' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/books/book-notes-479365.html | Book Notes | False | by Sarah Lyall | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/polygram-reports-earnings-for-year-to-dec-31.html | PolyGram reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/obituaries/peter-g-s-mero-84-electronics-executive.html | Peter G. S. Mero, 84, Electronics Executive | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/crestar-financial-corp-reports-earnings-for-qtr-to-mar-31.html | Crestar Financial Corp. reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/business-digest-475963.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/theater/theater-in-review-482161.html | Theater in Review | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/canandaigua-wine-nms-reports-earnings-for-qtr-to-feb-28.html | Canandaigua Wine (NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/comcast-corp-nms-reports-earnings-for-year-to-dec-31.html | Comcast Corp.(NMS) reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/flawed-cancer-study-haunts-many-women.html | Flawed Cancer Study Haunts Many Women | False | By Charisse Jones | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/college-basketball-this-invitation-was-totally-unexpected.html | COLLEGE BASKETBALL; This Invitation Was Totally Unexpected | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/administration-faulted-on-rikers-melee.html | Administration Faulted on Rikers Melee | False | By Seth Faison | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/rep-rostenkowski-wins-tough-battle-in-chicago-primary.html | REP. ROSTENKOWSKI WINS TOUGH BATTLE IN CHICAGO PRIMARY | False | By Don Terry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/arts/review-recital-russian-soprano-s-debut.html | Review/Recital; Russian Soprano's Debut | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/weyerhaeuser-co-reports-earnings-for-qtr-to-mar-27.html | Weyerhaeuser Co. reports earnings for Qtr to Mar 27 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/stocks-slip-as-market-ignores-inflation-report.html | Stocks Slip as Market Ignores Inflation Report | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/worldbusiness/IHT-media-markets-a-magazines-princely-debut.html | MEDIA MARKETS : A Magazine's Princely Debut | False | By Erik Ipsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/finance-briefs-478687.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/eastern-utilities-in-unusual-pact-a-smog-tradeoff.html | EASTERN UTILITIES IN UNUSUAL PACT: A SMOG TRADEOFF | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/arts/review-music-bang-on-a-can-and-lincoln-center-survive-first-concert-unmarked.html | Review/Music; Bang on a Can and Lincoln Center Survive First Concert Unmarked | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/plain-and-simple-risotto-that-sticks-to-the-ribs-not-the-pan.html | PLAIN AND SIMPLE; Risotto That Sticks To the Ribs, Not the Pan | False | By Marian Burros | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/IHT-if-kohl-were-to-fall.html | If Kohl Were to Fall | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/on-pro-basketball-knicks-a-train-that-could-or-couldn-t.html | ON PRO BASKETBALL; Knicks: A Train That Could (or Couldn't) | False | By Harvey Araton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/soccer-us-pro-league-moves-along-by-signing-a-television-deal.html | SOCCER; U.S. Pro League Moves Along By Signing a Television Deal | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/the-media-business-advertising-addenda-accounts-482218.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/IHT-both-your-houses-letters-to-the-editor.html | Both Your Houses : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/mercer-int-l-nms-reports-earnings-for-qtr-to-dec-31.html | Mercer Int'l(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/movies/review-television-a-documentary-glimpse-of-the-actual-schindler.html | Review/Television; A Documentary Glimpse Of the Actual Schindler | False | By Walter Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/lawyers-draft-agreement-in-silicone-implant-suit.html | Lawyers Draft Agreement in Silicone-Implant Suit | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-american-topics-lifestyles-of-the-richseldom-are-they-showy.html | American Topics : Lifestyles of the Rich:Seldom Are They Showy | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/nike-inc-reports-earnings-for-qtr-to-feb-28.html | Nike Inc. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/arts/new-work-for-flute.html | New Work for Flute | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/clintons-investment-loss-is-disputed.html | Clintons' Investment Loss Is Disputed | False | By Stephen Engelberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/sports-people-football-redskins-land-gesek-from-the-cowboys.html | SPORTS PEOPLE: FOOTBALL; Redskins Land Gesek From the Cowboys | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/city-national-corp-reports-earnings-for-qtr-to-mar-31.html | City National Corp. reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/IHT-keeping-rabies-at-bay-letters-to-the-editor.html | Keeping Rabies at Bay : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/inquiry-into-double-agent-to-examine-several-top-cia-officials.html | Inquiry Into Double Agent to Examine Several Top C.I.A. Officials | False | By Tim Weiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-american-topics-91492808343.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/producer-prices-rose-last-month.html | Producer Prices Rose Last Month | False | By Robert D. Hershey Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/obituaries/kenneth-neill-cameron-85-dies-scholar-of-shelley-and-his-circle.html | Kenneth Neill Cameron, 85, Dies; Scholar of Shelley and His Circle | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/world/that-day-in-hebron-special-report-soldier-fired-crowd-survivors-massacre-say.html | That Day in Hebron -- A special report.; Soldier Fired at Crowd, Survivors of Massacre Say | False | By Chris Hedges | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/chevrolet-is-seeking-to-reclaim-old-glory.html | Chevrolet Is Seeking To Reclaim Old Glory | False | By James Bennet | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/company-news-reader-s-digest-chief.html | COMPANY NEWS; Reader's Digest Chief | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/with-spring-beckoning-a-school-breaks-out.html | With Spring Beckoning, a School Breaks Out | False | By Michael Winerip | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/tennis-mixed-doubles-players-as-business.html | TENNIS; Mixed Doubles: Players as Business | False | By Robin Finn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/business-technology-new-battery-by-bellcore-uses-lithium.html | BUSINESS TECHNOLOGY; New Battery By Bellcore Uses Lithium | False | By John Holusha | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/company-news-regeneron-stock-plunges-on-drug-report.html | COMPANY NEWS; Regeneron Stock Plunges on Drug Report | False | By Lawrence M. Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/evans-signs-to-play-for-jets.html | Evans Signs to Play for Jets | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/sports-of-the-times-on-being-mickey-mantle.html | Sports of The Times; On Being Mickey Mantle | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/lopez-wins-an-award.html | Lopez Wins An Award | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/experts-to-review-study-conclusions.html | EXPERTS TO REVIEW STUDY CONCLUSIONS | False | By Lawrence K. Altman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/IHT-for-aid-to-work-help-the-poor-help-themselves.html | For Aid to Work, Help the Poor Help Themselves | False | By Muhammad Yunus, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/company-briefs-481890.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/theater/theater-in-review-482170.html | Theater in Review | False | By Wilborn Hampton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/obituaries/charles-g-stachelberg-commodities-importer-67.html | Charles G. Stachelberg, Commodities Importer, 67 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/roadway-services-inc-nms-reports-earnings-for-qtr-to-mar-26.html | Roadway Services Inc.(NMS) reports earnings for Qtr to Mar 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/l-black-summit-can-t-exclude-nation-of-islam-not-naacp-of-old-481777.html | Black Summit Can't Exclude Nation of Islam; Not N.A.A.C.P. of Old | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/data-on-risks-create-debate-about-drug-to-prevent-breast-cancer.html | Data on Risks Create Debate About Drug to Prevent Breast Cancer | False | By Gina Kolata | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/obituaries/rebecca-p-logan-90-art-patron-and-hostess.html | Rebecca P. Logan, 90, Art Patron and Hostess | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/hughes-supply-reports-earnings-for-qtr-to-jan-31.html | Hughes Supply reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/obituaries/david-b-simpson-85-hospital-surgery-chief.html | David B. Simpson, 85, Hospital Surgery Chief | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/michigan-votes-school-finance-plan.html | Michigan Votes School Finance Plan | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/style/chronicle-479110.html | CHRONICLE | False | By Carol Lawson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/worldbusiness/IHT-oecdan-unhappy-group.html | OECD:an 'Unhappy' Group? | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/IHT-intrum-skipper-cracks-the-whip-and-catches-up.html | Intrum's Skipper Cracks the Whip and Catches Up | False | By Keith Wheatley, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/from-slain-youth-s-mother-words-of-pride-and-anger.html | From Slain Youth's Mother, Words of Pride and Anger | False | By Joe Sexton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/on-pro-hockey-a-hot-stove-keeps-the-pot-boiling.html | ON PRO HOCKEY; A Hot Stove Keeps the Pot Boiling | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-this-particle-sleuth-might-turn-up-a-nobel-prize.html | This Particle Sleuth Might Turn Up a Nobel Prize | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/IHT-who-has-the-real-recipe-letters-to-the-editor.html | Who Has the Real Recipe?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/sports-people-baseball-rangers-canseco-contemplated-suicide.html | SPORTS PEOPLE: BASEBALL; Rangers' Canseco Contemplated Suicide | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/IHT-1894a-bomb-in-church-in-our-pages100-75-and-50-years-ago.html | 1894:A Bomb in Church : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/crompton-knowles-reports-earnings-for-qtr-to-mar-26.html | Crompton & Knowles reports earnings for Qtr to Mar 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/pentagon-turning-plowshares-into-swords.html | Pentagon Turning Plowshares Into Swords | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/style/eating-well.html | Eating Well | False | By Mark Bittman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/gannett-co-reports-earnings-for-qtr-to-mar-27.html | Gannett Co. reports earnings for Qtr to Mar 27 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/traffic-alert-478318.html | Traffic Alert | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/employer-paid-health-care-backed-by-house-panel-6-5.html | Employer-Paid Health Care Backed by House Panel, 6-5 | False | By Robert Pear | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/sports-people-baseball-kruk-to-begin-radiation-treatments.html | SPORTS PEOPLE: BASEBALL; Kruk to Begin Radiation Treatments | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/IHT-playing-soccers-power-games.html | Playing Soccer's Power Games | False | By Rob Hughes, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/suntrust-banks-inc-reports-earnings-for-qtr-to-mar-31.html | Suntrust Banks Inc. reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/manitowoc-co-reports-earnings-for-qtr-to-apr-2.html | Manitowoc Co. reports earnings for Qtr to Apr 2 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/fire-disrupts-los-angeles-phone-service.html | Fire Disrupts Los Angeles Phone Service | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/whitman-corp-reports-earnings-for-qtr-to-mar-31.html | Whitman Corp. reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/world/in-italian-election-brash-words-help.html | In Italian Election, Brash Words Help | False | By John Tagliabue | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/IHT-1944-cassino-is-erased-in-our-pages100-75-and-50-years-ago.html | 1944: Cassino Is Erased : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/obituaries/jack-sears-aids-panelist-40.html | Jack Sears; AIDS Panelist, 40 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/world/singapore-journal-a-flogging-sentence-brings-a-cry-of-pain-in-us.html | Singapore Journal; A Flogging Sentence Brings a Cry of Pain in U.S. | False | By Philip Shenon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/argonaut-group-inc-nms-reports-earnings-for-qtr-to-mar-31.html | Argonaut Group Inc.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/hi-lo-automotive-inc-reports-earnings-for-qtr-to-mar-31.html | Hi-Lo Automotive Inc. reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/noranda-forest-reports-earnings-for-qtr-to-mar-31.html | Noranda Forest reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/baseball-jordan-s-role-looks-more-and-more-minor.html | BASEBALL; Jordan's Role Looks More and More Minor | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-mar-31.html | IP Timberlands Ltd. reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/officer-fatally-shot-on-patrol-in-bronx.html | Officer Fatally Shot On Patrol in Bronx | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/synovus-financial-corp-reports-earnings-for-qtr-to-mar-31.html | Synovus Financial Corp. reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/facing-big-city-problems-li-suburbs-try-to-adapt.html | Facing Big-City Problems, L.I. Suburbs Try to Adapt | False | By Diana Jean Schemo | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/graphic-industries-nms-reports-earnings-for-qtr-to-jan-31.html | Graphic Industries(NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/c-corrections-481483.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-the-iht-online.html | The IHT On-Line | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/willamette-industries-nms-reports-earnings-for-qtr-to-mar-31.html | Willamette Industries(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/wine-talk-480584.html | Wine Talk | False | By Frank J. Prial | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/spacelabs-medical-inc-nms-reports-earnings-for-qtr-to-apr-2.html | Spacelabs Medical Inc.(NMS) reports earnings for Qtr to Apr 2 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/company-news-zale-names-chief-after-long-stretch.html | COMPANY NEWS; Zale Names Chief After Long Stretch | False | By Allen R. Myerson | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/citing-cancer-fish-declares-he-will-retire-from-congress.html | Citing Cancer, Fish Declares He Will Retire From Congress | False | By Jacques Steinberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/accent-is-on-education-as-global-jobs-talks-end.html | Accent Is on Education as Global Jobs Talks End | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/chipcom-corp-nms-reports-earnings-for-qtr-to-mar-26.html | Chipcom Corp.(NMS) reports earnings for Qtr to Mar 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/l-when-kipling-found-a-home-in-vermont-481718.html | When Kipling Found a Home in Vermont | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/arts/viewers-in-britain-catch-a-bouquet-of-america-s-weirdest-tv-shows.html | Viewers in Britain Catch a Bouquet Of America's Weirdest TV Shows | False | By Elizabeth Kolbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-technology-and-the-simple-life-in-scotland-dream-nears-reality.html | Technology and the Simple Life: In Scotland, Dream Nears Reality | False | By Conrad De Aenlle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/star-banc-corp-nms-reports-earnings-for-qtr-to-mar-31.html | Star Banc Corp.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/catherines-stores-corp-nms-reports-earnings-for-qtr-to-jan-29.html | Catherines Stores Corp.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/indiscretion-in-software.html | Indiscretion in Software | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/theater/theater-in-review-482188.html | Theater in Review | False | By Ben Brantley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/metro-richelieu-reports-earnings-for-qtr-to-mar-12.html | Metro-Richelieu reports earnings for Qtr to Mar 12 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/l-no-vindication-of-north-481726.html | No Vindication of North | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/officer-is-shot-and-killed-apparently-interrupting-a-robbery.html | Officer Is Shot and Killed, Apparently Interrupting a Robbery | False | By Richard Perez-Pena | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/michael-callen-memorial.html | Michael Callen Memorial | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/arts/charles-kuralt-announces-his-retirement.html | Charles Kuralt Announces His Retirement | False | By Bill Carter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-mar-31.html | Alcan Aluminium Ltd. reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-the-world-at-your-fingertips.html | The World at Your Fingertips | False | By R.r., International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/southrust-corp-nms-reports-earnings-for-qtr-to-mar-31.html | Southrust Corp.(NMS) reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/IHT-accor-carlson-form-global-agency-on-the-road.html | Accor, Carlson Form Global Agency : On the Road Together | False | By Jacques Neher, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/world/rights-group-says-israel-failed-to-enforce-law-against-violent-settlers.html | Rights Group Says Israel Failed to Enforce Law Against Violent Settlers | False | By Joel Greenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/natural-wonders-reports-earnings-for-qtr-to-jan-27.html | Natural Wonders reports earnings for Qtr to Jan 27 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/new-injury-pattern-linked-to-air-bags.html | New Injury Pattern Linked to Air Bags | False | By Sandra Blakeslee | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/boxing-ferguson-mercer-trial-set-amid-sparring-over-jury.html | BOXING; Ferguson-Mercer Trial Set Amid Sparring Over Jury | False | By Gerald Eskenazi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/style/chronicle-481459.html | CHRONICLE | False | By Carol Lawson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/standing-up-to-china.html | Standing Up to China | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/credit-markets-interest-rates-declineon-new-inflation-data.html | CREDIT MARKETS; Interest Rates DeclineOn New Inflation Data | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-television-the-total-services-pipeline-no-need-to-ever-leave-the-living.html | Television, the Total Services Pipeline: No Need to Ever Leave the Living Room | False | By Robert Frank, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/c-corrections-481467.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/collecting-secrets-from-lespinasse.html | Collecting Secrets From Lespinasse | False | By Bryan Miller With Pierre Franey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/reluctantly-couple-seek-refuge.html | Reluctantly, Couple Seek Refuge | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-american-topics-91508140360.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/tennis-graf-s-few-challengers-oblige-her-at-lipton.html | TENNIS; Graf's Few Challengers Oblige Her at Lipton | False | By Robin Finn | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/obituaries/richard-tierney-blood-center-executive-58.html | Richard Tierney; Blood Center Executive, 58 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/style/chronicle-481440.html | CHRONICLE | False | By Carol Lawson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/about-new-york-when-a-life-of-music-went-sour-at-the-bank.html | ABOUT NEW YORK; When a Life of Music Went Sour at the Bank | False | By Michael T. Kaufman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/cato-corp-nms-reports-earnings-for-qtr-to-jan-29.html | Cato Corp.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/l-all-pain-deserves-to-be-treated-481734.html | All Pain Deserves To Be Treated | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/world/thousands-in-hungary-denounce-dismissal-of-broadcast-journalists.html | Thousands in Hungary Denounce Dismissal of Broadcast Journalists | False | By Jane Perlez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/international-paper-co-reports-earnings-for-qtr-to-mar-31.html | International Paper Co. reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/baseball-schourek-spinning-out-of-rotation.html | BASEBALL; Schourek Spinning Out Of Rotation | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/intertrans-corp-reports-earnings-for-qtr-to-jan-31.html | Intertrans Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/key-rates-478806.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/macy-rh-co-reports-earnings-for-qtr-to-jan-29.html | Macy (R.H.) & Co. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/reporter-s-notebook-a-meeting-fit-for-detroit-s-contrasts.html | Reporter's Notebook; A Meeting Fit for Detroit's Contrasts | False | By Catherine S. Manegold | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/college-basketball-ncaa-women-are-tipping-off-in-untapped-areas.html | COLLEGE BASKETBALL; N.C.A.A. Women Are Tipping Off In Untapped Areas | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/office-depot-reports-earnings-for-qtr-to-mar-26.html | Office Depot reports earnings for Qtr to Mar 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/echoes-of-jacob-riis.html | Echoes of Jacob Riis | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/IHT-1919-carusos-payment-in-our-pages100-75-and-50-years-ago.html | 1919: Caruso's Payment : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/company-news-adobe-and-aldus-plan-a-500-million-merger.html | COMPANY NEWS; Adobe and Aldus Plan a $500 Million Merger | False | By Peter H. Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/low-income-mortgage-plan.html | Low-Income Mortgage Plan | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/marshall-ilsley-nms-reports-earnings-for-qtr-to-mar-31.html | Marshall & Ilsley (NMS) reports earnings for Qtr to Mar 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/IHT-personal-assistants-fail-to-win-over-wouldbe-bosses.html | Personal Assistants Fail to Win Over Would-Be Bosses | False | By John Burgess, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/time-warner.html | Time Warner | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/l-let-s-not-forget-sarajevo-s-cultural-casualties-481645.html | Let's Not Forget Sarajevo's Cultural Casualties | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/doctors-urged-to-revamp-approaches-to-angina.html | Doctors Urged to Revamp Approaches to Angina | False | By Warren E. Leary | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/IHT-the-forgotten-war-letters-to-the-editor.html | The Forgotten War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/6-teen-age-friends-are-arrested-in-conspiracy-to-buy-illegal-guns.html | 6 Teen-Age Friends Are Arrested In Conspiracy to Buy Illegal Guns | False | By Robert Hanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/philip-morris-tops-list-of-lobbying-spenders-in-new-york.html | Philip Morris Tops List of Lobbying Spenders in New York | False | By Ian Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/arts/bridge-column.html | Bridge Column | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/worldbusiness/IHT-uphill-struggle-for-paneurope-stations-televising.html | Uphill Struggle for Pan-Europe Stations : Televising to a Continent | False | By Erik Ipsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/IHT-social-gains-in-cuba-letters-to-the-editor.html | Social Gains in Cuba : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/the-media-business-advertising-addenda-saatchi-saatchi-posts-profit-for-1993.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Saatchi & Saatchi Posts Profit for 1993 | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/hockey-islanders-intercept-streaking-devils.html | HOCKEY; Islanders Intercept Streaking Devils | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/gripping-tv-suspense-is-hit-with-pirates.html | Gripping TV Suspense Is Hit With Pirates | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/company-news-macy-earnings-jumped-in-2d-quarter.html | COMPANY NEWS; Macy Earnings Jumped in 2d Quarter | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/principal-causes-furor-on-mixed-race-couples.html | Principal Causes Furor On Mixed-Race Couples | False | By Ronald Smothers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/sports-people-football-cincinnati-signs-oliver-a-free-agent.html | SPORTS PEOPLE: FOOTBALL; Cincinnati Signs Oliver, a Free Agent | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/silicon-valley-schools-set-technical-standard.html | Silicon Valley Schools Set Technical Standard | False | By William Celis 3d | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/angelica-corp-reports-earnings-for-qtr-to-jan-29.html | Angelica Corp. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/elsag-bailey-process-automation-nv-reports-earnings-for-qtr-to-dec-31.html | Elsag Bailey Process Automation NV reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/results-plus-479195.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/l-black-summit-can-t-exclude-nation-of-islam-481769.html | Black Summit Can't Exclude Nation of Islam | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/bradlees-inc-reports-earnings-for-qtr-to-jan-29.html | Bradlees Inc. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/high-school-cell-division-erasmus-prepares-to-become-four-schools.html | High School, Cell Division; Erasmus Prepares to Become Four Schools | False | By Sam Dillon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/mr-hubbell-s-necessary-departure.html | Mr. Hubbell's Necessary Departure | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/seagate-technology-nms-reports-earnings-for-qtr-to-apr-1.html | Seagate Technology (NMS) reports earnings for Qtr to Apr 1 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/world/france-confronts-vichy-past-in-war-crimes-trial.html | France Confronts Vichy Past in War Crimes Trial | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/the-whitewater-fallacy.html | The Whitewater Fallacy | False | By Ernest Dumas | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/real-estate-an-office-building-is-brought-by-a-company-that-gambles.html | Real Estate; An Office Building Is Brought By a Company That Gambles on Vintage Properties | False | By Kelly McGrath | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/sometimes-a-company-must-become-a-school-to-be-a-good-business.html | Sometimes a Company Must Become a School To Be a Good Business | False | By Catherine S. Manegold | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/food-notes-480401.html | Food Notes | False | By Florence Fabricant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/public-private-victim-and-valkyrie.html | Public & Private; Victim and Valkyrie | False | By Anna Quindlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/personal-health-479004.html | Personal Health | False | By Jane E. Brody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/business/vicorp-restaurants-inc-nms-reports-earnings-for-16wks-to-feb-20.html | Vicorp Restaurants Inc.(NMS) reports earnings for 16wks to Feb 20 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/baseball-problem-looms-giant-put-on-unconditional-waivers-by-braves.html | BASEBALL; Problem Looms: Giant Put on Unconditional Waivers by Braves | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/l-protect-the-child-but-also-protect-the-innocent-481742.html | Protect the Child, but Also Protect the Innocent | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-16 | 1994-03-16 | https://www.nytimes.com/1994/03/16/us/inside-474797.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/trade-pact-is-spurring-mexican-deals-in-us.html | Trade Pact Is Spurring Mexican Deals in U.S. | False | By Anthony Depalma | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/figure-skating-skating-group-is-angry-kerrigan-is-silent.html | FIGURE SKATING; Skating Group Is Angry; Kerrigan Is Silent | False | By Jere Longman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/l-why-take-the-half-step-of-clinton-health-plan-call-a-tax-a-tax-490865.html | Why Take the Half-Step of Clinton Health Plan?; Call a Tax a Tax | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/pro-football-nfl-is-close-to-adopting-the-2-point-conversion.html | PRO FOOTBALL; N.F.L. Is Close to Adopting the 2-Point Conversion | False | By Frank Litsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/inside-483729.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/los-angeles-is-taking-rapid-road-to-recovery.html | Los Angeles Is Taking Rapid Road to Recovery | False | By B. Drummond Ayres Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/currents-for-bird-bonding.html | CURRENTS; For Bird Bonding | False | By Suzanne Stephens | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/college-basketball-east-regional-time-for-calhoun-to-keep-his-head.html | COLLEGE BASKETBALL: EAST REGIONAL; Time for Calhoun to Keep His Head | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/slaying-suspect-s-grim-youth-recalled-by-his-brother.html | Slaying Suspect's Grim Youth Recalled by His Brother | False | By John T. McQuiston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/theater/review-theater-racial-perceptions-as-multiple-metaphor.html | Review/Theater; Racial Perceptions As Multiple Metaphor | False | By Ben Brantley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-news-us-bancorp-to-trim-its-staff-by-10.html | COMPANY NEWS; U.S. Bancorp to Trim Its Staff by 10% | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/IHT-the-seeds-of-conflict-letters-to-the-editor.html | The Seeds of Conflict : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/persistent-racial-segregation-mars-suburbs-green-dream.html | Persistent Racial Segregation Mars Suburbs' Green Dream | False | By Diana Jean Schemo | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/IHT-european-topics-around-europe-93004214802.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/chicago-machine-savors-its-victory.html | Chicago Machine Savors Its Victory | False | By Isabel Wilkerson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/the-media-business-advertising-addenda-people-490857.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/panama-likes-ruben-blades-but-not-it-seems-as-leader.html | Panama Likes Ruben Blades But Not, It Seems, as Leader | False | By Howard W. French | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/police-report-progress-in-search-for-an-officer-s-killers.html | Police Report Progress in Search for an Officer's Killers | False | By Clifford Krauss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/national-computer-systems-inc-nms-reports-earnings-for-qtr-to-jan-31.html | National Computer Systems Inc. (NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/the-media-business-a-people-magazine-offshoot-from-time-inc.html | THE MEDIA BUSINESS; A People Magazine Offshoot From Time Inc. | False | By Deirdre Carmody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/college-basketball-southeast-regional-a-big-dog-among-ankle-biters.html | COLLEGE BASKETBALL; SOUTHEAST REGIONAL; A Big Dog Among Ankle Biters | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/prosecutor-may-check-billings-of-no-3-justice-aide.html | Prosecutor May Check Billings of No. 3 Justice Aide | False | By David Johnston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/obituaries/elsa-lorne-harvey-62-comic-book-publisher.html | Elsa Lorne Harvey, 62, Comic-Book Publisher | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/c-corrections-490415.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/IHT-for-once-monopolies-are-a-help-a-superhighway-in-the-making.html | For Once, Monopolies Are a Help : A Superhighway in the Making | False | By Conrad De Aenlle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/sports-people-football-bears-release-harbaugh-former-top-pick.html | SPORTS PEOPLE: FOOTBALL; Bears Release Harbaugh, Former Top Pick | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/the-other-balkan-mess.html | The Other Balkan Mess | False | By George Soros | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/college-basketball-uconn-survives-scare-then-goes-full-throttle.html | COLLEGE BASKETBALL; UConn Survives Scare, Then Goes Full Throttle | False | By Jack Cavanaugh | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/sports-of-the-times-harding-s-guilty-plea-anticlimactic.html | Sports of The Times; Harding's Guilty Plea Anticlimactic | False | By George Vecsey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/style/IHT-what-theyre-reading.html | What They're Reading | False | Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/obituaries/aurelia-schober-plath-educator-dies-at-87.html | Aurelia Schober Plath, Educator, Dies at 87 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/IHT-1894-naval-secrets-in-our-pages100-75-and-50-years-ago.html | 1894: Naval Secrets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/for-a-furniture-maker-a-taste-of-a-global-future.html | For a Furniture Maker, a Taste of a Global Future | False | By Edward A. Gargan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/movies/trying-on-clothes-and-a-confident-air-as-oscar-night-nears.html | Trying On Clothes And a Confident Air As Oscar Night Nears | False | By Bernard Weinraub | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/2-top-art-shows-select-french-directors.html | 2 Top Art Shows Select French Directors | False | By Roberta Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/rex-stores-corp-reports-earnings-for-qtr-to-jan-31.html | REX Stores Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/IHT-misplaced-protest-letters-to-the-editor.html | Misplaced Protest : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/sports-people-baseball-greenwell-remains-in-red-sox-tradition.html | SPORTS PEOPLE: BASEBALL; Greenwell Remains in Red Sox Tradition | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/price-data-show-mild-inflation.html | Price Data Show Mild Inflation | False | By Robert D. Hershey Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/us-leather-inc-reports-earnings-for-qtr-to-dec-31.html | U.S. Leather Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-news-gm-in-pact-with-ohio-uaw-local.html | COMPANY NEWS; G.M. in Pact With Ohio U.A.W. Local | False | By James Bennet | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-dance-a-burst-of-life-s-energy-long-pent-up.html | Review/Dance; A Burst of Life's Energy Long Pent Up | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/stocks-mixed-as-dow-falls-on-late-selling.html | Stocks Mixed as Dow Falls on Late Selling | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/the-media-business-advertising-addenda-two-li-agencies-merge-operations.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Two L.I. Agencies Merge Operations | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/style/chronicle-490423.html | CHRONICLE | False | By Carol Lawson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/despite-foe-burmese-junta-finds-a-silver-lining.html | Despite Foe, Burmese Junta Finds a Silver Lining | False | By Philip Shenon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/lsb-industries-reports-earnings-for-qtr-to-dec-31.html | LSB Industries reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-news-kemper-board-discusses-hostile-ge-bid.html | COMPANY NEWS; Kemper Board Discusses Hostile G.E. Bid | False | By Susan Antilla | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/l-why-take-the-half-step-of-clinton-health-plan-490792.html | Why Take the Half-Step of Clinton Health Plan? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/basketball-mattingly-and-fans-are-having-a-blast.html | BASKETBALL; Mattingly And Fans Are Having A Blast | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/the-media-business-fairchild-appointment.html | THE MEDIA BUSINESS; Fairchild Appointment | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/2d-arrest-in-mosque-melee.html | 2d Arrest in Mosque Melee | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/salant-corp-reports-earnings-for-qtr-to-jan-1.html | Salant Corp. reports earnings for Qtr to Jan 1 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/3com-corp-nms-reports-earnings-for-qtr-to-feb-28.html | 3Com Corp.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/archives/nanny-background-checks-have-big-limitations.html | Nanny Background Checks Have Big Limitations | True | By Clare Collins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/bridge-487090.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/obituaries/f-strickler-greenspan-textile-executive-57.html | F. Strickler-Greenspan; Textile Executive, 57 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/goody-s-family-clothing-inc-nms-reports-earnings-for-qtr-to-jan-29.html | Goody's Family Clothing Inc.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/pro-football-elliott-gladly-leaves-pain-behind.html | PRO FOOTBALL; Elliott Gladly Leaves Pain Behind | False | By Mike Freeman | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/tough-new-limits-on-smoking-sought-for-new-york-city.html | TOUGH NEW LIMITS ON SMOKING SOUGHT FOR NEW YORK CITY | False | By Steven Lee Myers | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/IHT-1944-a-grave-mistake-in-our-pages100-75-and-50-years-ago.html | 1944: A Grave Mistake : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/journal-loving-jeffrey-dahmer.html | Journal; Loving Jeffrey Dahmer | False | By Rank Rich | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/worldbusiness/IHT-international-management-amatil-thirsty-for.html | INTERNATIONAL MANAGEMENT : Amatil Thirsty for Markets | False | By Michael Richardson, International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/nassau-county-reassessment-is-blocked-by-appeals-panel.html | Nassau County Reassessment Is Blocked by Appeals Panel | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/for-family-in-blue-bullets-take-a-brother-in-a-shop-in-the-bronx.html | For Family in Blue, Bullets Take A Brother in a Shop in the Bronx | False | By Charisse Jones | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/IHT-world-league-set-for-a-comeback.html | World League Set For a Comeback | False | By Ian Thomsen, International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/personal-slap-in-the-health-debate.html | Personal Slap in the Health Debate | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/college-basketball-west-regional-ladies-gentlemen-meet-green-bay-s-other-team.html | COLLEGE BASKETBALL: WEST REGIONAL; Ladies and Gentlemen, Meet Green Bay's Other Team | False | GREEN BAY, Wis., March 16 | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/l-olympics-on-cbs-490881.html | Olympics on CBS | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/as-the-boss-goes-so-goes-the-secretary-is-it-bias.html | As the Boss Goes, So Goes the Secretary: Is It Bias? | False | By Tamar Lewin | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/and-this-once-was-paradise.html | And This Once Was Paradise | False | By Suzanne Slesin | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/business-digest-484369.html | BUSINESS DIGEST | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/market-place-nursing-homes-shift-to-subacute-care-offers-hope-to-investors.html | Market Place; Nursing homes' shift to subacute care offers hope to investors. | False | By Milt Freudenheim | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/economic-scene-cleaning-the-california-air-and-speeding-traffic-with-a-road-tax.html | Economic Scene; Cleaning the California air and speeding traffic with a road tax. | False | | | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/budget-wizardry-in-new-jersey.html | Budget Wizardry in New Jersey | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/obituaries/joseph-watkins-government-official-84.html | Joseph Watkins, Government Official, 84 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/life-sentence-in-the-killing-of-journalist.html | Life Sentence In the Killing Of Journalist | False | By Joseph P. Fried | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/council-votes-to-protect-entry-to-abortion-clinics.html | Council Votes to Protect Entry to Abortion Clinics | False | By James C. McKinley Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/rich-nations-plan-2-billion-for-environment.html | Rich Nations Plan $2 Billion for Environment | False | By Paul Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/l-faculty-strike-closes-israeli-universities-490822.html | Faculty Strike Closes Israeli Universities | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/IHT-japan-lags-in-multimedia-race.html | Japan Lags in Multimedia Race | False | By Andrew Pollack, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/rip-louise-a-victim-of-the-health-plan-advertising-war.html | R.I.P., Louise, a Victim of the Health-Plan Advertising War | False | By Elizabeth Kolbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/obituaries/harry-kondoleon-is-dead-at-39-wrote-of-the-desolation-of-aids.html | Harry Kondoleon Is Dead at 39; Wrote of the Desolation of AIDS | False | By Glenn Collins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/IHT-hong-kong-links-china-to-bulk-of-sea-piracy.html | Hong Kong Links China To Bulk of Sea Piracy | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/lighter-tax-burden.html | Lighter Tax Burden | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/c-corrections-483311.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/house-proud.html | House Proud | False | By William L. Hamilton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/calendar-antiques-and-quilts.html | Calendar: Antiques And Quilts | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/us-and-israel-hope-to-persuade-syria-to-return-to-the-peace-talks.html | U.S. and Israel Hope to Persuade Syria to Return to the Peace Talks | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/l-what-do-the-irish-look-like-all-of-us-americans-490830.html | What Do the Irish Look Like? Like All of Us. Americans. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-music-a-master-of-guitar-circling-the-globe.html | Review/Music; A Master Of Guitar, Circling The Globe | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/upper-brandon-journal-an-old-farm-is-sprouting-new-ideas.html | Upper Brandon Journal; An Old Farm Is Sprouting New Ideas | False | By John H. Cushman Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/us-cancels-talks-with-north-korea-over-atom-inspections.html | U.S. Cancels Talks With North Korea Over Atom Inspections | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/IHT-new-asian-data-networks-focus-on-business-customers.html | New Asian Data Networks Focus on Business Customers | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-news-kendall-to-settle-lawsuits.html | COMPANY NEWS; Kendall To Settle Lawsuits | False | By Glenn Rifkin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/figure-skating-judge-accepts-harding-plea-in-conspiracy.html | FIGURE SKATING; Judge Accepts Harding Plea In Conspiracy | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/weymouth-journal-it-was-hershey-bars-and-yanks-and-then-d-day.html | Weymouth Journal; It Was Hershey Bars and Yanks, and Then D-Day | False | By John Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/IHT-european-topics-around-europe-92030542535.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/sports-people-baseball-shoulder-injury-sidelines-fernandez.html | SPORTS PEOPLE: BASEBALL; Shoulder Injury Sidelines Fernandez | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/currents-now-you-see-it-now-you-dont.html | CURRENTS; Now You See It, Now You Don't | False | By Suzanne Stephens | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/publisher-pulls-a-textbook-in-furror-on-sexual-content.html | Publisher Pulls a Textbook In Furror on Sexual Content | False | By Sam Dillon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/obituaries/richard-starr-94-middle-east-expert-and-archeologist.html | Richard Starr, 94, Middle East Expert And Archeologist | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/finance-briefs-484741.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/house-enters-alien-terrain-debating.html | House Enters Alien Terrain: Debating | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/nbc-and-kent-settle-suit.html | NBC and Kent Settle Suit | False | By Elizabeth Kolbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-news-us-surgical-will-cut-900-jobs-to-lower-costs.html | COMPANY NEWS; U.S. Surgical Will Cut 900 Jobs to Lower Costs | False | By Milt Freudenheim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/setback-in-united-air-deal-as-machinists-union-balks.html | Setback in United Air Deal As Machinists' Union Balks | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/IHT-norway-cuts-deal-with-eu-but-hurdles-remain-for-all-candidates.html | Norway Cuts Deal With EU, but Hurdles Remain for All Candidates | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/sports-recreation-inc-nms-reports-earnings-for-qtr-to-jan-31.html | Sports & Recreation Inc.(NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/sports-people-football-raiders-match-broncos-offer-to-brown.html | SPORTS PEOPLE: FOOTBALL; Raiders Match Broncos' Offer to Brown | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/another-biased-death-penalty.html | Another Biased Death Penalty | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/seaver-is-not-wpix-s-pick.html | Seaver Is Not WPIX's Pick | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-briefs-490580.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/hampton-industries-reports-earnings-for-qtr-to-dec-25.html | Hampton Industries reports earnings for Qtr to Dec 25 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/thomson-corp-reports-earnings-for-qtr-to-dec-31.html | Thomson Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/obituaries/nicolas-flagello-66-american-composer.html | Nicolas Flagello, 66, American Composer | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/hockey-rangers-soothe-jittery-nerves-for-now-with-a-victory.html | HOCKEY; Rangers Soothe Jittery Nerves, for Now, With a Victory | By Joe Lapointe | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/aldus.html | Aldus | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/american-translations-ukrainians-imbue-cloth-with-life.html | AMERICAN TRANSLATIONS; Ukrainians Imbue Cloth With Life | By Patricia Leigh Brown | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/college-basketball-seton-hall-hangs-on-with-brooks-to-rescue.html | COLLEGE BASKETBALL; Seton Hall Hangs On With Brooks to Rescue | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/ru486-made-in-america.html | RU-486, Made in America | By Lawrence Lader | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/sports-people-golf-pga-investigates-purse-splitting-charges.html | SPORTS PEOPLE: GOLF; PGA Investigates Purse-Splitting Charges | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/public-relations-has-potent-image-journalism-schools-it-now-ranks-ahead.html | Public Relations Has Potent Image; At Journalism Schools, It Now Ranks Ahead of Newspapers | By Trip Gabriel | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/l-why-take-the-half-step-of-clinton-health-plan-flaw-in-alliances-490873.html | Why Take the Half-Step of Clinton Health Plan?; Flaw in Alliances | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/no-headline-483303.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/russia-and-latvians-agree-on-troop-pullout-deadline.html | Russia and Latvians Agree On Troop Pullout Deadline | False | By Celestine Bohlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/IHT-he-asks-assad-to-make-own-painful-decisions-pressure-on-plo-rises-rabin.html | He Asks Assad to Make Own 'Painful Decisions'; Pressure on PLO Rises : Rabin Hints He'll Return Golan Heights To Syrians | False | By Paul F. Horvitz, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/IHT-european-topics-france-weighs-its-appetite-for-booze-and-tranquilizers.html | European Topics : France Weighs Its Appetite For Booze and Tranquilizers | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/congressional-economist-backs-arms-budget-plan.html | Congressional Economist Backs Arms Budget Plan | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/e-z-serve-corp-reports-earnings-for-qtr-to-dec-26.html | E-Z Serve Corp. reports earnings for Qtr to Dec 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/the-flower-show-has-a-fallow-year.html | The Flower Show Has a Fallow Year | False | By Anne Raver | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/style/chronicle-490431.html | CHRONICLE | False | By Carol Lawson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-news-retailer-names-executive.html | COMPANY NEWS; Retailer Names Executive | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/leader-of-lubavitch-is-worse-an-aide-says.html | Leader of Lubavitch Is Worse, an Aide Says | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/metro-digest-486108.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/plus-ca-change.html | Plus Ca Change . . . | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/a-service-to-help-the-learning-disabled.html | A Service To Help the Learning Disabled | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/for-settlement-orchestra-a-big-time-downbeat.html | For Settlement Orchestra, a Big-Time Downbeat | False | By James Barron | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/style/chronicle-490440.html | CHRONICLE | False | By Carol Lawson | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/IHT-cost-of-privatization-letters-to-the-editor.html | Cost of Privatization : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/currents-modified-american-modern.html | CURRENTS; Modified American Modern | False | By Suzanne Stephens | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/german-s-race-hatred-conviction-is-reversed.html | German's Race-Hatred Conviction Is Reversed | False | By Craig R. Whitney | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/obituaries/dr-charles-j-mcpeak-surgeon-75.html | Dr. Charles J. McPeak; Surgeon, 75 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-cabaret-steve-ross-emulates-noel-coward.html | Review/Cabaret; Steve Ross Emulates Noel Coward | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/rifkin-confession-cleared-as-evidence.html | Rifkin Confession Cleared as Evidence | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/IHT-regarding-world-of-a-florentine-prince-features-feb-12-etters-to.html | Regarding "World of a Florentine Prince" (Features, Feb. 12):: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/movies/review-television-the-sounds-that-crossed-the-water-and-took-root.html | Review/Television; The Sounds That Crossed the Water and Took Root | False | By John J. O'Connor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/measurex-corp-reports-earnings-for-qtr-to-feb-27.html | Measurex Corp. reports earnings for Qtr to Feb 27 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/media-business-advertising-heartstrings-not-heartbeats-drive-chevy-s-new.html | THE MEDIA BUSINESS; ADVERTISING; Heartstrings, not heartbeats, drive Chevy's new campaign. | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/currents-considering-mrs-matisse.html | CURRENTS; Considering Mrs. Matisse | False | By Suzanne Stephens | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/competing-research-teams-find-new-colon-cancer-clue.html | Competing Research Teams Find New Colon Cancer Clue | False | By Natalie Angier | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/at-home-with-shirley-maclaine-a-free-spirit-of-a-certain-age.html | AT HOME WITH: Shirley MacLaine; A Free Spirit Of a Certain Age | False | By Karen de Witt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/key-rates-487503.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/national-service-industries-reports-earnings-for-qtr-to-feb-28.html | National Service Industries reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/study-shifts-birds-place-in-dinosaur-family-tree.html | Study Shifts Birds' Place In Dinosaur Family Tree | False | By Malcolm W. Browne | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/big-b-reports-earnings-for-qtr-to-jan-29.html | Big B reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/mercer-int-l-nms-reports-earnings-for-qtr-to-dec-31.html | Mercer Int'l(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/scholastic-corp-nms-reports-earnings-for-qtr-to-feb-28.html | Scholastic Corp.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/IHT-hot-money-can-causetrouble.html | Hot Money Can CauseTrouble | False | Philip Bowring, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/house-panel-backs-plan-to-free-inmates.html | House Panel Backs Plan to Free Inmates | False | By Katharine Seelye | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/a-new-slovak-government-pledges-moderation.html | A New Slovak Government Pledges Moderation | False | By Jane Perlez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/people-boxing-mercer-bribery-trial-is-under-way.html | SPORTS PEOPLE: BOXING; Mercer Bribery Trial Is Under Way | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/l-fbi-and-cia-cooperated-on-spy-case-490890.html | F.B.I. and C.I.A. Cooperated on Spy Case | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/tennis-sampras-puts-on-display-of-power.html | TENNIS; Sampras Puts On Display Of Power | False | By Robin Finn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/c-corrections-490407.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-dance-equus-a-boy-and-his-neurosis.html | Review/Dance; 'Equus,' a Boy and His Neurosis | False | By Jennifer Dunning | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/IHT-making-payments-smart-europe-is-at-the-forefront.html | Making Payments 'Smart': Europe Is At the Forefront | False | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/israelis-hearing-on-hebron-boycotted-by-islamic-aides.html | Israelis' Hearing on Hebron Boycotted by Islamic Aides | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/spanish-youths-shunning-the-army-in-droves.html | Spanish Youths Shunning the Army in Droves | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-music-mahler-s-final-word-with-someone-else-s-coda.html | Review/Music; Mahler's Final Word, With Someone Else's Coda | False | By Edward Rothstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/credit-markets-long-term-rates-fall-as-inflation-data-ease.html | CREDIT MARKETS; Long-Term Rates Fall As Inflation Data Ease | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/states-moving-to-ease-tax-burden.html | States Moving to Ease Tax Burden | False | By Tom Redburn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/books/books-of-the-times-how-jack-nicholson-got-that-way.html | Books of The Times; How Jack Nicholson Got That Way | False | By Christopher Lehmann-Haupt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-television-advocacy-journalism-a-medium-s-strength.html | Review/Television; Advocacy Journalism: A Medium's Strength | False | By Walter Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/worldbusiness/IHT-us-puts-off-jal-hawaii-route-request.html | U.S. Puts Off JAL Hawaii Route Request | False | By Steven Brull, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/traffic-alert-487023.html | Traffic Alert | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/whitman-goal-cut-taxes-without-wounding-voters.html | Whitman Goal: Cut Taxes Without Wounding Voters | False | By Jerry Gray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/IHT-1919-captive-children-in-our-pages100-75-and-50-years-ago.html | 1919: Captive Children : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-music-new-singers-in-barber.html | Review/Music; New Singers in 'Barber' | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/benefits-of-aids-drug-questioned.html | Benefits of AIDS Drug Questioned | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/some-free-speech-on-mayor-s-words.html | Some Free Speech On Mayor's Words | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/panel-endorses-price-controls-on-drugs.html | Panel Endorses Price Controls on Drugs | False | By Robert Pear | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/black-in-the-suburbs-lonely-puzzled-and-unsure-of-oneself.html | Black in the Suburbs: Lonely, Puzzled and Unsure of Oneself | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-news-takeover-tables-turning-on-northrop-some-contend.html | COMPANY NEWS; Takeover Tables Turning On Northrop, Some Contend | False | By Kenneth N. Gilpin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/IHT-life-and-death-letters-to-the-editor.html | Life and Death : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/a-new-russia-now-thrive-the-swindlers.html | A New Russia: Now Thrive the Swindlers | False | By Celestine Bohlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/rabin-shoring-up-cabinet-coalition.html | RABIN SHORING UP CABINET COALITION | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Abusive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/skyline-corp-reports-earnings-for-qtr-to-feb-28.html | Skyline Corp. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/invitation-to-a-german-rightist-is-canceled.html | Invitation to a German Rightist Is Canceled | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/style/IHT-sweets-edison-this-is-a-time-to-reap.html | Sweets Edison: This Is a Time to Reap | False | By Mike Zwerin, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/a-dangerous-homeless-policy.html | A Dangerous Homeless Policy | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/IHT-accentuating-the-positive-letters-to-the-editor.html | Accentuating the Positive : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/miller-herman-nms-reports-earnings-for-qtr-to-feb-26.html | Miller (Herman) (NMS) reports earnings for Qtr to Feb 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/washington-at-work-wall-st-to-beltway-a-smooth-ride.html | Washington at Work; Wall St. to Beltway: A Smooth Ride | False | By Keith Bradsher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/essay-the-poly-lobby.html | Essay; The Poly Lobby | False | By William Safire | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/no-vote-at-historical-society.html | No Vote at Historical Society | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/obituaries/shabdai-s-koder-86-jewish-leader-in-india.html | Shabdai S. Koder, 86, Jewish Leader in India | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/baseball-davis-shows-rare-flash-of-old-form.html | BASEBALL; Davis Shows Rare Flash of Old Form | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/world/foes-of-aristide-reported-to-kill-70-in-haiti.html | Foes of Aristide Reported to Kill 70 in Haiti | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/college-basketball-midwest-regional-st-louis-coach-enjoying-the-travel.html | COLLEGE BASKETBALL: MIDWEST REGIONAL; St. Louis Coach Enjoying The Travel | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/business/eagle-picher-industries-reports-earnings-for-qtr-to-feb-28.html | Eagle-Picher Industries reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/news-summary-483320.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/IHT-for-us-industry-a-new-motto-big-is-beautiful.html | For U.S. Industry, a New Motto: 'Big Is Beautiful' | False | By John Burgess, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-17 | 1994-03-17 | https://www.nytimes.com/1994/03/17/us/michigan-votes-for-revolution-in-financing-its-public.html | Michigan Votes for Revolution In Financing Its Public Schools | False | By William Celis 3d | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/l-school-censors-violate-the-rights-of-children-yes-in-virginia-too-502456.html | School Censors Violate the Rights of Children; Yes, in Virginia, Too | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-film-a-day-with-the-people-who-make-the-news.html | Review/Film; A Day With the People Who Make the News | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/pro-basketball-defense-defense-knicks-net-8th-in-row.html | PRO BASKETBALL; Defense! Defense! Knicks Net 8th in Row | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/winnebago-industries-reports-earnings-for-qtr-to-feb-26.html | Winnebago Industries reports earnings for Qtr to Feb 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/two-arrested-in-the-slaying-of-an-officer.html | Two Arrested In the Slaying Of an Officer | False | By Clifford Krauss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/IHT-theyre-getting-the-system-to-work-for-indias-poor.html | They're Getting the System To Work for India's Poor | False | By Binu S. Thomas, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/leon-schaefler-90-a-manhattan-lawyer.html | Leon Schaefler, 90, A Manhattan Lawyer | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/congressional-roundup-tobacco-industry-tests-its-influence.html | Congressional Roundup; Tobacco Industry Tests Its Influence | False | By Katharine Seelye | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/dr-martin-panzer-68-teacher-and-physician.html | Dr. Martin Panzer, 68, Teacher and Physician | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/c-corrections-501980.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/on-my-mind-cotton-candy-justice.html | On My Mind; Cotton Candy Justice | False | By A. M. Rosenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/college-basketball-midwest-michigan-survives-pepperdine-in-overtime.html | COLLEGE BASKETBALL: MIDWEST; Michigan Survives Pepperdine In Overtime | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/new-york-players-advance-in-bridge.html | New York Players Advance in Bridge | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/settlement-reached-in-sex-bias-lawsuit.html | Settlement Reached In Sex-Bias Lawsuit | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/custody-settled-in-case-of-boy-who-disappeared.html | Custody Settled in Case of Boy Who Disappeared | False | By Robert Hanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/art-in-review-502626.html | Art in Review | False | By Roberta Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/no-headline-494933.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/us-plans-overhaul-on-secrecy-seeking-to-open-millions-of-files.html | U.S. Plans Overhaul on Secrecy, Seeking to Open Millions of Files | False | By Tim Weiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/sports-people-basketball-sonics-pierce-to-have-surgery.html | SPORTS PEOPLE: BASKETBALL; Sonics' Pierce to Have Surgery | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/us-approach-to-japan-economic-acupuncture.html | U.S. Approach to Japan: 'Economic Acupuncture' | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/congressional-roundup-crimes-bill-grows-longer-and-longer.html | Congressional Roundup; Crimes Bill Grows Longer and Longer | False | By Katharine Seelye | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/lawyer-takes-abortion-rights-case-to-top-albany-court.html | Lawyer Takes Abortion-Rights Case to Top Albany Court | False | By James Dao | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/worldbusiness/IHT-new-york-fed-seeks-new-rules-for-derivatives.html | New York Fed Seeks New Rules For Derivatives | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/review-art-sculptors-in-the-shadow-of-a-minimalist-master.html | Review/Art; Sculptors in the Shadow of a Minimalist Master | False | By Roberta Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/IHT-1944-vienna-is-bombed-in-our-pages100-75-and-50-years-ago.html | 1944:Vienna Is Bombed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/metro-digest-495409.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/business-digest-495220.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/style/chronicle-502057.html | CHRONICLE | False | By Georgia Dullea | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/stocks-advance-on-good-inflation-news.html | Stocks Advance on Good Inflation News | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/colleges-ex-adviser-is-sentenced-to-jail-in-miami-athletes-fraud-case.html | COLLEGES; Ex-Adviser Is Sentenced to Jail in Miami Athletes' Fraud Case | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/theater/review-theater-the-beatles-all-of-them-with-elvis-and-liberace.html | Review/Theater; The Beatles, All of Them, With Elvis And Liberace | False | By Lawrence Van Gelder | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/IHT-the-united-states-and-china-are-on-a-collision-course.html | The United States and China Are on a Collision Course | False | By David Shambaugh, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/credit-markets-fed-watchers-foresee-further-rate-increases.html | CREDIT MARKETS; Fed Watchers Foresee Further Rate Increases | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/worldbusiness/IHT-luxurygoods-firm-sees-better-times-lvmh-profit.html | Luxury-Goods Firm Sees Better Times : LVMH Profit Rebounds | False | By Jacques Neher, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/art-in-review-502642.html | Art in Review | False | By Holland Cotter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/books/books-of-the-times-on-another-list-scholars-saved-from-the-nazis.html | Books of The Times; On Another List: Scholars Saved From the Nazis | False | By Herbert Mitgang | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/bar-spot-quiz-what-are-you-punished-for-schoolchild-but-not-lawyer.html | At the Bar; Spot quiz: What are you punished for as a schoolchild but not as a lawyer? | False | By David Margolick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/president-of-cornell-plans-to-retire-by-next-year.html | President of Cornell Plans To Retire by Next Year | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/IHT-this-could-be-the-startof-a-really-big-career.html | This Could Be the StartOf a Really Big Career | False | By Ian Thomsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/roger-a-chaufournier-world-bank-executive-70.html | Roger A. Chaufournier; World Bank Executive, 70 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/steinrotter-retires-as-winner.html | Steinrotter Retires as Winner | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/article-500607-no-title.html | Article 500607 -- No Title | False | By Eric Asimov | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/desert-playground-for-rich-is-turf-for-racial-gang-war.html | Desert Playground for Rich Is Turf for Racial Gang War | False | By Seth Mydans | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/style/IHT-the-movie-guide-la-cite-de-la-peur.html | THE MOVIE GUIDE : La CitÃ© de la Peur | False | By Joan Dupont, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/theater/last-chance.html | Last Chance | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/company-news-computervision-in-deal-with-rolls-royce-aerospace.html | COMPANY NEWS; COMPUTERVISION IN DEAL WITH ROLLS-ROYCE AEROSPACE | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/college-basketball-if-everybodys-scribbling-its-knight-holding-court.html | COLLEGE BASKETBALL; If Everybody's Scribbling, It's Knight Holding Court | False | By Barry Jacobs, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/style/chronicle-498912.html | CHRONICLE | False | By Georgia Dullea | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/for-children.html | For Children | False | By Dulcie Leimbach | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/brick-scavenger-is-killed-when-a-wall-collapses.html | Brick Scavenger Is Killed When a Wall Collapses | False | By Ronald Sullivan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/sports-people-football-ross-signs-with-the-falcons.html | SPORTS PEOPLE: FOOTBALL; Ross Signs With the Falcons | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/martha-rogers-79-an-author-of-books-on-nursing-theory.html | Martha Rogers, 79, An Author of Books On Nursing Theory | False | By Robert E. Tomasson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/style/IHT-going-green-at-the-cafe-royal-in-london.html | Going Green at the Café Royal in London | False | By Matt Wolf, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/tennis-agassi-s-magic-makes-edberg-disappear.html | TENNIS; Agassi's Magic Makes Edberg Disappear | False | By Robin Finn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/l-orthodox-jewish-education-doesn-t-teach-killing-of-innocents-502200.html | Orthodox Jewish Education Doesn't Teach Killing of Innocents | False | | 1994-04-1 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/celia-yeack-scranton-ibm-researcher-42.html | Celia Yeack-Scranton; I.B.M. Researcher, 42 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/oppenheimer-co-reports-earnings-for-qtr-to-jan-31.html | Oppenheimer & Co. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/l-try-capsules-not-medicinal-marijuana-502480.html | Try Capsules, Not Medicinal Marijuana | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/automation-off-course-in-denver.html | Automation Off Course in Denver | False | By Allen R. Myerson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/all-for-a-dollar.html | All for a Dollar | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/about-real-estate-new-jersey-aids-lowincome-project.html | About Real Estate; New Jersey Aids Low-Income Project | False | By Rachelle Garbarine, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/world/russia-seeks-link-to-nato-but-nationalists-are-bitter.html | Russia Seeks Link to NATO But Nationalists Are Bitter | False | By Alessandra Stanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/company-news-lotus-link-to-at-t-lifts-stock.html | COMPANY NEWS; Lotus Link To A.T.&T. Lifts Stock | False | By Glenn Rifkin | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/sports-people-football-gesek-to-be-redskins-center.html | SPORTS PEOPLE: FOOTBALL; Gesek to Be Redskins' Center | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/c-corrections-502006.html | Corrections | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/sports-people-football-jets-hire-a-new-assistant.html | SPORTS PEOPLE: FOOTBALL; Jets Hire a New Assistant | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/world/arafat-says-safety-must-precede-talks.html | Arafat Says Safety Must Precede Talks | By Youssef M. Ibrahim | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/art-in-review-499587.html | Art in Review | By Charles Hagen | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/escaping-mean-streets-student-still-struggles-mount-vernon-ny-upstate-college.html | Escaping Mean Streets, a Student Still Struggles; From Mount Vernon, N.Y., to an Upstate College Is a Stretch for an 18-Year-Old Girl | By Melinda Henneberger | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/company-news-us-surgical-reports-preliminary-loss-for-1993.html | COMPANY NEWS; U.S. SURGICAL REPORTS PRELIMINARY LOSS FOR 1993 | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/whitman-calls-for-less-secrecy-surrounding-juvenile-offenses.html | Whitman Calls for Less Secrecy Surrounding Juvenile Offenses | By Joseph F. Sullivan | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/samuel-perry-53-psychoanalyst-honored-for-aids-studies-is-dead.html | Samuel Perry, 53, Psychoanalyst Honored for AIDS Studies, Is Dead | By Wolfgang Saxon | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/green-to-spare-for-a-sunny-st-patrick-s-parade.html | Green to Spare for a Sunny St. Patrick's Parade | By Douglas Martin | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/fbi-arrests-reputed-leader-of-philadelphia-mob-and-23-others.html | F.B.I. Arrests Reputed Leader of Philadelphia Mob and 23 Others | By Michael Decourcy Hinds | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/leucadia-national-corp-reports-earnings-for-qtr-to-dec-31.html | Leucadia National Corp. reports earnings for Qtr to Dec 31 | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/l-about-a-zulu-king-yet-not-a-zulu-novel-502472.html | About a Zulu King, Yet Not a Zulu Novel | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/times-plans-a-price-increase-on-sundays-in-the-northeast.html | Times Plans a Price Increase On Sundays in the Northeast | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/rotten-reasons-for-tunnel-stench.html | Rotten Reasons For Tunnel Stench | | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/world/rebel-leader-says-zapatistas-won-t-disarm-yet.html | Rebel Leader Says Zapatistas Won't Disarm Yet | By Tim Golden | False | | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/with-subpoena-power-cuomo-goes-after-millions-in-nickels.html | With Subpoena Power, Cuomo Goes After Millions in Nickels | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/world/rioting-flares-in-paris-protest.html | Rioting Flares in Paris Protest | False | PARIS, March 17, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-dance-honoring-a-master-of-movement-on-the-screen.html | Review/Dance; Honoring A Master Of Movement On the Screen | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/world/bosnia-foes-agree-on-movement-across-the-siege-lines-at-sarajevo.html | Bosnia Foes Agree on Movement Across the Siege Lines at Sarajevo | False | By Chuck Sudetic | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/dont-threaten-us.html | Don't Threaten Us | False | By Andrei Kozyrev | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-jan-30.html | Phillips-Van Heusen Corp. reports earnings for Qtr to Jan 30 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/review-photography-seeing-the-forest-through-tangles-of-underbrush.html | Review/Photography; Seeing the Forest Through Tangles of Underbrush | False | By Charles Hagen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/company-briefs-502600.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/sports-people-baseball-giant-to-receive-30-days-pay.html | SPORTS PEOPLE: BASEBALL; Giant to Receive 30 Days' Pay | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/baseball-youngs-injury-puts-trade-for-j-t-snow-on-hold.html | BASEBALL; Young's Injury Puts Trade for J. T. Snow on Hold | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/worldbusiness/IHT-a-shift-to-green-at-geneva-car-show.html | A Shift to Green at Geneva Car Show | False | By Sarah Veal, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/nortek-inc-reports-earnings-for-qtr-to-dec-31.html | Nortek Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/c-corrections-501999.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/results-plus-499552.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/tektronix-inc-reports-earnings-for-qtr-to-feb-26.html | Tektronix Inc. reports earnings for Qtr to Feb 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/north-korea-reneges.html | North Korea Reneges | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/tv-weekend-and-still-more-about-child-abuse.html | TV Weekend; And Still More About Child Abuse | False | By John J. O'Connor | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/talbots-inc-reports-earnings-for-qtr-to-jan-29.html | Talbots Inc. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/transactions-500925.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/fairer-schooling-for-michigan.html | Fairer Schooling for Michigan | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/us-extends-british-air-s-tie-to-usair.html | U.S. Extends British Air's Tie to USAir | False | By Martin Tolchin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/in-the-humble-ashes-of-a-lone-incinerator-the-makings-of-law.html | In the Humble Ashes Of a Lone Incinerator, The Makings of Law | False | By Keith Schneider | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/market-place-starbucks-buys-the-java-and-au-bon-pain-suffers-caffeine-jitters.html | Market Place; Starbucks buys the java and Au Bon Pain suffers caffeine jitters. | False | By Alison Leigh Cowan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/college-basketball-adversity-the-sixth-man-for-now-hot-kentucky.html | COLLEGE BASKETBALL; Adversity the Sixth Man For Now-Hot Kentucky | False | By Thomas George | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/reagan-delivers-volley-at-north.html | REAGAN DELIVERS VOLLEY AT NORTH | False | By Richard L. Berke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/world/christopher-is-drawing-fire-in-washington-on-china-visit.html | Christopher Is Drawing Fire In Washington on China Visit | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/kemper-board-rebuffs-ge-on-2.2-billion-takeover-bid.html | Kemper Board Rebuffs G.E. On $2.2 Billion Takeover Bid | False | By Barnaby J. Feder | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/inside-494976.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/carlos-jacott-restaurateur-69.html | Carlos Jacott; Restaurateur, 69 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/l-school-censors-violate-the-rights-of-children-ban-stowe-s-novel-502448.html | School Censors Violate the Rights of Children; Ban Stowe's Novel? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/news-summary-494496.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/c-corrections-502030.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/senior-adviser-to-clinton-gets-jury-subpoena.html | Senior Adviser To Clinton Gets Jury Subpoena | False | By David E. Rosenbaum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/benjamin-deloache-singer-and-teacher-88.html | Benjamin DeLoache, Singer and Teacher, 88 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/tv-confession-is-seen-as-lawyer-s-strategy.html | TV Confession Is Seen As Lawyer's Strategy | False | By James Barron | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/pogorelich-delays-tour.html | Pogorelich Delays Tour | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/l-school-censors-violate-the-rights-of-children-502430.html | School Censors Violate the Rights of Children | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/world/russian-economy-has-imf-checkup.html | RUSSIAN ECONOMY HAS I.M.F. CHECKUP | False | By Celestine Bohlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/world/arafat-says-safety-must-precede-talks-rabin-assures-palestinians.html | Arafat Says Safety Must Precede Talks; Rabin Assures Palestinians | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/top-arkansas-lawyer-helped-hillary-clinton-turn-big-profit.html | Top Arkansas Lawyer Helped Hillary Clinton Turn Big Profit | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/micron-technology-inc-reports-earnings-for-qtr-to-mar-3.html | Micron Technology Inc. reports earnings for Qtr to Mar 3 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/IHT-1894nearer-the-moon-in-our-pages100-75-and-50-years-ago.html | 1894:Nearer the Moon : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-film-harvey-keitel-in-a-family-movie-really.html | ReviewFilm; Harvey Keitel in a Family Movie. Really. | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/IHT-1919-a-serbian-rebuke-in-our-pages100-75-and-50-years-ago.html | 1919: A Serbian Rebuke : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/silcorp-ltd-reports-earnings-for-year-to-dec-26.html | Silcorp Ltd. reports earnings for Year to Dec 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/cuomo-urges-wider-welfare-fingerprinting.html | Cuomo Urges Wider Welfare Fingerprinting | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/dissing-the-president.html | Dissing the President | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/commercial-metals-co-reports-earnings-for-qtr-to-feb-28.html | Commercial Metals Co. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/the-media-business-advertising-addenda-accounts-502987.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/review-opera-swedish-modern-styling-on-verdi-s-don-carlos.html | Review/Opera; Swedish Modern Styling On Verdi's 'Don Carlos' | False | By Edward Rothstein | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/a-james-bond-with-100-tries-out-a-tribal-casino.html | A James Bond With $100 Tries Out a Tribal Casino | False | By Michael T. Kaufman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/congressional-roundup-house-defeats-plan-to-outlaw-budget-deficit.html | Congressional Roundup; House Defeats Plan to Outlaw Budget Deficit | False | By Adam Clymer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/pilson-of-cbs-facing-own-march-madness.html | Pilson of CBS Facing Own March Madness | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/for-2-slaying-suspects-quiet-lives-odd-hours.html | For 2 Slaying Suspects, Quiet Lives, Odd Hours | False | By Robert D. McFadden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/at-home-abroad-a-friend-differs.html | At Home Abroad; A Friend Differs | False | By Anthony Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/clinton-planners-facing-a-quiet-fight-on-welfare.html | Clinton Planners Facing A Quiet Fight on Welfare | False | By Jason Deparle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/art-in-review-502669.html | Art in Review | False | By Holland Cotter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/ex-owner-of-toxic-site-wins-ruling-on-damages.html | Ex-Owner Of Toxic Site Wins Ruling On Damages | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-film-taking-aim-at-the-oscars-and-others-scantily-clad.html | Review/Film; Taking Aim At the Oscars And Others Scantily Clad | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/art-in-review-502650.html | Art in Review | False | By Charles Hagen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/home-video-500771.html | Home Video | False | By Peter M. Nichols | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/sports-people-football-steelers-add-ex-buccaneer.html | SPORTS PEOPLE: FOOTBALL; Steelers Add Ex-Buccaneer | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/restaurants-500500.html | Restaurants | False | By Ruth Reichl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/world/confusing-israeli-testimony-poses-possibility-of-hebron-accomplice.html | Confusing Israeli Testimony Poses Possibility of Hebron Accomplice | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/butler-int-l-nms-reports-earnings-for-year-to-dec-31.html | Butler Int'l(NMS) reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/today-s-man-reports-earnings-for-qtr-to-jan-29.html | Today's Man reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/empire-blue-cross-misled-examiners-albany-concludes.html | EMPIRE BLUE CROSS MISLED EXAMINERS, ALBANY CONCLUDES | False | By Jane Fritsch | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/ncaa-tournament-east-quakers-win-but-don-t-call-it-an-upset.html | N.C.A.A. TOURNAMENT: EAST; Quakers Win, but Don't Call It an Upset | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/c-corrections-502014.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/new-york-accuses-employer-of-underpaying-and-bribery.html | New York Accuses Employer Of Underpaying and Bribery | False | By Seth Faison | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/health-panel-backs-costs-based-on-size-of-families.html | Health Panel Backs Costs Based on Size of Families | False | By Robert Pear | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/reviews-film-2-brothers-identical-except-for-one-thing.html | Reviews/Film; 2 Brothers, Identical Except for One Thing | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/l-school-censors-violate-the-rights-of-children-schindler-blacklisted-502464.html | School Censors Violate the Rights of Children; 'Schindler' Blacklisted | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/college-basketball-southeast-for-friars-the-big-east-is-setup-for-the-big-fall.html | COLLEGE BASKETBALL: SOUTHEAST; For Friars, the Big East Is Setup for the Big Fall | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/world/soweto-journal-de-klerk-takes-his-campaign-to-terra-incognita.html | Soweto Journal; De Klerk Takes His Campaign to Terra Incognita | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-film-when-a-girl-seeks-out-her-father-and-finds-two.html | Review/Film; When a Girl Seeks Out Her Father and Finds Two | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/books/the-spoken-word.html | The Spoken Word | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/style/chronicle-502049.html | CHRONICLE | False | By Georgia Dullea | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/key-rates-498807.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/l-immortal-performances-502499.html | Immortal Performances | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/world/with-nato-ready-to-strike-un-sought-to-warn-serbs.html | With NATO Ready to Strike, U.N. Sought to Warn Serbs | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/the-media-business-sony-executive-to-head-paramount-units.html | THE MEDIA BUSINESS; Sony Executive to Head Paramount Units | False | By Bernard Weinraub | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/rupert-bruce-mitford-dies-at-79-expert-on-saxon-ruin-in-england.html | Rupert Bruce-Mitford Dies at 79; Expert on Saxon Ruin in England | False | By Eric Pace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/sports-of-the-times-in-final-64-this-school-has-a-prayer.html | Sports of The Times; In Final 64, This School Has a Prayer | False | By George Vecsey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-film-buttoned-down-people-unbuttoned-memories.html | Review/Film; Buttoned-Down People, Unbuttoned Memories | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/aar-corp-reports-earnings-for-qtr-to-feb-28.html | AAR Corp. reports earnings for Qtr to Feb 28 | False | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/reviews-film-godard-orchestrates-a-search-for-faith.html | Reviews/Film; Godard Orchestrates a Search for Faith | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/style/IHT-books-travels-with-virginia-woolf.html | BOOKS : TRAVELS WITH VIRGINIA WOOLF | False | By Katherine Knorr, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/mac-frugal-s-bargains-close-outs-inc-reports-earnings-for-qtr-to-jan-30.html | Mac Frugal's Bargains-Close-Outs Inc. reports earnings for Qtr to Jan 30 | False | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/style/IHT-marketing-the-british-breakfast.html | Marketing the British Breakfast | False | By Roger Collis, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/no-refund-retainer-fees-are-outlawed-in-new-york.html | No-Refund Retainer Fees Are Outlawed in New York | False | By Ian Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/congressional-roundup-senate-panel-snips-piece-of-the-budget.html | Congressional Roundup; Senate Panel Snips Piece of the Budget | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/golf-price-stays-on-level-of-his-own.html | GOLF; Price Stays On Level of His Own | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/eagle-food-centers-inc-nms-reports-earnings-for-qtr-to-jan-29.html | Eagle Food Centers Inc.(NMS) reports earnings for Qtr to Jan 29 | False | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/company-news-bonuses-triple-for-chrysler-officials.html | COMPANY NEWS; Bonuses Triple for Chrysler Officials | False | By James Bennet | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/prudential-liability-may-go-up.html | Prudential Liability May Go Up | False | By Kurt Eichenwald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/figure-skating-harding-plea-bargain-is-called-a-time-saver.html | FIGURE SKATING; Harding Plea Bargain Is Called a Time-Saver | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/scholastic-corp-nms-reports-earnings-for-qtr-to-feb-28.html | Scholastic Corp.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/baseball-frustrating-routine-for-yanks-o-neill.html | BASEBALL; Frustrating Routine For Yanks' O'Neill | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/hockey-devils-rookie-outshines-sabre-veteran.html | HOCKEY; Devils' Rookie Outshines Sabre Veteran | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/company-news-oryx-energy-to-sell-oilfields-and-cut-20-of-work-force.html | COMPANY NEWS; Oryx Energy to Sell Oilfields and Cut 20% of Work Force | False | By Andrea Adelson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/college-basketball-cool-in-game-calm-after-victory.html | COLLEGE BASKETBALL; Cool in Game, Calm After Victory | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/barnes-noble-reports-earnings-for-qtr-to-jan-29.html | Barnes & Noble reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/some-employees-lose-right-to-sue-for-bias-at-work.html | SOME EMPLOYEES LOSE RIGHT TO SUE FOR BIAS AT WORK | False | By Steven A. Holmes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/administration-offers-plan-to-raise-fees-for-ranchers.html | Administration Offers Plan To Raise Fees for Ranchers | False | By John H. Cushman Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/world/clinton-decides-not-to-nominate-solarz-to-be-ambassador-to-india.html | Clinton Decides Not to Nominate Solarz to Be Ambassador to India | False | By Todd S. Purdum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/gundaris-pone-61-american-composer-who-bridged-styles.html | Gundaris Pone, 61, American Composer Who Bridged Styles | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/the-media-business-advertising-addenda-review-narrowed-by-data-general.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Review Narrowed By Data General | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/healthtrust-inc-reports-earnings-for-qtr-to-feb-28.html | Healthtrust Inc. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/the-media-business-advertising-addenda-dowbrands-europe-in-consolidation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dowbrands Europe In Consolidation | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/IHT-turning-the-corner-letters-to-the-editor.html | Turning the Corner : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-film-festival-normal-people-are-nothing-special-directors-series-opens.html | Review/Film Festival: Normal People Are Nothing Special; Directors Series Opens on a Note Of Raw Emotion | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/c-corrections-502022.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/figure-skating-skating-association-schedules-hearing-in-june-on-harding.html | FIGURE SKATING; Skating Association Schedules Hearing in June on Harding | False | By Jere Longman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/the-waltz-of-the-ipo-s-flirtation-with-capital.html | The Waltz of the IPO's: Flirtation With Capital | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/us/chief-white-house-usher-grounded.html | Chief White House Usher 'Grounded' | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/count-tyson-of-monte-cristo.html | Count Tyson of Monte Cristo? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/media-business-advertising-cbs-may-be-losing-other-sports-but-march-madness.html | THE MEDIA BUSINESS; Advertising; CBS may be losing other sports, but March Madness still causes it to cheer. | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/finance-briefs-498742.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/sports-people-football-simmons-jumps-to-cardinals.html | SPORTS PEOPLE: FOOTBALL; Simmons Jumps to Cardinals | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/business/six-airlines-settle-suit-by-government-on-fares.html | Six Airlines Settle Suit By Government on Fares | False | By Martin Tolchin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/ncaa-tournament-west-the-phoenix-sends-cal-and-maybe-kidd-packing.html | N.C.A.A. TOURNAMENT: WEST; The Phoenix Sends Cal, and Maybe Kidd, Packing | False | By Harvey Araton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/theater/the-broadway-ticket-game-bargain-hunters-can-play.html | The Broadway Ticket Game: Bargain-Hunters Can Play | False | By Bruce Weber | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/IHT-asian-population-growth-is-overtaking-rice-output.html | Asian Population Growth Is Overtaking Rice Output | False | By Mahabub Hossain, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/off-and-running-at-hialeah.html | Off and Running at Hialeah | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/IHT-an-appeal-to-turkey-letters-to-the-editor.html | An Appeal to Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/world/war-crimes-trial-opens-in-france.html | WAR CRIMES TRIAL OPENS IN FRANCE | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-18 | 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/art-in-review-502634.html | Art in Review | False | By Roberta Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/IHT-1919-a-stronger-beer-in-our-pages100-75-and-50-years-ago.html | 1919: A Stronger Beer : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/us/beliefs-509540.html | Beliefs | False | By Peter Steinfels | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/american-rice-inc-reports-earnings-for-qtr-to-dec-31.html | American Rice Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/mideast-diplomacy-un-resolution-on-mosque-massacre.html | MIDEAST DIPLOMACY; U.N. Resolution on Mosque Massacre | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/q-a-085871.html | Q & A | False | By Leonard Sloane | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/classical-music-in-review-513466.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/IHT-clintons-rush-to-repaint-emerging-picture-of-unpaid-taxes.html | Clintons Rush to Repaint Emerging Picture of Unpaid Taxes | False | By John M. Broder, International Herald Tribune | | | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/can-workfare-work.html | Can Workfare Work? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/judge-lectures-2-held-in-officer-s-death.html | Judge Lectures 2 Held in Officer's Death | False | By Robert D. McFadden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/l-treat-the-white-house-kitchen-as-a-stage-disagreement-on-style-513636.html | Treat the White House Kitchen as a Stage; Disagreement on Style | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/baseball-braves-jones-injures-knee.html | BASEBALL; Braves' Jones Injures Knee | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/insurance-agents-commissions-come-under-criticism.html | INSURANCE; Agents' Commissions Come Under Criticism | False | By Michael Quint | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/style/chronicle-513946.html | CHRONICLE | False | By Lena Williams | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/business/IHT-fiat-bid-for-renault-is-denied-by-french.html | Fiat Bid for Renault Is Denied by French | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/your-money/IHT-new-markets-a-case-of-nerves.html | New Markets: A Case of Nerves | False | By Iain Jenkins, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/movies/review-film-festival-operatic-last-hurrah.html | Review/Film Festival; Operatic Last Hurrah | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/off-balance.html | Off Balance | False | By Robert Eisner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/us/breast-implant-companies-dispute-claim-of-settlement.html | Breast Implant Companies Dispute Claim of Settlement | False | By Gina Kolata | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/worldbusiness/IHT-airline-agreement-is-signed-in-bonn-germanus-pact.html | Airline Agreement Is Signed in Bonn : German-U.S. Pact Aloft | False | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/murder-charge-after-2-priests-die-in-a-crash.html | Murder Charge After 2 Priests Die in a Crash | False | By Ashley Dunn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/movies/review-film-festival-cultures-and-sexes-clashing-in-england.html | Review/Film Festival; Cultures (and Sexes) Clashing in England | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/vendetta-alleged-in-suspension-of-police-chief-in-harrison.html | Vendetta Alleged in Suspension Of Police Chief in Harrison | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/figure-skating-harding-learns-limits-of-a-felon-s-life.html | FIGURE SKATING; Harding Learns Limits of a Felon's Life | False | By Jere Longman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/l-greeks-regard-macedonia-as-a-state-of-mind-end-the-intransigence-513628.html | Greeks Regard Macedonia as a State of Mind; End the Intransigence | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/us/president-says-investments-by-wife-were-perfectly-legal.html | President Says Investments By Wife Were Perfectly Legal | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/your-money/IHT-in-choosing-a-fund-look-for-a-brainy-manager.html | In Choosing a Fund, Look for a Brainy Manager | False | By Philip Crawford, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/obituaries/mai-zetterling-68-film-actress-with-a-second-career-in-directing.html | Mai Zetterling, 68, Film Actress With a Second Career in Directing | False | By Glenn Collins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/software-etc-stores-inc-reports-earnings-for-qtr-to-jan-29.html | Software Etc. Stores Inc. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/mideast-diplomacy-un-security-council-condemns-the-hebron-slayings.html | MIDEAST DIPLOMACY; U.N. Security Council Condemns the Hebron Slayings | False | By Paul Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/IHT-1894-troubled-greece-in-our-pages100-75-and-50-years-ago.html | 1894: Troubled Greece : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/worldbusiness/IHT-hitech-highway-seen-as-a-route-to-jobs-growth.html | Hi-Tech Highway Seen as a Route To Jobs Growth | False | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/pro-basketball-newmans-supersub-show-gets-nets-back-on-track.html | PRO BASKETBALL; Newman's Super-Sub Show Gets Nets Back on Track | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/company-news-british-paper-deal-appears-set.html | COMPANY NEWS; British Paper Deal Appears Set | False | By Richard W. Stevenson | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/your-money/IHT-to-sell-on-continent-funds-strive-to-bridge-cultural-gap.html | To Sell on Continent, Funds Strive to Bridge Cultural Gap | False | By Jacques Neher, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/l-why-experiments-on-animals-have-no-value-513601.html | Why Experiments on Animals Have No Value | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/company-briefs-513105.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/IHT-american-topics-93067171723.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/your-money/IHT-india-of-market-corrections-global-recoveryand-opportunities.html | India: Of Market Corrections, Global Recovery,and Opportunities in | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/obituaries/e-lakin-phillips-78-psychology-professor.html | E. Lakin Phillips, 78, Psychology Professor | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/style/chronicle-511668.html | CHRONICLE | False | By Lena Williams | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/your-money/IHT-income-funds-thrived-on-the-slump-in-rates.html | Income Funds Thrived On the Slump in Rates | False | By Rupert Bruce, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/critic-s-notebook-trials-of-an-opera-troupe-that-s-2d-fiddle.html | Critic's Notebook; Trials of an Opera Troupe That's 2d Fiddle | False | By John Rockwell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/your-money/IHT-managerial-personality-problems.html | Managerial Personality Problems | False | By M.b, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/club-med-inc-reports-earnings-for-qtr-to-jan-31.html | Club Med Inc. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/chaparral-steel-co-reports-earnings-for-qtr-to-feb-28.html | Chaparral Steel Co. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/hard-bargains.html | Hard Bargains | False | By Sandra Feldman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/5-officers-cleared-in-death-of-a-beaten-prisoner.html | 5 Officers Cleared in Death of a Beaten Prisoner | False | By Seth Faison | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/un-says-bosnian-serbs-press-ethnic-cleansing.html | U.N. Says Bosnian Serbs Press 'Ethnic Cleansing' | False | By Chuck Sudetic | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/investing-a-powerful-strategy-increase-your-savings.html | INVESTING; A Powerful Strategy: Increase Your Savings | False | By Francis Flaherty | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/key-rates-511420.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/sports-people-football-saints-pick-up-everett-from-rams.html | SPORTS PEOPLE: FOOTBALL; Saints Pick Up Everett From Rams | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/worldbusiness/IHT-miners-stock-rises-as-it-unwinds-diversification.html | Miner's Stock Rises as It Unwinds Diversification : MIM Is Getting Back on Track | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/news-summary-508500.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/IHT-russia-and-imf-discuss-terms-for-loan.html | Russia and IMF Discuss Terms for Loan | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/movies/review-film-a-mother-returns-not-so-repentant.html | Review/Film; A Mother Returns, Not So Repentant | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/bridge-511005.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/classical-music-in-review-513431.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/college-basketball-nyu-gains-national-final.html | COLLEGE BASKETBALL; N.Y.U. Gains National Final | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/c-corrections-513059.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/obituaries/lewis-shollenberger-journalist-77.html | Lewis Shollenberger, Journalist, 77 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/adobe-systems-inc-nms-reports-earnings-for-qtr-to-feb-25.html | Adobe Systems Inc.(NMS) reports earnings for Qtr to Feb 25 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/us/review-likely-to-find-taxes-were-underpaid-by-clintons.html | Review Likely to Find Taxes Were Underpaid by Clintons | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/looking-to-asia-bentsen-sees-history-in-making.html | Looking to Asia, Bentsen Sees History in Making | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/reviews-film-festival-13-years-old-and-lost-in-russia.html | Reviews/Film Festival; 13 Years Old And Lost In Russia | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/getting-an-early-start-in-the-ways-of-finance.html | Getting an Early Start In the Ways of Finance | False | By Andree Brooks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/sports-people-football-ryan-starts-his-defense-with-simmons.html | SPORTS PEOPLE: FOOTBALL; Ryan Starts His Defense With Simmons | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/review-dance-the-past-meets-the-future-at-an-anniversary-gala.html | Review/Dance; The Past Meets the Future at an Anniversary Gala | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/c-corrections-513032.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/funds-watch-winning-new-york-munis-took-credit-risk.html | FUNDS WATCH; Winning New York Munis Took Credit Risk | False | By Carole Gould | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/a-vote-against-violence.html | A Vote Against Violence | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/church-s-servants-had-loyal-following.html | Church's Servants Had Loyal Following | False | By David Gonzalez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/obituaries/raquel-adonaylo-67-musician-and-teacher.html | Raquel Adonaylo, 67, Musician and Teacher | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/rally-ends-hectic-day-for-stocks.html | Rally Ends Hectic Day For Stocks | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/your-money/IHT-managed-funds-be-sure-to-get-what-you-pay-for.html | Managed Funds: Be Sure to Get What You Pay For | False | By Digby Larner, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/ncaa-tournament-midwest-georgetown-on-target-when-tension-mounts.html | N.C.A.A. TOURNAMENT: MIDWEST; Georgetown on Target When Tension Mounts | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/tennis-sampras-still-going-and-agassi-on-the-rise.html | TENNIS; Sampras Still Going, And Agassi On the Rise | False | By Robin Finn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/yankees-show-little-interest-in-old-style-stadium-renovation.html | Yankees Show Little Interest in Old-Style Stadium Renovation | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/jabil-circuit-inc-reports-earnings-for-qtr-to-feb-28.html | Jabil Circuit Inc. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/IHT-1944attack-on-kuriles-in-our-pages100-75-and-50-years-ago.html | 1944:Attack on Kuriles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/suit-settled-in-a-death-in-teaneck.html | Suit Settled In a Death In Teaneck | False | By Robert Hanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/ncaa-tournament-east-bc-and-north-carolina-stand-up-to-lower-seeds.html | N.C.A.A. TOURNAMENT: EAST; B.C. and North Carolina Stand Up to Lower Seeds | False | By Barry Jacobs, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/guillevin-int-l-reports-earnings-for-qtr-to-jan-31.html | Guillevin Int'l reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/IHT-american-topics-91782950328.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/company-news-chairman-of-bankers-trust-was-paid-10-million-in-1993.html | COMPANY NEWS; Chairman of Bankers Trust Was Paid $10 Million in 1993 | False | By Saul Hansell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/style/chronicle-513881.html | CHRONICLE | False | By Lena Williams | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/mideast-diplomacy-us-makes-strides-aimed-reviving-middle-east-talks-plo-praises.html | MIDEAST DIPLOMACY: U.S. MAKES STRIDES AIMED AT REVIVING MIDDLE EAST TALKS; P.L.O. Praises Resolution | False | By Youssef M. Ibrahim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/us/inside-508675.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/sports-people-football-broncos-sign-miller-to-offer-sheet.html | SPORTS PEOPLE: FOOTBALL; Broncos Sign Miller to Offer Sheet | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/l-greeks-regard-macedonia-as-a-state-of-mind-513342.html | Greeks Regard Macedonia as a State of Mind | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/us/pennsylvanians-await-abortion-law.html | Pennsylvanians Await Abortion Law | False | By Tamar Lewin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/obituaries/dr-harold-c-wiggers-college-president-83.html | Dr. Harold C. Wiggers, College President, 83 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/discount-auto-parts-inc-reports-earnings-for-qtr-to-mar-1.html | Discount Auto Parts Inc. reports earnings for Qtr to Mar 1 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/l-don-t-faint-in-seattle-513644.html | Don't Faint in Seattle | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/c-corrections-513040.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/inagaki-journal-the-north-finds-spring-too-brings-discontent.html | Inagaki Journal; The North Finds Spring, Too, Brings Discontent | False | By James Sterngold | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/golf-mize-plays-with-surgical-precision.html | GOLF; Mize Plays With Surgical Precision | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/sports-of-the-times-searching-for-the-underdogs.html | Sports of The Times; Searching For the Underdogs | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/mideast-diplomacy-israel-considers-moving-jews-within-hebron.html | MIDEAST DIPLOMACY; Israel Considers Moving Jews Within Hebron | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/dallas-gets-three-nation-labor-office.html | Dallas Gets Three-Nation Labor Office | False | By Allen R. Myerson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/hockey-the-rangers-center-doesn-t-seem-to-be-holding.html | HOCKEY; The Rangers' Center Doesn't Seem to Be Holding | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/norman-dacey-85-advised-his-readers-to-avoid-probate.html | Norman Dacey, 85; Advised His Readers To Avoid Probate | False | By Richard D. Lyons | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/your-money/IHT-after-highflying-93-investors-consolidate-gains.html | After High-Flying '93, Investors Consolidate Gains | False | By Judith Rehak, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/transactions-511846.html | Transactions | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/mutual-funds-built-to-weather-a-storm.html | Mutual Funds Built to Weather a Storm | False | By Carole Gould | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/one-sport-where-pros-are-still-people-bowlers-lug-their-own-gear-tour-s-long.html | One Sport Where the Pros Are Still People; Bowlers Lug Their Own Gear to the Tour's Long Island Stop | False | By Peter Marks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/ncaa-tournament-east-uconn-s-been-humble-now-for-some-swagger.html | N.C.A.A. TOURNAMENT: EAST; UConn's Been Humble; Now for Some Swagger | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/as-social-ills-stir-french-premier-s-ratings-sag.html | As Social Ills Stir, French Premier's Ratings Sag | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/salvador-front-runner-has-both-sides-on-edge.html | Salvador Front-Runner Has Both Sides on Edge | False | By Howard W. French | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/inquest-finds-south-africa-police-aided-zulus-in-terror-campaign.html | Inquest Finds South Africa Police Aided Zulus in Terror Campaign | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/us/15-massachusetts-public-schools-are-entrusted-to-private-managers.html | 15 Massachusetts Public Schools Are Entrusted to Private Managers | False | By William Celis 3d | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/the-receding-nuclear-rivalry.html | The Receding Nuclear Rivalry | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/gendis-inc-reports-earnings-for-qtr-to-jan-29.html | Gendis Inc. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/hexcel-corp-reports-earnings-for-year-to-dec-31.html | Hexcel Corp. reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/patagonia-fortunes-fade-in-cloud-of-volcanic-ash.html | Patagonia Fortunes Fade in Cloud of Volcanic Ash | False | By Nathaniel C. Nash | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/they-it-college-student-s-careful-planning-creates-successful-business.html | HOW THEY DO IT; A College Student's Careful Planning Creates a Successful Business | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/IHT-american-topics-93526132832.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/style/IHT-past-and-present-at-paris-salon.html | Past and Present at Paris Salon | False | By Michael Gibson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/clinton-fed-chief-talk-alarms-the-markets.html | Clinton-Fed Chief Talk Alarms the Markets | False | By Keith Bradsher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/l-treat-the-white-house-kitchen-as-a-stage-513610.html | Treat the White House Kitchen as a Stage | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/movies/change-in-festival-schedule.html | Change in Festival Schedule | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/3-officers-held-in-police-sting-after-robbery-is-videotaped.html | 3 Officers Held in Police Sting After Robbery Is Videotaped | False | By Clifford Krauss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/black-and-hispanic-officials-assail-giuliani-over-hospital.html | Black and Hispanic Officials Assail Giuliani Over Hospital | False | By James C. McKinley Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/texas-industries-reports-earnings-for-qtr-to-feb-28.html | Texas Industries reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/regents-alter-aids-guide-ask-teaching-on-condoms.html | Regents Alter AIDS Guide; Ask Teaching on Condoms | False | By James Dao | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/gottschalks-inc-reports-earnings-for-qtr-to-jan-29.html | Gottschalks Inc. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/foreign-chip-share-in-japan-rises-but-us-reacts-coolly.html | Foreign Chip Share in Japan Rises but U.S. Reacts Coolly | False | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/obituaries/sayra-fischer-lebenthal-95-dies-a-founder-of-bond-trading-firm.html | Sayra Fischer Lebenthal, 95, Dies; A Founder of Bond-Trading Firm | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/great-atlantic-pacific-tea-reports-earnings-for-qtr-to-feb-26.html | Great Atlantic & Pacific Tea reports earnings for Qtr to Feb 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/your-money/IHT-casting-an-eye-on-fundsliquidity.html | Casting an Eye on Funds'Liquidity | False | By Conrad De Aenlle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/metro-digest-509388.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/company-news-newmont-companies-forge-closer-links-in-swap-deal.html | COMPANY NEWS; Newmont Companies Forge Closer Links in Swap Deal | False | By Andrea Adelson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/baseball-jones-pitching-himself-into-a-jam-with-mets.html | BASEBALL; Jones Pitching Himself Into a Jam With Mets | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/us/long-term-contraceptives-cost-called-excessive.html | Long-Term Contraceptives' Cost Called Excessive | False | By Warren E. Leary | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/movies/review-film-festival-a-poet-tries-to-live-as-an-informer.html | Review/Film Festival; A Poet Tries to Live as an Informer | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/judge-rules-caputo-is-fit-to-stand-trial.html | Judge Rules Caputo Is Fit To Stand Trial | False | By John T. McQuiston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/canadian-utilities-reports-earnings-for-year-to-dec-31.html | Canadian Utilities reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/classical-music-in-review-511870.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/baseball-now-playing-short-ahem-at-shortstop.html | BASEBALL; Now Playing Short . . . Ahem, at Shortstop . . . | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/about-new-york-gibsons-and-martins-and-dobros-oh-yeah.html | ABOUT NEW YORK; Gibsons and Martins And Dobros, Oh Yeah! | False | By David Gonzalez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/firing-the-messenger.html | Firing the Messenger | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/us/flight-attendants-allowed-to-sue-over-issue-of-second-hand-smoke.html | Flight Attendants Allowed to Sue Over Issue of Second-Hand Smoke | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/bentsen-says-china-would-lose-trade-status-now.html | Bentsen Says China Would Lose Trade Status Now | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/care-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Care Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/business-digest-508845.html | Business Digest | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/ncaa-tournament-southeast-seton-hall-collapses-after-taking-early-lead.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Seton Hall Collapses After Taking Early Lead | False | By Thomas George | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/no-headline-508403.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/c-corrections-513067.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/l-there-s-also-honesty-in-building-managers-513652.html | There's Also Honesty In Building Managers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/applied-power-reports-earnings-for-qtr-to-feb-28.html | Applied Power reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/ex-rep-green-announces-for-governor.html | Ex-Rep. Green Announces for Governor | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/erly-industries-reports-earnings-reports-earnings-for-qtr-to-dec-31.html | ERLY Industries reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/sports-people-football-pilson-is-out-at-cbs-sports.html | SPORTS PEOPLE: FOOTBALL; Pilson Is Out at CBS Sports | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/classical-music-in-review-513393.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/bonds-plunge-on-greenspan-meeting.html | Bonds Plunge on Greenspan Meeting | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/results-plus-511854.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/my-half-acre-window-box.html | My Half-Acre Window Box | False | By Linda Angeloff Sapienza | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/mideast-diplomacy-us-makes-strides-aimed-at-reviving-middle-east-talks.html | MIDEAST DIPLOMACY; U.S. MAKES STRIDES AIMED AT REVIVING MIDDLE EAST TALKS | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/officers-not-charged-in-death.html | Officers Not Charged in Death | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/business/fighting-over-a-figure-for-macy.html | Fighting Over a Figure for Macy | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/obituaries/walter-lingle-jr-86-p-g-vice-president.html | Walter Lingle Jr., 86, P.&G. Vice President | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/u-n-needs-beefing-up-not-weakening-513580.html | U.N. Needs Beefing Up, Not Weakening | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/ncaa-tournament-west-green-bay-isn-t-over-its-head-below-rim.html | N.C.A.A. TOURNAMENT: WEST; Green Bay Isn't Over Its Head Below Rim | False | By Harvey Araton | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/observer-get-a-horse-maybe.html | Observer; Get a Horse, Maybe? | False | By Russell Baker | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/world/muslims-and-bosnian-croats-give-birth-to-a-new-federation.html | Muslims and Bosnian Croats Give Birth to a New Federation | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | |
| 1994-03-19 | 1994-03-19 | https://www.nytimes.com/1994/03/19/us/gun-maker-on-mayhem-that-is-not-our-doing.html | Gun Maker on Mayhem: That Is Not Our Doing | False | By B. Drummond Ayres Jr. | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-southeast-bench-provides-purdue-with-its-second-wind.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Bench Provides Purdue With Its Second Wind | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/style/the-night-and-they-call-it-an-oasis.html | THE NIGHT; And They Call It an Oasis | False | By Bob Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/sunday-march-20-1994-bat-box-blues.html | SUNDAY, MARCH 20, 1994; Bat Box Blues | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/arguing-your-case-some-counsel-from-the-bench.html | Arguing Your Case: Some Counsel From the Bench | False | By Michael J. Pinckney | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/l-envisioning-the-future-of-liberty-state-park-513083.html | Envisioning the Future Of Liberty State Park | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/what-s-doing-in-portland.html | WHAT'S DOING IN; Portland | False | By Suzie Boss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/music-organists-abound-on-recital-schedule.html | MUSIC; Organists Abound On Recital Schedule | False | By Robert Sherman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/board-wants-to-alter-medical-center-status.html | Board Wants to Alter Medical Center Status | False | By Elsa Brenner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/white-outrage-black-suspicion.html | White Outrage, Black Suspicion | False | By David A. Paterson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/about-cars-the-911-slick-quick-and-30-years-of-age.html | ABOUT CARS; The 911: Slick, Quick and 30 Years of Age | False | By Marshall Schuon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/art-a-mix-of-geometry-and-thick-pigment.html | ART; A Mix of Geometry and Thick Pigment | False | By Vivien Raynor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/all-of-the-above-following-the-crowd-on-health-care-and-getting-lost.html | All of the Above; Following the Crowd on Health Care, and Getting Lost | False | By Robin Toner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/recordings-view-bonnie-raitt-takes-a-journey-into-a-heart-of-darkness.html | RECORDINGS VIEW; Bonnie Raitt Takes a Journey Into a Heart of Darkness | False | By Ken Tucker | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/good-eating-in-the-70-s-and-80-s-food-for-the-90-s.html | GOOD EATING; In the 70's and 80's, Food for the 90's | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-michele-rosner-william-saunders.html | WEDDINGS; Michele Rosner, William Saunders | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/on-language-mind-games.html | ON LANGUAGE; Mind Games | False | By William Safire | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/pondering-mystery-of-lost-dolphins.html | Pondering Mystery Of Lost Dolphins | False | By Anne C. Fullam | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/opening-a-window-despite-a-disability.html | Opening a Window Despite a Disability | False | By Jacques Steinberg | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/stalk-of-the-town.html | Stalk of the Town | False | By Molly O'Neill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-susan-a-ayres-philip-a-jones.html | WEDDINGS; Susan A. Ayres, Philip A. Jones | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/bosnia-and-croats-begin-freeing-prisoners.html | Bosnia and Croats Begin Freeing Prisoners | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/how-hearts-transform-ordinary-objects-into-folk-art.html | How Hearts Transform Ordinary Objects Into Folk Art | False | By Bess Liebenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-leigh-wallace-dwayne-wilkins.html | WEDDINGS; Leigh Wallace, Dwayne Wilkins | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/l-forza-on-video-moratorium-time-502286.html | 'FORZA' ON VIDEO; Moratorium Time? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/my-uncle-the-bigot.html | My Uncle, the Bigot | False | By Henry Hampton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-chinatown-profile-morning-noon-and-night-a-waiter-s-life.html | NEIGHBORHOOD REPORT: CHINATOWN -- PROFILE; Morning, Noon And Night: A Waiter's Life | False | By Jane Lii | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-sarah-case-leonard-wright.html | WEDDINGS; Sarah Case, Leonard Wright | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/ideas-trends-if-money-buys-good-schools-we-can-fix-the-schools-if.html | IDEAS & TRENDS; If Money Buys Good Schools, We Can Fix the Schools. If. | False | By Peter Passell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/loch-ness-fiction-is-stranger-than-truth.html | Loch Ness: Fiction Is Stranger Than Truth | False | By John Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/a-hospital-that-helps-children-fight-tremendous-obstacles.html | A Hospital That Helps Children Fight 'Tremendous Obstacles' | False | By Millicent K. Brody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/baseball-this-yank-prefers-to-show-not-tell.html | BASEBALL; This Yank Prefers To Show, Not Tell | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/the-world-australia-confronts-an-identity-crisis.html | THE WORLD; Australia Confronts an Identity Crisis | False | By Bruce Grant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/recordings-view-celebrating-grieg-modestly-but-grandly.html | RECORDINGS VIEW; Celebrating Grieg Modestly but Grandly | False | By John Rockwell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/l-more-modest-proposals-503010.html | More Modest Proposals | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/l-envisioning-the-future-of-liberty-state-park-513075.html | Envisioning The Future Of Liberty State Park | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/evening-hours-objects-and-objets.html | EVENING HOURS; Objects and Objets | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/l-seeing-beyond-the-american-trees-523216.html | Seeing Beyond the American Trees | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/pro-basketball-smith-s-knee-acts-up-again.html | PRO BASKETBALL; Smith's Knee Acts Up Again | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/artist-s-journey-goes-on-with-the-help-of-a-son.html | Artist's Journey Goes On With the Help of a Son | False | By Roberta Hershenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/carpet-store-to-open-on-the-chelsea-fringes.html | Carpet Store to Open On the Chelsea Fringes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/neither-here-nor-there.html | Neither Here Nor There | False | By W. D. Wetherell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/travel-advisory-a-rare-peek-at-lascaux-cave.html | TRAVEL ADVISORY; A Rare Peek At Lascaux Cave | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/profile-yes-its-possible-for-this-man-to-make-a-bad-bet.html | Profile; Yes, It's Possible for This Man to Make a Bad Bet | False | By Barry Rehfeld | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/playing-in-the-neighborhood-505242.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/crime-416045.html | CRIME | False | By Marilyn Stasio | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/l-wild-pitch-by-selig-520667.html | Wild Pitch By Selig | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/theater/theater-sondheim-s-passionate-passion.html | THEATER; Sondheim's Passionate 'Passion' | False | By Michiko Kakutani | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/arts-artifacts-outlasting-the-incas-and-spaniards.html | ARTS/ARTIFACTS; Outlasting The Incas And Spaniards | False | By Rita Reif | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/l-where-mothers-matter-503177.html | WHERE MOTHERS MATTER | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/massacre-at-hebron-exposes-anti-american-mood-in-israel.html | Massacre at Hebron Exposes Anti-American Mood in Israel | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/women-edge-into-firefighting-finding-a-widespread-welcome.html | Women Edge Into Firefighting, Finding a Widespread Welcome | False | By Dawn-Marie Rosen | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/classical-view-hurok-was-a-huckster-and-more.html | CLASSICAL VIEW; Hurok Was A Huckster, And More | False | By Edward Rothstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/for-oil-industry-that-next-elephant-proves-elusive.html | For Oil Industry, That Next 'Elephant' Proves Elusive | False | By Agis Salpukas | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/sports-of-the-times-once-again-calhoun-has-little-edge.html | Sports of The Times; Once Again, Calhoun Has Little Edge | False | By George Vecsey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/art-the-greenwich-years-of-jim-henson-and-the-muppets.html | ART; The Greenwich Years of Jim Henson and the Muppets | False | By Vivien Raynor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/why-whitewater-matters.html | Why Whitewater Matters | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-williamsburg-lawsuit-challenges-rules-on-lead.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Lawsuit Challenges Rules on Lead | False | By Lynette Holloway | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/board-looks-at-urban-areas.html | Board Looks at Urban Areas | False | By James Feron | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/the-breast-cancer-fabrications.html | The Breast Cancer Fabrications | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/deal-with-china-urged-by-bentsen.html | DEAL WITH CHINA URGED BY BENTSEN | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/inquiry-reported-at-kings-county-hospital.html | Inquiry Reported at Kings County Hospital | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/up-and-coming-alison-laplaca-what-s-a-woman-like-you-doing-in-a-barn-like-this.html | UP AND COMING: Alison LaPlaca; What's a Woman Like You Doing in a Barn Like This? | False | By Ann Hornaday | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/business-diary-march-13-18.html | Business Diary: March 13-18 | False | By Hubert B. Herring | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/pro-basketball-nets-thin-on-front-line-also-short-on-performance.html | PRO BASKETBALL; Nets, Thin on Front Line, Also Short on Performance | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/l-what-s-whitewater-next-to-the-bush-family-and-the-s-l-s-513520.html | What's Whitewater Next to the Bush Family and the S& L.'s? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/inside-515647.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/westchester-guide-493880.html | WESTCHESTER GUIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/l-duane-hanson-there-is-magic-happening-502308.html | DUANE HANSON; 'There Is Magic Happening' | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weeki nreview/the-nation-in-1994-model-politics-loyalty-is-often-optional-equipment.html | THE NATION; In 1994-Model Politics, Loyalty Is Often Optional Equipment | False | By Maureen Dowd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sport s/backtalk-moving-on-dream-dies-for-a-young-basketball-coach.html | BACKTALK; Moving On: Dream Dies for a Young Basketball Coach | False | By Kostya Kennedy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/busin ess/l-giving-medical-innovation-a-chance-523267.html | Giving Medical Innovation a Chance | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sport s/tennis-graf-s-no-1-challenger-is-a-player-named-steffi.html | TENNIS; Graf's No. 1 Challenger Is a Player Named Steffi | False | By Robin Finn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyreg ion/on-location-from-albertson-basement-international-effort-against.html | On Location; From Albertson Basement, International Effort Against Hunger | False | By Barbara Kaplan Lane | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/ the-art-of-the-deal.html | The Art Of the Deal | False | By Bryan Miller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyreg ion/public-interest-queens-board-meetings.html | PUBLIC INTEREST; Queens Board Meetings | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/us/co ngress-is-urged-to-preserve-low-income-heat-subsidy-for-the-poor.html | Congress Is Urged to Preserve Low-Income Heat Subsidy for the Poor | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyreg ion/c-corrections-522856.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/reales tate/if-you-re-thinking-of-living-in-princeton-a-diverse-academic-corporate-citadel.html | If You're Thinking of Living In/Princeton; A Diverse Academic-Corporate Citadel | False | By Nick Ravo | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opini on/l-what-s-whitewater-next-to-the-bush-family-and-the-s-l-s-will-we-ever-recover-523348.html | What's Whitewater Next to the Bush Family and the S.& L.'s?; Will We Ever Recover? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/ weddings-amy-b-cloth-barry-a-zamore.html | WEDDINGS; Amy B. Cloth, Barry A. Zamore | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyreg ion/no-headline-515485.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weeki nreview/c-corrections-523402.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel /choice-tables-in-munich-temples-of-southeast-asian-cuisine.html | CHOICE TABLES; In Munich, Temples of Southeast Asian Cuisine | False | By John Dornberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books /unsafe-for-women.html | Unsafe for Women | False | By Rickie Solinger | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-lisa-jill-tropp-t-e-fitzgerald.html | WEDDINGS; Lisa Jill Tropp, T. E. Fitzgerald | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/q-a-491578.html | Q. & A. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/our-favorite-penitent.html | Our Favorite Penitent | False | By Michael Jones | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/us/tree-debris-clogs-post-storm-south.html | Tree Debris Clogs Post-Storm South | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/connecticut-guide-491136.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/chopsticks-optional.html | Chopsticks Optional | False | By Brian Parks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/hear-that-lonesome-whistle-blow.html | Hear That Lonesome Whistle Blow | False | By David Haward Bain | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/new-jersey-q-a-howard-williams-absent-from-school-he-comes-calling.html | New Jersey Q & A: Howard Williams; Absent From School? He Comes Calling | False | By Joseph Deitch | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/watchdogs-over-foods-for-passover.html | Watchdogs Over Foods for Passover | False | By Linda Lynwander | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/a-la-carte-a-taste-of-nostalgia-with-mashed-potatoes.html | A LA CARTE; A Taste of Nostalgia (With Mashed Potatoes) | False | By Anne Semmes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/at-police-funerals-sorrowful-rituals-and-potent-symbolism-mix.html | At Police Funerals, Sorrowful Rituals and Potent Symbolism Mix | False | By Sam Roberts | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/sunday-march-20-1994-the-gotcha-virus.html | SUNDAY, MARCH 20, 1994; The Gotcha! Virus | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/us/editors-note-515280.html | Editors' Note | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/the-world-north-korea-on-long-leash-runs-circles-around-its-foes.html | THE WORLD; North Korea, on Long Leash, Runs Circles Around Its Foes | False | By David E. Sanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-jeffrey-goldstein-and-carolyn-curtis.html | WEDDINGS; Jeffrey Goldstein and Carolyn Curtis | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/l-in-scolding-china-washington-loses-face-cancel-privileges-523313.html | In Scolding China, Washington Loses Face; Cancel Privileges | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/in-the-region-long-island-score-one-for-the-assessors-one-for.html | In the Region/Long Island; Score One for the Assessors, One for Homeowners | False | By Diana Shaman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-division-iii-nyu-done-in-at-or-after-the-buzzer.html | N.C.A.A. TOURNAMENT: DIVISION III; N.Y.U. Done In at (or After?) the Buzzer | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/domestic-arms-race.html | Domestic Arms Race | False | By Clifford Krauss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/votes-in-congress-519049.html | Votes in Congress | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/the-executive-life-throwing-stresses-to-the-oregon-wind.html | The Executive Life; Throwing Stresses To the Oregon Wind | False | By Deborah M. Rankin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/l-who-s-afraid-of-lani-guinier-503096.html | WHO'S AFRAID OF LANI GUINIER? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/john-mack.html | John Mack | False | By Stephen Rae | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/l-giving-medical-innovation-a-chance-523240.html | Giving Medical Innovation a Chance | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-midwest-unheralded-maryland-jolts-umass.html | N.C.A.A. TOURNAMENT: MIDWEST; Unheralded Maryland Jolts UMass | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/l-the-good-son-503118.html | THE GOOD SON | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/l-forza-on-video-pitch-is-no-paltry-matter-502294.html | 'FORZA' ON VIDEO; Pitch Is No Paltry Matter | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/gunmen-linked-to-the-mafia-kill-an-italian-priest-in-his-sacristy.html | Gunmen Linked to the Mafia Kill an Italian Priest in His Sacristy | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/state-boundaries-on-health-opposed.html | State Boundaries On Health Opposed | False | By Rachel Kreier | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/l-jesse-owens-s-glory-523321.html | Jesse Owens's Glory | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/on-the-street-spring-struts-into-paris.html | ON THE STREET; Spring Struts Into Paris | False | By Bill Cunningham | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/no-expectations.html | No Expectations | False | By John Bayley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/hockey-devils-overcome-a-problem.html | HOCKEY; Devils Overcome A Problem | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/vows-pat-collins-william-sarnoff.html | VOWS; Pat Collins, William Sarnoff | False | By Lois Smith Brady | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/l-the-art-of-biography-503061.html | The Art of Biography | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/baseball-notebook-tarasco-s-competition-is-thinning-down.html | BASEBALL: NOTEBOOK; Tarasco's Competition Is Thinning Down | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/outdoors-along-floridas-coastline-condo-life-suits-the-fish-just-fine.html | OUTDOORS; Along Florida's Coastline, Condo Life Suits the Fish Just Fine | False | By Pete Bodo | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cathy A. Coleman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/l-the-perils-of-bureaucracy-when-helping-the-elderly-554979.html | The Perils of Bureaucracy When Helping the Elderly | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-southeast-it-s-no-guarded-secret-respert-shoots-to-win.html | N.C.A.A. TOURNAMENT: SOUTHEAST; It's No Guarded Secret: Respert Shoots to Win | False | By Thomas George | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/huskies-honor-excoach-james.html | Huskies Honor Ex-Coach James | False | SEATTLE, March 19 --, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/l-sitting-pretty-523224.html | Sitting Pretty | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/us/focus-on-doctors-and-executions.html | FOCUS ON DOCTORS AND EXECUTIONS | False | By Lawrence K. Altman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/new-jersey-native-in-the-circus-spotlight.html | New Jersey Native In the Circus Spotlight | False | By Barbara Kaplan Lane | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-east-coolness-under-fire-uconn-and-florida-roll-on.html | N.C.A.A. TOURNAMENT: EAST; Coolness Under Fire: UConn and Florida Roll On | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/evening-hours-a-designer-finds-a-platform.html | EVENING HOURS; A Designer Finds a Platform | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/sunday-march-20-1994-it-s-magic.html | SUNDAY, MARCH 20, 1994; It's Magic | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/style-separation-anxiety.html | STYLE; Separation Anxiety | False | By Susanna Moore | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/world-markets-rally-turns-rocky-in-germany.html | World Markets; Rally Turns Rocky in Germany | False | By Ferdinand Protzman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/voodoo-justice.html | Voodoo Justice | False | By Glenna Whitley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/l-america-s-best-buildings-503142.html | AMERICA'S BEST BUILDINGS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/l-london-flats-469564.html | London Flats | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/racing-for-more-power-to-battle-breast-cancer.html | Racing for More Power To Battle Breast Cancer | False | By Kim S. Hirsh | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/coping-a-haven-for-statistics-with-sad-young-faces.html | COPING; A Haven for Statistics With Sad Young Faces | False | By Robert Lipsyte | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/market-watch-market-message-business-up-bonds-down.html | MARKET WATCH; Market Message: Business Up, Bonds Down | False | By Floyd Norris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/currency.html | CURRENCY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/l-letters-to-the-editor-pine-barrens-owners-want-to-sell-513997.html | LETTERS TO THE EDITOR; Pine Barrens Owners Want to Sell | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/sunday-march-20-1994-a-board-of-her-own.html | SUNDAY, MARCH 20, 1994; A Board of Her Own | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/benefits-480134.html | Benefits | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-manhattan-up-close-poor-gain-rich-gain-a-lot.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Poor Gain, Rich Gain a Lot | False | By Sam Roberts | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/on-the-amazing-reproduction-of-pictures.html | On the Amazing Reproduction of Pictures | False | By David McKitterick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-chelsea-with-rash-new-clubs-it-s-survival-fitness.html | NEIGHBORHOOD REPORT: CHELSEA; With a Rash of New Clubs, It's Survival of the Fitness | False | By Marvine Howe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/c-corrections-504963.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Claudia Ricci | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/line-by-line-by-sondheim.html | LINE BY LINE BY SONDHEIM | False | By Annette Grant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-ms-halperin-mr-fuchsberg.html | WEDDINGS; Ms. Halperin, Mr. Fuchsberg | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/us/in-miami-s-little-haiti-fears-of-assassination.html | In Miami's Little Haiti, Fears of Assassination | False | By Larry Rohter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-groups-we-trust.html | In Groups We Trust | False | By Ann Swidler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/c-corrections-522864.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/in-america-the-circus-that-is-whitewater.html | In America; The Circus That Is Whitewater | False | By Bob Herbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/plo-split-on-resuming-formal-talks.html | P.L.O. Split on Resuming Formal Talks | False | By Youssef M. Ibrahim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-omens-good-and-bad-bosnia-crosses-thresholds-perhaps-leading-peace.html | MARCH 13-19: Omens Good and Bad; Bosnia Crosses Threshold, Perhaps Leading to Peace | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/music-in-busy-week-for-vocal-works-peace-is-a-theme.html | MUSIC; In Busy Week for Vocal Works, Peace Is a Theme | False | By Rena Fruchter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/golf-it-s-singh-leading-by-1.html | GOLF; It's Singh Leading by 1 | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/l-more-modest-proposals-503002.html | More Modest Proposals | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/new-noteworthy-paperbacks-416452.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/movies/theater-why-some-people-aren-t-smiling-on-oscar-night.html | THEATER; Why Some People Aren't Smiling on Oscar Night | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/the-world-a-chair-s-reserved-for-the-plo.html | THE WORLD; A Chair's Reserved For the P.L.O. | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/in-the-region-connecticut-uconn-moving-its-stamford-campus-downtown.html | In the Region/Connecticut; UConn Moving Its Stamford Campus Downtown | False | By Eleanor Charles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/things-are-strange-than-we-can-imagine.html | Things Are Strange Than We Can Imagine | False | By Malcolm W. Browne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-short-nonfiction-portraits-of-the-artists-homeland.html | IN SHORT: NONFICTION; Portraits of the Artist's Homeland | False | By Joelle Zois | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/staging-weddings-as-theatrical-events.html | Staging Weddings as Theatrical Events | False | By Penny Singer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/on-sunday-death-by-guns-once-a-horror-now-a-cliche.html | On Sunday; Death by Guns: Once a Horror, Now a Cliche | False | By Francis X. Clines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/figure-skating-harding-deal-handed-something-to-both-sides.html | FIGURE SKATING; Harding Deal Handed Something to Both Sides | False | By Jere Longman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/us/collider-dead-physicists-seek-to-save-studies.html | Collider Dead, Physicists Seek To Save Studies | False | By Malcolm W. Browne | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/pausing-along-the-cybertech-highway.html | Pausing Along the Cybertech Highway | False | By Mary Cummings | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/merrick-co-op-tenants-fight-school-tax-rise.html | Merrick Co-op Tenants Fight School-Tax Rise | False | By Susan E. Konig | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-nancy-rothenberg-and-marc-mukasey.html | WEDDINGS; Nancy Rothenberg and Marc Mukasey | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/solarz-who-made-enemies-pays-the-price-in-a-lost-job.html | Solarz, Who Made Enemies, Pays the Price in a Lost Job | False | By Todd S. Purdum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/the-next-giant-in-mutual-funds.html | The Next Giant in Mutual Funds? | False | By Leslie Wayne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-west-zone-better-than-poise-as-orange-survives.html | N.C.A.A. TOURNAMENT: WEST; Zone Better Than Poise As Orange Survives | False | By Harvey Araton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-greenpoint-after-3-years-it-s-deal-agency-begin-pollution.html | NEIGHBORHOOD REPORT: GREENPOINT; After 3 Years, It's a Deal: Agency to Begin Pollution Watch | False | By Lynette Holloway | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/living-in-easy-grandeur.html | Living in Easy Grandeur | False | By Olivier Bernier | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/an-arts-program-for-the-very-young.html | An Arts Program for the Very Young | False | By Fay Ellis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/spires-and-canyons-of-utah.html | SPIRES AND CANYONS OF UTAH | False | By George Judson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/sunday-march-20-1994-traveling-coach.html | SUNDAY, MARCH 20, 1994; Traveling Coach | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/sunday-march-20-1994-good-morning-moscow.html | SUNDAY, MARCH 20, 1994; Good Morning Moscow | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/l-rebuilt-berlin-470732.html | Rebuilt Berlin | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/eco-yearnings.html | Eco-Yearnings | False | By Mary Tannen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/goodbye-in-a-sea-of-blue-slain-officer-laid-to-rest.html | Goodbye in a Sea of Blue: Slain Officer Laid to Rest | False | By Douglas Martin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/dining-out-eclectic-food-in-mammoth-portions.html | DINING OUT; Eclectic Food in Mammoth Portions | False | By Anne Semmes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/the-seed-conspiracy.html | THE SEED CONSPIRACY | False | By Michael Pollan | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/at-work-we-re-doing-just-fine-thank-you.html | At Work; We're Doing Just Fine, Thank You | False | By Barbara Presley Noble | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/l-frugal-tours-471640.html | Frugal Tours | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/movies/film-from-a-mexican-grave-comes-cronos.html | FILM; From a Mexican Grave Comes 'Cronos' | False | By Anthony Depalma | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/art-view-the-improbable-career-of-horace-pippin.html | ART VIEW; The Improbable Career of Horace Pippin | False | By Michael Kimmelman | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/l-more-modest-proposals-503037.html | More Modest Proposals | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/think-japan-inc-is-lean-and-mean-step-into-this-office.html | Think Japan Inc. Is Lean and Mean? Step Into This Office | False | By Andrew Pollack | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/obituaries/gordon-g-wallace-sociologist-75.html | Gordon G. Wallace; Sociologist, 75 | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/l-giving-medical-innovation-a-chance-523275.html | Giving Medical Innovation a Chance | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/viewpoints-a-dangerous-liaison.html | Viewpoints; A Dangerous Liaison | False | By William A. Mundell and Jack Friedman | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-aimee-thierman-robert-frankel.html | WEDDINGS; Aimee Thierman, Robert Frankel | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/health-coverage-declining.html | Health Coverage Declining | False | By Phillip Lutz | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-upper-west-side-update-empire-szechuan-fined-over-menus.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- UPDATE; Empire Szechuan Fined Over Menus | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-mark-sassower-and-jill-goldman.html | WEDDINGS; Mark Sassower and Jill Goldman | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/school-district-12-to-retain-superintendent.html | School District 12 to Retain Superintendent | False | By Dennis Hevesi | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-election-worries-south-africa-white-third-force-violence-confirmed.html | MARCH 13-19: Election Worries; In South Africa, A White 'Third Force' Of Violence Is Confirmed | False | By Bill Keller | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/l-more-modest-proposals-503029.html | More Modest Proposals | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/c-correction-502332.html | Correction | False | | | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/revised-and-renamed-sat-brings-same-old-anxiety.html | Revised and Renamed, S.A.T. Brings Same Old Anxiety | False | By William H. Honan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/agency-hopes-for-fall-in-number-of-refugees.html | Agency Hopes for Fall in Number of Refugees | False | By Paul Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/sunday-march-20-1994-alien-adolescents.html | SUNDAY, MARCH 20, 1994; Alien Adolescents | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-lauren-b-claire-jonathan-halpern.html | WEDDINGS; Lauren B. Claire, Jonathan Halpern | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/terror-network-was-born-in-defense-of-apartheid.html | Terror Network Was Born in Defense of Apartheid | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/l-peace-in-bosnia-still-remains-possible-523330.html | Peace in Bosnia Still Remains Possible | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/cia-man-slain-in-caucasus-case-closed-or-is-it.html | C.I.A. Man Slain in Caucasus. Case Closed. Or Is It? | False | By Raymond Bonner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/making-it-work-the-master-teacher.html | MAKING IT WORK; The Master Teacher | False | By Christopher S. Wren | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/l-words-to-live-by-523283.html | Words To Live By | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/l-the-perils-of-bureaucracy-when-helping-the-elderly-554960.html | The Perils of Bureaucracy When Helping the Elderly | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/l-pigs-can-fly-can-they-hit-522910.html | Pigs Can Fly. Can They Hit? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/freedom-is-about-authority-excerpts-from-giuliani-speech-on-crime.html | 'Freedom Is About Authority': Excerpts From Giuliani Speech on Crime | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/streetscapes-stewart-department-store-city-plan-revitalize-1846-marble-palace.html | Streetscapes/The A.T. Stewart Department Store; A City Plan to Revitalize the 1846 'Marble Palace' | False | By Christopher Gray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/postings-for-a-west-side-sro-fire-escape-restoration.html | POSTINGS; For a West Side S.R.O.; Fire Escape Restoration | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/compost-contests-and-can-do-at-ps-84.html | Compost, Contests and Can-Do at P.S. 84 | False | By Joe Sexton | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/how-do-tobacco-executives-live-with-themselves.html | How Do Tobacco Executives Live With Themselves? | False | By Roger Rosenblatt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/fyi-506591.html | F.Y.I. | False | By Jennifer Steinhauer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/new-york-s-bodegas-become-islands-under-siege.html | New York's Bodegas Become Islands Under Siege | False | By Rick Bragg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/l-letters-to-the-editor-fitful-halting-school-days-514004.html | LETTERS TO THE EDITOR; Fitful, Halting School Days | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/sports-of-the-times-could-these-rangers-be-self-destructing.html | Sports of The Times; Could These Rangers Be Self-Destructing? | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/home-clinic-augers-can-only-go-so-far-down-the-drain.html | HOME CLINIC; Augers Can Only Go So Far Down the Drain | False | By John Warde | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/archives/film-view-abandon-hope-all-ye-who-enter-film-fatherhood.html | FILM VIEW; Abandon Hope, All Ye Who Enter Film Fatherhood | True | By Jonathan Richards | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/l-what-s-whitewater-next-to-the-bush-family-and-the-s-l-s-a-national-resource-523356.html | What's Whitewater Next to the Bush Family and the S.& L.'s?; A National Resource | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/data-bank-march-20-1994.html | Data Bank/March 20, 1994 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/gardening-ah-spring-time-for-the-skunk-cabbage.html | GARDENING; Ah, Spring! Time for the Skunk Cabbage. | False | By Joan Lee Faust | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-jaclyn-honig-andrew-schreiber.html | WEDDINGS; Jaclyn Honig, Andrew Schreiber | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/habitats-battery-park-city-just-a-little-home-for-2.html | Habitats/Battery Park City; Just a Little Home for 2 | False | By Tracie Rozhon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/travel-advisory-deals-discounts.html | TRAVEL ADVISORY; DEALS & DISCOUNTS | False | By Janet Piorko | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/russians-find-their-heroes-in-mexican-tv-soap-operas.html | Russians Find Their Heroes In Mexican TV Soap Operas | False | By Alessandra Stanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/note-to-readers.html | Note to Readers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/dance-troupe-melds-the-old-and-new-worlds.html | DANCE; Troupe Melds the Old and New Worlds | False | By Barbara Gilford | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/baseball-burnitz-working-on-swing-and-temper.html | BASEBALL; Burnitz Working on Swing and Temper | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/your-own-account-rethinking-allocation-strategies.html | Your Own Account; Rethinking Allocation Strategies | False | By Mary Rowland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/residential-resales-491551.html | Residential Resales | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/l-who-s-afraid-of-lani-guinier-503088.html | WHO'S AFRAID OF LANI GUINIER? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/obituaries/j-a-barry-76-dies-journalist-in-france.html | J. A. Barry, 76, Dies; Journalist in France | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/italy-s-ex-communists-now-have-a-shot-at-power.html | Italy's Ex-Communists Now Have a Shot at Power | False | By John Tagliabue | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/too-much-of-a-good-thing-even-to-hellllloooo-about.html | Too Much of a Good Thing Even to Hellllloooo About | False | By James Barron | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/for-nonstop-author-all-work-plus-fun.html | For Nonstop Author, All Work Plus 'Fun' | False | By Barbara Delatiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/l-letters-to-the-editor-another-woman-at-helm-of-insurer-514020.html | LETTERS TO THE EDITOR; Another Woman At Helm of Insurer | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/art-depicting-passion-in-its-many-guises-and-garbs.html | ART; Depicting Passion, in Its Many Guises and Garbs | False | By Helen A. Harrison | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/reallife-choices-in-a-roll-of-the-dice.html | Real-Life Choices in a Roll of the Dice | False | By Richard Weizel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/l-not-only-the-lonely-523259.html | Not Only The Lonely | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/l-forcing-a-board-to-hold-a-meeting-491004.html | Forcing a Board To Hold a Meeting | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/l-the-art-of-biography-503053.html | The Art of Biography | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-dr-oppenheimer-mr-tauber.html | WEDDINGS; Dr. Oppenheimer, Mr. Tauber | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/d-day-50-years-still-battling-for-omaha-beach.html | D-day + 50 Years: Still Battling for Omaha Beach | False | By Craig R. Whitney | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/about-long-island-the-most-spirited-and-intrepid-in-the-land.html | ABOUT LONG ISLAND; The Most Spirited -- and Intrepid -- in the Land | False | By Diane Ketcham | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/theater-surreal-comedy-at-sea-with-porpoise-support.html | THEATER; Surreal Comedy at Sea, With Porpoise Support | False | By Alvin Klein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/political-notes-seeking-a-nomination-without-a-party-s-help.html | POLITICAL NOTES; Seeking a Nomination Without a Party's Help | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/theater-an-anne-frank-that-steals-the-heart.html | THEATER; An 'Anne Frank' That Steals the Heart | False | By Alvin Klein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/in-the-regionnew-jersey-how-casino-funds-finance-projects-in.html | In the Region/New Jersey; How Casino Funds Finance Projects in Needy Cities | False | By Rachelle Garbarine | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/the-nation-down-at-the-statehouse-legislators-have-more-fun.html | THE NATION; Down at the Statehouse, Legislators Have More Fun | False | By David E. Rosenbaum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/in-real-estate-new-faces-old-names.html | In Real Estate, New Faces, Old Names | False | By David W. Dunlap | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/dance-jose-limon-s-dancers-are-not-just-marking-time.html | DANCE; Jose Limon's Dancers Are Not Just Marking Time | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/clearing-the-air-in-new-york.html | Clearing the Air in New York | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/travel-advisory-air-passengers-warned-on-dangerous-areas.html | TRAVEL ADVISORY; Air Passengers Warned On Dangerous Areas | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/a-la-carte-recession-influenced-dining.html | A LA CARTE; Recession-Influenced Dining | False | By Richard Jay Scholem | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/it-s-spring-and-for-optimists-anyway-it-feels-just-so-fine.html | It's Spring, And for Optimists, Anyway, It Feels Just So Fine | False | By Janny Scott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/l-the-good-son-503100.html | THE GOOD SON | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/theater/sunday-view-they-re-dancing-as-fast-as-they-can.html | SUNDAY VIEW; They're Dancing as Fast as They Can | False | By Vincent Canby | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/long-island-journal-492787.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/despite-winter-s-most-contrary-effort-spring-plans-to-burst-out-at-3-28-pm.html | Despite Winter's Most Contrary Effort, Spring Plans to Burst Out at 3:28 P.M. | False | By Elsa Brenner | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-upper-west-side-key-food-departs-but-jobs-may-stay.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Key Food Departs But Jobs May Stay | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/pro-basketball-lost-streak-but-no-lost-glory-for-knicks.html | PRO BASKETBALL; Lost Streak but No Lost Glory for Knicks | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/on-a-cool-desert-river.html | On a Cool Desert River | False | By Harlan C. Clifford | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-fayge-pollan-howard-feder.html | WEDDINGS; Fayge Pollan, Howard Feder | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-miss-ambrosino-mr-brown.html | WEDDINGS; Miss Ambrosino, Mr. Brown | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/soapbox-missing-the-boat-on-the-waterfront.html | SOAPBOX; Missing the Boat on the Waterfront | False | By Kevin Bone | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/us/fretting-over-prospect-of-losses-democrats-plot-fall-campaigns.html | Fretting Over Prospect of Losses, Democrats Plot Fall Campaigns | False | By Richard L. Berke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/c-corrections-489352.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/c-corrections-503258.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/l-world-bank-gains-by-african-austerities-513512.html | World Bank Gains By African Austerities | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/commercial-property-midtown-compusa-superstore-anchor-for-part-of-5th-ave.html | Commercial Property/Midtown CompUSA; Superstore Anchor For Part of 5th Ave. | False | By Mervyn Rothstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/pilots-on-the-bosnia-food-run-hope-for-bad-weather.html | Pilots on the Bosnia Food Run Hope for Bad Weather | False | By Chuck Sudetic | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/its-toughlove-for-troubled-teenagers.html | It's Toughlove for Troubled Teen-Agers | False | By Eve Nagler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/practical-traveler-falling-ill-far-from-home.html | PRACTICAL TRAVELER; Falling Ill Far From Home | False | By Betsy Wade | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/l-subject-of-a-bronze-bust-cannot-recognize-himself-554987.html | Subject of a Bronze Bust Cannot Recognize Himself | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/obituaries/gunter-mittag-67-ran-the-economy-for-east-germany.html | Gunter Mittag, 67; Ran the Economy For East Germany | False | BERLIN, March 19, | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/art-advocates-troop-to-albany-to-seek-a-piece-of-the-pie.html | Art Advocates Troop to Albany to Seek a Piece of the Pie | | By Roberta Hershenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/endpaper-spiro-agnew-and-i.html | ENDPAPER; Spiro Agnew and I | | By Cathleen Schine | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-brooks-puts-her-heart-on-the-line-for-seton.html | N.C.A.A. TOURNAMENT; Brooks Puts Her Heart On the Line for Seton | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-pamela-harris-austin-schlick.html | WEDDINGS; Pamela Harris, Austin Schlick | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-missy-zeltner-david-enberg.html | WEDDINGS; Missy Zeltner, David Enberg | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/l-letters-to-the-editor-who-would-regulate-pesticides-514012.html | LETTERS TO THE EDITOR; Who Would Regulate Pesticides | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/movies/l-independent-films-a-myth-and-a-proposal-502278.html | INDEPENDENT FILMS; A Myth And a Proposal | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/is-prejudice-hereditary.html | Is Prejudice Hereditary? | | By Helen Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-short-fiction-502952.html | IN SHORT: FICTION | | By Michael E. Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/us/at-home-in-arkansas-many-feel-under-fire-and-not-understood.html | At Home in Arkansas, Many Feel Under Fire and Not Understood | | By Peter Applebome | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-julie-m-black-and-jordan-hitch.html | WEDDINGS; Julie M. Black and Jordan Hitch | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-university-heights-the-case-of-the-missing-test.html | NEIGHBORHOOD REPORT: UNIVERSITY HEIGHTS; The Case of the Missing Test | | By Ron Feemster | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/obituaries/deutsch-team-wins-bridge-final.html | Deutsch Team Wins Bridge Final | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-short-nonfiction-502960.html | IN SHORT: NONFICTION | | By Anita Gates | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/l-televised-trials-right-in-your-own-backyard-502324.html | TELEVISED TRIALS; Right in Your Own Backyard | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/l-duane-hanson-mistaken-identity-502316.html | DUANE HANSON; Mistaken Identity | | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/l-where-mothers-matter-503185.html | WHERE MOTHERS MATTER | | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/l-imperial-congress-503134.html | IMPERIAL CONGRESS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/no-sentiment-please-i-m-british.html | No Sentiment Please, I'm British | False | By Jonathan Dee | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-cheryl-rushton-david-neuburger.html | WEDDINGS; Cheryl Rushton, David Neuburger | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/newark-airport-hones-overseas-image.html | Newark Airport Hones Overseas Image | False | By Si Liberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/food-a-time-to-indulge-in-celebratory-feasting.html | FOOD; A Time to Indulge in Celebratory Feasting | False | By Florence Fabricant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/best-sellers-march-20-1994.html | BEST SELLERS: March 20, 1994 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/surfacing.html | SURFACING | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/l-relationship-marketing-is-nothing-new-523232.html | Relationship Marketing Is Nothing New | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-greenwich-village-trying-to-build-a-better-playground.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Trying to Build a Better Playground | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-serena-wilkie-and-porter-gifford.html | WEDDINGS; Serena Wilkie and Porter Gifford | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/the-secrets-of-a-small-german-town.html | The Secrets of a Small German Town | False | By Suzanne Ruta | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/obituaries/ellsworth-vines-tennis-star-of-1930-s-dies-at-82.html | Ellsworth Vines, Tennis Star of 1930's, Dies at 82 | False | By Robert Mcg. Thomas Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/c-correction-523208.html | Correction | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/dining-out-overlooking-the-harbor-in-greenwich.html | DINING OUT; Overlooking the Harbor in Greenwich | False | By Patricia Brooks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/the-custom-of-the-country.html | The Custom of the Country | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-miss-levine-mr-doering-powell.html | WEDDINGS; Miss Levine, Mr. Doering-Powell | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/news-summary-515124.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/results-plus-519316.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/sun-city-builder-mounting-a-south-carolina-venture.html | Sun City Builder Mounting a South Carolina Venture | False | By Lyn Riddle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-barbara-blank-and-max-deshaw.html | WEDDINGS; Barbara Blank And Max DeShaw | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/sound-bytes-the-soul-of-an-inventor.html | Sound Bytes; The Soul of an Inventor | False | By John Markoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/l-joycelyn-elders-toughs-it-out-503169.html | JOYCELYN ELDERS TOUGHS IT OUT | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/l-rebuilt-berlin-503266.html | Rebuilt Berlin | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-the-fourth-r-is-for-rice.html | MARCH 13-19; The Fourth R Is for Rice | False | By David E. Sanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-carol-rosen-david-kagan.html | WEDDINGS; Carol Rosen, David Kagan | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/away-on-wheels-to-bryce-and-zion.html | Away On Wheels To Bryce and Zion | False | By Dianna Waggoner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/archives/pop-music-gear-out-of-the-attic-and-into-the-clubs.html | POP MUSIC; Gear: Out of the Attic and into the Clubs | True | By Dimitri Ehrlich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/postings-unanimous-vote-on-yeshiva-property-a-riverdale-landmarking-approved.html | POSTINGS; Unanimous Vote on Yeshiva Property; A Riverdale Landmarking Approved | False | By Mervyn Rothstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/travel-advisory-sharks-up-close-in-curacao.html | TRAVEL ADVISORY; Sharks Up Close In Curacao | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/travel-advisory-correspondent-s-report-2d-michelangelo-work-is-due-for-unveiling.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; 2d Michelangelo Work Is Due for Unveiling | False | By John Rockwell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/archives/up-and-coming-jennifer-larmore-steel-magnolia-spitfire-yes-diva-no.html | UP AND COMING; Jennifer Larmore; Steel Magnolia? Spitfire? Yes. Diva? No. | True | By Cori Ellison | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-d-c-mist-and-dave-eichelberger.html | WEDDINGS; D. C. Mist and Dave Eichelberger | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/elizabeth-journal-bells-ringing-at-6-am-upsets-some-neighbors.html | Elizabeth Journal; Bell's Ringing at 6 A.M. Upsets Some Neighbors | False | By Carlotta Gulvas Swarden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/cbs-reaches-a-settlement-on-videotaped-search.html | CBS Reaches a Settlement on Videotaped Search | False | By Joseph P. Fried | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/l-envisioning-the-future-of-liberty-state-park-513091.html | Envisioning The Future Of Liberty State Park | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/new-yorkers-co-rabbinical-distinctions.html | NEW YORKERS & CO.; Rabbinical Distinctions | False | By Constance L. Hays | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/the-world-in-russia-turning-oil-into-money-is-actually-hard.html | THE WORLD; In Russia, Turning Oil Into Money Is Actually Hard | False | By Steven Erlanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/viewpoints-new-angles-from-the-spin-doctors.html | Viewpoints; New Angles From the Spin Doctors | False | By Joel Bleifuss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/ideas-trends-for-the-presidents-the-polls-are-irresistible.html | IDEAS & TRENDS; For the Presidents, The Polls Are Irresistible | False | By Michael R. Kagay | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/the-view-from-bantam-a-legendary-store-where-the-owner-was-always.html | The View From: Bantam; A Legendary Store Where the Owner Was Always Right | False | By S. E. Vinella | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/travel-advisory-northeast-s-snowfall-prolongs-ski-season.html | TRAVEL ADVISORY; Northeast's Snowfall Prolongs Ski Season | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/people-s-court-notes-small-claims-front-wringing-justice-with-peace-maddening.html | The People's Court; Notes From the Small-Claims Front: Wringing Justice, With Peace, From the Maddening Fabric of Everyday Life | False | By Raymond Hernandez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-what-if-the-soup-du-jour-was-just-wet-noodles.html | MARCH 13-19; What If the Soup du Jour Was Just Wet Noodles? | False | By Richard Bernstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/discretion-was-not-her-forte.html | Discretion Was Not Her Forte | False | By Victor Brombert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/yeltsin-aide-says-foes-stir-tension.html | YELTSIN AIDE SAYS FOES STIR TENSION | False | By Celestine Bohlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/un-envoys-fear-new-cod-wars-as-fish-dwindle.html | U.N. Envoys Fear New Cod Wars as Fish Dwindle | False | By David E. Pitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/music-to-see-and-eat-by.html | Music To See And Eat By | False | By Carol Lawson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/television-view-a-few-scary-pictures-can-go-a-long-way.html | TELEVISION VIEW; A Few Scary Pictures Can Go a Long Way | False | By Walter Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/brooklyn-update.html | BROOKLYN UPDATE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/hockey-a-new-day-league-has-mercy-on-the-rangers-kovalev.html | HOCKEY; A New Day: League Has Mercy on the Rangers' Kovalev | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/mutual-funds-betting-the-bull-market-is-finished.html | Mutual Funds; Betting the Bull Market Is Finished | False | By Carole Gould | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/movies/film-is-the-time-finally-ripe-for-time-and-again.html | FILM; Is the Time Finally Ripe for 'Time and Again'? | False | By Neal Hirschfeld | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/pro-football-nfl-owners-ready-to-give-offenses-mouth-to-mouth.html | PRO FOOTBALL; N.F.L. Owners Ready to Give Offenses Mouth-to-Mouth | False | By Frank Litsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-patricia-hartman-c-c-wailes.html | WEDDINGS; Patricia Hartman, C. C. Wailes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/dining-out-an-admirable-opening-a-sweet-ending.html | DINING OUT; An Admirable Opening, a Sweet Ending | False | By Joanne Starkey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/classical-music-a-model-t-fuels-a-masterpiece.html | CLASSICAL MUSIC; A Model T Fuels a Masterpiece | False | By Jamie James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-trajectory-of-a-slugger.html | MARCH 13-19; Trajectory Of a Slugger | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/playing-in-the-neighborhood-longwood-immigrant-artists-in-the-bronx.html | PLAYING IN THE NEIGHBORHOOD: LONGWOOD; Immigrant Artists in the Bronx | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-ms-feuer-mr-gedzelman.html | WEDDINGS; Ms. Feuer, Mr. Gedzelman | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/lawyers-debate-the-insurability-of-bone-marrow-transplants.html | Lawyers Debate the Insurability of Bone-Marrow Transplants | False | By Cheryl P. Weinstock | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/radio-free-europe-seeks-to-privatize.html | RADIO FREE EUROPE SEEKS TO PRIVATIZE | False | By Craig R. Whitney | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/art-finding-an-answer-to-who-is-alvin-most.html | ART; Finding an Answer to Who Is Alvin Most? | False | By William Zimmer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/obituaries/junnosuke-ofusa-long-the-manager-for-times-in-tokyo.html | Junnosuke Ofusa, Long the Manager For Times in Tokyo | False | By David E. Sanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/hers-phantom-rival.html | HERS; Phantom Rival | False | By Marilyn Greenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-corona-big-bigger-biggest-swell-of-enrollment-strains-ps-19.html | NEIGHBORHOOD REPORT: CORONA; Big, Bigger, Biggest: Swell Of Enrollment Strains P.S. 19 | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/travel-advisory-hotels-adding-new-airline-links.html | TRAVEL ADVISORY; Hotels Adding New Airline Links | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/l-family-values-just-do-it-523291.html | Family Values: Just Do It | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/heres-looking-at-us.html | Here's Looking at Us | False | By Cullen Murphy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/just-take-away-their-guns.html | JUST TAKE AWAY THEIR GUNS | False | By James Q. Wilson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/drugs-and-democracy.html | Drugs and Democracy | False | By Michael Reid | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-short-fiction-416282.html | IN SHORT: FICTION | False | By Tobin Harshaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-jeh-c-johnson-and-susan-m-dimarco.html | WEDDINGS; Jeh C. Johnson and Susan M. DiMarco | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/stretching-an-exercise-for-relaxation-that-few-want-to-do.html | Stretching, an Exercise for Relaxation That Few Want to Do | False | By Dan Markowitz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-katherine-welch-raymond-solnik.html | WEDDINGS; Katherine Welch, Raymond Solnik | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/lilco-criticized-on-cuts-in-conservation-plan.html | Lilco Criticized on Cuts In Conservation Plan | False | By John Rather | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/also-inside-506435.html | ALSO INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-upper-west-side-on-the-mall-at-96th-st-a-turf-war.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; On the Mall At 96th St., A Turf War | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/dining-out-a-place-for-all-seasons-on-the-edge-of-long-pond.html | DINING OUT; A Place for All Seasons on the Edge of Long Pond | False | By M. H. Reed | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/your-home-battling-payoffs-in-co-ops.html | YOUR HOME; Battling Payoffs In Co-ops | False | By Andree Brooks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/l-who-s-afraid-of-lani-guinier-503070.html | WHO'S AFRAID OF LANI GUINIER? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-sara-franklyn-and-stephen-crowe.html | WEDDINGS; Sara Franklyn and Stephen Crowe | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/art-in-la-political-activism-beats-out-political-art.html | ART; In L.A., Political Activism Beats Out Political Art | False | By Jonathan Rabinovitz | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/hiking-in-a-very-tight-spot-a-slot.html | Hiking in a Very Tight Spot: A Slot | False | By Barbara Beckwith | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-vestiges-old-south-fuss-alabama-guess-who-s-coming-prom.html | MARCH 13-19: Vestiges of the Old South; A Fuss in Alabama: Guess Who's Coming to the Prom | False | By Ronald Smothers | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/q-and-a-469998.html | Q and A | False | By Terence Neilan | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/grummans-value-rises-in-takeover.html | Grumman's Value Rises In Takeover | False | By John Rather | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/l-annual-ceremony-honors-new-york-s-amiable-child-505820.html | Annual Ceremony Honors New York's 'Amiable Child' | | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/2-year-old-dies-in-foster-mother-s-care.html | 2-Year-Old Dies in Foster Mother's Care | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/this-week-s-numbers.html | This Week's Numbers | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/theater-in-a-fire-island-beach-house-on-the-fourth-of-july.html | THEATER; In a Fire Island Beach House on the Fourth of July | False | By Leah D. Frank | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-greenwich-village-want-play-take-number-wait-your-turn.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Want to Play? Take a Number and Wait Your Turn | False | By Bruce Lambert | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/the-lone-white-male-at-new-havens-hillhouse-high.html | The Lone White Male at New Haven's Hillhouse High | False | By Nancy Polk | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/public-school-enrollment-tipping-the-scales-at-school.html | PUBLIC SCHOOL ENROLLMENT; Tipping the Scales At School | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-maria-vaamonde-carlos-beracasa.html | WEDDINGS; Maria Vaamonde, Carlos Beracasa | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-over-and-out-harding-s-guilty-plea-closes-a-saga-with-no-winners.html | MARCH 13-19: Over and Out; Harding's Guilty Plea Closes A Saga With No Winners | False | By Michael Janofsky | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/l-a-patent-dispute-504289.html | A Patent Dispute | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/sunday-march-20-1994-the-prose-that-refreshes.html | SUNDAY, MARCH 20, 1994; The Prose That Refreshes | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/a-sales-tax-nobody-knows-or-pays.html | A Sales Tax Nobody Knows (or Pays) | False | By R. Leonard Felson | | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/connecticut-q-a-joseph-s-coatsworth-health-care-after-the-clinton-proposals.html | Connecticut Q&A: Joseph S. Coatsworth; Health Care After the Clinton Proposals | False | By Robert A. Hamilton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/school-board-is-criticized-on-recycling.html | School Board Is Criticized On Recycling | False | By Joe Sexton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/music-bronx-arts-ensemble-visits-russian-residence.html | MUSIC; Bronx Arts Ensemble Visits Russian Residence | False | By Robert Sherman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/movies/film-if-good-guys-finish-last-try-villainy.html | FILM; If Good Guys Finish Last, Try Villainy | False | By Ellen Pall | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/wall-street-medical-inflation-is-slowing-but-hold-the-champagne.html | Wall Street; Medical Inflation Is Slowing, But Hold the Champagne | False | By Floyd Norris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/providing-women-as-role-models-on-the-stage.html | Providing Women as Role Models on the Stage | False | BY Barbara Delatiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/world-three-decades-north-korea-s-nuclear-program-promises-promises-while.html | THE WORLD: Three Decades of North Korea's Nuclear Program; Promises, Promises (While Building the Bomb) | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/the-three-of-them.html | The Three of Them | False | By Patricia Volk | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/c-corrections-493279.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/the-nation-tabloids-holler-rewrite-at-each-other.html | THE NATION; Tabloids Holler 'Rewrite!' at Each Other | False | By Tom Kuntz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/cuttings-on-montserrat-a-farm-without-dirt.html | CUTTINGS; On Montserrat, a Farm Without Dirt | False | By Anne Raver | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/suffolk-keeps-pressure-on-sexmaterial-sales.html | Suffolk Keeps Pressure On Sex-Material Sales | False | By Peter Schellbach | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/casino-dreams-after-a-federal-nod-to-the-mohegans.html | Casino Dreams After a Federal Nod To the Mohegans | False | By Sam Libby | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/l-stop-whining-just-hit-the-ball-522929.html | Stop Whining, Just Hit the Ball | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/l-do-right-thing-drop-the-chop-522937.html | Do Right Thing: Drop the Chop! | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/l-to-be-like-mike-522945.html | To Be Like Mike | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/telling-tales-out-of-tv-land.html | Telling Tales Out of TV Land | False | By Sarah Lyall | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/technology-from-the-wizard-of-zenda-24-feet-of-sailing-magic.html | Technology; From the Wizard of Zenda, 24 Feet of Sailing Magic | False | By Barbara Lloyd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/l-exit-the-critic-503126.html | EXIT THE CRITIC | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/marrow-transplants-performed-at-handful-of-hospitals-on-li.html | Marrow Transplants Performed at Handful of Hospitals on L.I. | False | By Joan Swirsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/l-in-scolding-china-washington-loses-face-513539.html | In Scolding China, Washington Loses Face | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/housing-for-navy-threatened-by-budget.html | Housing For Navy Threatened By Budget | False | By Stewart Ain | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-chelsea-mcburney-y-finds-some-breathing-room.html | NEIGHBORHOOD REPORT: CHELSEA; McBurney Y Finds Some Breathing Room | False | By Marvine Howe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/them-stonyfaced-prairie-blues.html | Them Stony-Faced Prairie Blues | False | By Eric Kraft | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/us-will-urge-un-to-plan-sanctions-for-north-korea.html | U.S. WILL URGE U.N. TO PLAN SANCTIONS FOR NORTH KOREA | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/giuliani-eases-stance-on-plans-for-homeless.html | Giuliani Eases Stance on Plans For Homeless | False | By Celia W. Dugger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/evening-hours-hold-on-to-your-hats.html | EVENING HOURS; Hold On to Your Hats! | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/obituaries/nancy-k-robinson-author-51.html | Nancy K. Robinson; Author, 51 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/insulted-by-history.html | Insulted by History | False | By Edward Allen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/soccer-argentina-always-their-mind-team-thousands-miles-away-comes-little-closer.html | SOCCER: Argentina Always on Their Mind; A Team Thousands of Miles Away Comes a Little Closer to Home | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/conversations-gerald-miller-frank-schweickert-new-ball-game-these-two-would-have.html | Conversations/Gerald Miller and Frank Schweickert; In the New Ball Game, These Two Would Have Struck Out | False | By Jane Gross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/viewpoints.html | Viewpoints; | False | By Charles M. Haar | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/income-tax-cut-hopes-and-fears.html | Income-Tax Cut: Hopes and Fears | False | By Iver Peterson | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/westchester-qa-april-hillel-westchester-qa-april-hillel.html | Westchester Q&A:; April Hillel; Westchester Q&A:; April Hillel | False | By Donna Greene | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/us/motives-of-quiet-congressman-who-is-making-much-of-whitewater-s-noise.html | Motives of Quiet Congressman Who Is Making Much of Whitewater's Noise | False | By David E. Rosenbaum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/us/senators-want-atomic-plants-protected-against-car-bombs.html | Senators Want Atomic Plants Protected Against Car Bombs | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-harlem-grange-vote-move-it.html | NEIGHBORHOOD REPORT: HARLEM; Grange Vote: Move It | False | By Emily M. Bernstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-chinatown-restaurant-pact-isolated-victory.html | NEIGHBORHOOD REPORT: CHINATOWN; Restaurant Pact: Isolated Victory? | False | By Jane Lii | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/world/el-salvador-bars-voting-in-3-towns.html | EL SALVADOR BARS VOTING IN 3 TOWNS | False | By Howard W. French | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/paperback-best-sellers-march-20-1994.html | PAPERBACK BEST SELLERS: March 20, 1994 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/travel-advisory-home-and-garden-tours-in-the-south.html | TRAVEL ADVISORY; Home and Garden Tours in the South | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-east-chaney-vs-knight-temper-temper.html | N.C.A.A. TOURNAMENT: EAST; Chaney Vs. Knight: Temper, Temper! | False | By Barry Jacobs, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/pardoned-in-jersey-taro-incognito.html | Pardoned In Jersey, Taro Incognito | False | By Kate Stone Lombardi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/the-view-from-white-plains-back-on-track-hyperbaric-medicine-cures.html | The View From: White Plains; Back on Track, Hyperbaric Medicine Cures More Than Bends | False | By Lynne Ames | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-greenpoint-pulaski-project-nearing-finish.html | NEIGHBORHOOD REPORT: GREENPOINT; Pulaski Project Nearing Finish | False | By Lynn Holloway | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/l-more-modest-proposals-503045.html | More Modest Proposals | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/c-corrections-468711.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-ship-contract-enlivens-piers.html | NEIGHBORHOOD REPORT; Ship Contract Enlivens Piers | False | By Garry Pierre-Pierre | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Is Online | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/method-and-madness-do-moles-matter.html | Method and Madness; DO MOLES MATTER | False | By Nicholas Wade | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/l-hunting-for-love-503150.html | HUNTING FOR LOVE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/all-that-parents-can-do-isn-t-enough.html | All That Parents Can Do Isn't Enough | False | By Ann Hulbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/what-if-unemployed-actors-worked-in-banks.html | What If Unemployed Actors Worked in Banks? | False | By Robert Plunket | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/journal-reality-bites-again.html | Journal; Reality Bites Again | False | By Frank Rich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/the-executive-computer-helping-big-corporations-out-of-computer-limbo.html | The Executive Computer; Helping Big Corporations Out of Computer Limbo | False | By Lawrence M. Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/business/wall-street-an-embarrassment-on-the-amex.html | Wall Street; An Embarrassment on the Amex | False | By Floyd Norris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/c-corrections-523410.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/weddings-audrey-perlman-steven-raphael.html | WEDDINGS; Audrey Perlman, Steven Raphael | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/books/love-among-the-damned.html | Love Among The Damned | False | By Catherine Texier | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-20 | 1994-03-20 | https://www.nytimes.com/1994/03/20/style/it-s-hip-it-s-rayon-dial-now.html | It's Hip! It's Rayon! Dial Now! | False | By Betsy Israel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/market-place-wilshire-technologies-cry-bear-raid-failed-halt-steep-plunge.html | Market Place; Wilshire Technologies' cry of 'bear raid' failed to halt a steep plunge in the company's share price. | False | By Leslie Eaton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/us/boston-journal-no-southie-parade-but-a-proud-party.html | Boston Journal; No Southie Parade, but a Proud Party | False | By Sara Rimer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/at-home-abroad-out-of-this-chrysalis.html | At Home Abroad; Out Of This Chrysalis | False | By Anthony Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/reforming-rent-rules.html | Reforming Rent Rules | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/review-music-marathon-for-a-master-of-the-popular-song.html | Review/Music; Marathon for a Master Of the Popular Song | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | IsFree | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/flood-of-prisoner-rights-suits-brings-effort-to-limit-filings.html | Flood of Prisoner Rights Suits Brings Effort to Limit Filings | False | By Ashley Dunn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/asia-pacific-alignment-is-off-to-an-upbeat-start.html | Asia Pacific Alignment Is Off to an Upbeat Start | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/macy-plan-said-to-be-faltering.html | Macy Plan Said to Be Faltering | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/IHT-1944-vichyite-executed-in-our-pages100-75-and-50-years-ago.html | 1944: Vichyite Executed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/IHT-1894-an-imperial-bet-in-our-pages100-75-and-50-years-ago.html | 1894: An Imperial Bet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/us/illinois-candidate-transforms-herself.html | Illinois Candidate Transforms Herself | False | By Don Terry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/the-media-business-new-makeover-for-mademoiselle.html | THE MEDIA BUSINESS; New Makeover for Mademoiselle | False | By Deirdre Carmody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/ncaa-tournament-freshman-puts-uconn-women-in-final-16.html | N.C.A.A. TOURNAMENT; Freshman Puts UConn Women In Final 16 | False | By Jack Cavanaugh | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/let-the-sun-shine-on-old-secrets.html | Let the Sun Shine on Old Secrets | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/beijing-says-it-could-live-well-even-if-us-trade-was-cut-off.html | Beijing Says It Could Live Well Even if U.S. Trade Was Cut Off | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/worldbusiness/IHT-frankfurt-notebook-whose-face-will-mark-the.html | Frankfurt Notebook : Whose Face Will Mark the Euro-Bill? | False | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/obituaries/william-bergsma-a-music-professor-and-composer-72.html | William Bergsma, A Music Professor And Composer, 72 | False | By Eric Pace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/us/notions-of-beauty-transcend-culture-new-study-suggests.html | Notions of Beauty Transcend Culture, New Study Suggests | False | By Jane E. Brody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/a-cable-challenger-for-pbs-as-king-of-the-preschool-hill.html | A Cable Challenger for PBS As King of the Preschool Hill | False | By Bill Carter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/man-shot-and-killed-at-his-birthday-party.html | Man Shot and Killed at His Birthday Party | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/dance-in-review-531243.html | Dance in Review | False | By Jennifer Dunning | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/baseball-balboni-heading-for-final-roundup.html | BASEBALL; Balboni Heading For Final Roundup | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/us/whitewater-prosecutor-agrees-on-plea-bargain.html | Whitewater Prosecutor Agrees on Plea Bargain | False | By Jeff Gerth | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/the-media-business-press.html | THE MEDIA BUSINESS; Press | False | By William Glaberson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/hirsch-decides-to-join-farm.html | Hirsch Decides to Join Farm | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/killer-in-hebron-carried-israeli-rifle-settler-says.html | Killer in Hebron Carried Israeli Rifle, Settler Siys | False | By Joel Greenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/mail-order-shifts-its-pitch-to-cable.html | Mail Order Shifts Its Pitch to Cable | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/obituaries/theodore-m-black-is-dead-at-74-headed-new-york-regents-board.html | Theodore M. Black Is Dead at 74; Headed New York Regents Board | False | By Richard D. Lyons | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/IHT-american-topics-90694385039.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/review-opera-students-take-on-the-hurdles-of-cosi.html | Review/Opera; Students Take On the Hurdles of 'Cosi' | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/the-media-business-advertising-addenda-people-530875.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/results-plus-527769.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/l-the-electronic-word-went-out-513407.html | The Electronic Word Went Out | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/tennis-sampras-takes-healthy-step-over-agassi.html | TENNIS; Siampras Takes Healthy Step Over Agassi | False | By Robin Finn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/l-japan-stands-firm-on-nuclear-arms-530972.html | Japan Stands Firm On Nuclear Arms | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/chronicle-531278.html | CHRONICLE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/ncaa-tournament-midwest-arkansas-has-to-fight-way-to-sweet-16.html | N.C.A.A. TOURNAMENT: MIDWEST; Arkansas Has to Fight Way to Sweet 16 | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/my-big-night-at-the-oscars.html | My Big Night at the Oscars | False | By Jamie Malanowski | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/golf-roberts-proves-himself-not-just-a-money-man.html | GOLF; Roberts Proves Himself Not Just a Money Man | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/chronicle-526576.html | CHRONICLE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/giuliani-to-give-policy-on-homeless-to-council-by-may-1.html | Giuliani to Give Policy on Homeless to Council by May 1 | False | By Charisse Jones | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/gay-leaders-say-good-will-for-giuliani-has-dissipated.html | Gay Leaders Say Good Will For Giuliani Has Dissipated | False | By Jonathan P. Hicks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/ncaa-tournament-division-iii-a-controversial-decision-turns-nyu-into-a-pumpkin.html | N.C.A.A. TOURNAMENT: DIVISION III; A Controversial Decision Turns N.Y.U. Into a Pumpkin | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/obituaries/kenneth-st-joseph-81-geologist-and-pioneer-in-aerial-archeology.html | Kenneth St. Joseph, 81, Geologist And Pioneer in Aerial Archeology | False | By Eric Pace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/us/district-of-columbia-may-seek-federal-bailout.html | District of Columbia May Seek Federal Bailout | False | By Karen de Witt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/us/california-race-may-be-the-key-to-white-house.html | California Race May Be the Key To White House | False | By R. W. Apple Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/l-why-corporate-boards-don-t-need-chancellors-531057.html | Why Corporate Boards Don't Need Chancellors | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/states-line-up-in-bill-aimed-at-new-york.html | States Line Up In Bill Aimed At New York | False | By Todd S. Purdum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/arafat-hopes-for-early-deal-on-an-israeli-troop-pullout.html | Arafat Hopes for Early Deal On an Israeli Troop Pullout | False | By Youssef M. Ibrahim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/review-pop-optimism-and-melancholy-of-a-special-celtic-brand.html | Review/Pop; Optimism and Melancholy Of a Special Celtic Brand | False | By Peter Watrous | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/honoring-birgit-nilsson.html | Honoring Birgit Nilsson | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/reviews-pop-gipsy-kings-urgently-and-passionately.html | Reviews/Pop; Gipsy Kings, Urgently and Passionately | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/us/welfare-planners-struggle-over-final-sticking-points.html | Welfare Planners Struggle Over Final Sticking Points | False | By Jason Deparle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/cuomo-seeks-to-sweeten-proposals-for-tax-cutting.html | Cuomo Seeks to Sweeten Proposals for Tax Cutting | False | By James Dao | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Effective Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/l-force-won-t-solve-turkey-s-kurdish-issue-531049.html | Force Won't Solve Turkey's Kurdish Issue | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/lawyers-in-new-york-defend-their-right-to-mislead.html | Lawyers in New York Defend Their Right to Mislead | False | By Jonathan Rabinovitz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/hockey-mullen-suffers-seizure-during-practice.html | HOCKEY; Mullen Suffers Seizure During Practice | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/obituaries/lewis-grizzard-47-writer-and-master-of-southern-humor.html | Lewis Grizzard, 47, Writer and Master Of Southern Humor | False | By Raymond Hernandez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/police-corruption-in-new-york-as-expected-a-blight-returns.html | Police Corruption in New York: As Expected, a Blight Returns | False | By Clifford Krauss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/news-summary-523518.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/IHT-american-topics-90397797748.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/l-we-still-have-to-do-something-about-deficit-513369.html | We Still Have to Do Something About Deficit | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/baseball-mets-rookie-receiver-sending-a-no-1-signal.html | BASEBALL; Mets' Rookie Receiver Sending a No. 1 Signal | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/north-korea-bars-a-plant-survey-threatens-to-quit-nuclear-treaty.html | North Korea Bars A-Plant Survey; Threatens to Quit Nuclear Treaty | False | By David E. Sanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/chronicle-531286.html | CHRONICLE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/gauging-the-consequences-of-spurning-china.html | Gauging the Consequences of Spurning China | False | By Edward A. Gargan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/north-korea-bars-plant-survey-threatens-quit-nuclear-treaty-japan-seeks-chinese.html | North Korea Bars A-Plant Survey; Threatens to Quit Nuclear Treaty; Japan Seeks Chinese Help | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/obituaries/howard-c-westwood-expert-in-airline-law-84.html | Howard C. Westwood, Expert in Airline Law, 84 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/whose-war-is-it-now.html | Whose War Is It Now? | False | By Charles Norchi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/reforms-in-mexico-put-in-doubt-by-opposition-of-leftist-leader.html | Reforms in Mexico Put in Doubt By Opposition of Leftist Leader | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/pac-pollution.html | PAC Pollution | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/worldbusiness/IHT-frankfurt-notebook-gallup-warns-on-black-marks.html | Frankfurt Notebook : Gallup Warns on Black Marks | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/IHT-american-topics-90285639532.html | American Topics | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/IHT-tall-golfers-tale-woes-of-a-big-man.html | Tall (Golfer's) Tale: Woes of a Big Man | By Ian Thomsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/dance-in-review-528528.html | Dance in Review | By Jennifer Dunning | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/college-hockey-bu-and-michigan-are-top-picks.html | COLLEGE HOCKEY; B.U. and Michigan Are Top Picks | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/theater/review-theater-a-classic-of-storytelling-as-a-force-for-good.html | Review/Theater; A Classic of Storytelling As a Force for Good | By Ben Brantley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/IHT-why-do-north-koreas-neighbors-look-so-calm.html | Why Do North Korea's Neighbors Look So Calm? | By Philip Bowring, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/pacific-bell-to-set-a-test-for-digital-movies.html | Pacific Bell to Set a Test for Digital Movies | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/the-media-business-advertising-addenda-review-is-narrowed-on-vodka-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Review Is Narrowed On Vodka Account | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/us/inside-523437.html | INSIDE | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/skiing-tomba-picks-up-a-slalom-title-without-putting-on-skis.html | SKIING; Tomba Picks Up a Slalom Title Without Putting On Skis | By Barbara Lloyd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/nobel-winner-to-speak.html | Nobel Winner to Speak | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/dance-in-review-531227.html | Dance in Review | By Jennifer Dunning | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/unions-complain-of-delays-involving-trade-pact.html | Unions Complain of Delays Involving Trade Pact | By Anthony Depalma | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/no-headline-524174.html | No Headline | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/us/electric-cars-race-silently-into-the-future.html | Electric Cars Race Silently Into the Future | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/critic-s-notebook-what-composers-write-players-shape.html | Critic's Notebook; What Composers Write, Players Shape | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/c-correction-531014.html | Correction | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/pulse-film-and-television.html | PULSE; Film and Television | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/hockey-gretzky-ties-howe-mark-on-no-801.html | HOCKEY; Gretzky Ties Howe Mark On No. 801 | False | By Jere Longman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/us/clinton-is-offering-a-comprimise-to-medical-centers.html | Clinton Is Offering A Comprimise to Medical Centers | False | By Adam Clymer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/instead-of-shells-sarajevo-soccer.html | INSTEAD OF SHELLS, SARAJEVO SOCCER | False | By Chuck Sudetic | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/us/scribes-revenge-potshots-at-everyone-at-the-gridiron-banquet.html | Scribes' Revenge: Potshots at Everyone at the Gridiron Banquet | False | By Karen de Witt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/italian-tycoon-campaigning-in-sicily-denies-mafia-link.html | Italian Tycoon, Campaigning In Sicily, Denies Mafia Link | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/patents-527343.html | Patents | False | By Teresa Riordan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/us/milky-way-gets-a-tug-way-out-there.html | Milky Way Gets a Tug Way Out There | False | By John Noble Wilford | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/bridge-527530.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/an-orbiting-system-is-planned-to-link-most-of-the-globe.html | AN ORBITING SYSTEM IS PLANNED TO LINK MOST OF THE GLOBE | False | By Edmund L. Andrews | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/ncaa-tournament-east-owls-strategy-is-used-against-them.html | N.C.A.A. TOURNAMENT: EAST; Owls' Strategy Is Used Against Them | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/sports-of-the-times-give-three-cheers-for-2-point-conversion.html | Sports of The Times; Give Three Cheers for 2-Point Conversion | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/ge-seeks-to-make-appeal-to-kemper-investors-on-bid.html | G.E. Seeks to Make Appeal To Kemper Investors on Bid | False | By Joshua Mills | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/playing-jelly-roll-some-more.html | Playing Jelly Roll Some More | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/worldbusiness/IHT-capitalmarkets-us-rate-rise-prospects-keep.html | CAPITAL MARKETS: U.S. Rate Rise Prospects Keep Investors on Hold | False | By Carl gewirtz, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/baseball-when-hopes-go-south-on-heading-north.html | BASEBALL; When Hopes Go South on Heading North | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/an-opera-in-many-acts-the-met-s-new-otello.html | An Opera in Many Acts: The Met's New 'Otello' | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/business/IHT-frankfurt-notebook-what-about-that-billion-marks.html | Frankfurt Notebook : What About That Billion Marks for the East? | False | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/business-digest-524417.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/new-disclosures-surface-on-cuny-s-chancellor.html | New Disclosures Surface On CUNY's Chancellor | False | By Maria Newman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/review-television-a-debate-on-welfare-as-the-root-of-much-evil.html | Review/Television; A Debate on Welfare as the Root of Much Evil | False | By Walter Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/theater/review-theater-noah-and-esther-dysfunctional-family-in-inclement-weather.html | Review/Theater; Noah and Esther: Dysfunctional Family In Inclement Weather | False | By David Richards | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/media-business-advertising-using-crowing-roosters-ringing-business-cards-tap.html | THE MEDIA BUSINESS; Advertising; Using crowing roosters and ringing business cards to tap a boom in point-of-purchase displays. | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/IHT-1919-cleaning-up-paris-in-our-pages100-75-and-50-years-ago.html | 1919: Cleaning Up Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/fund-s-suit-against-morningstar-dismissed.html | Fund's Suit Against Morningstar Dismissed | False | By Joshua Mills | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/metro-digest-524670.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/hearing-love-poems-before-hearing-music.html | Hearing Love Poems Before Hearing Music | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/look-what-the-gatt-dragged-in.html | Look What the GATT Dragged In | False | By Jean Anne Casey and Colleen Hobbs | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/books/books-of-the-times-one-who-escaped-the-ranks-of-the-endangered.html | Books of The Times; One Who Escaped the Ranks of the Endangered | False | By Michael Eric Dyson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/dance-in-review-531235.html | Dance in Review | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/jazz-through-the-voice-of-cassandra-wilson.html | Jazz Through the Voice Of Cassandra Wilson | False | By Peter Watrous | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/name-a-haiti-team-up-to-the-task-531022.html | Name a Haiti Team Up To the Task | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/horse-racing-california-horse-adds-its-name-to-derby.html | HORSE RACING; California Horse Adds Its Name To Derby | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/on-college-basketball-tar-heels-fall-through-cracks.html | ON COLLEGE BASKETBALL; Tar Heels Fall Through Cracks | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/the-media-business-advertising-addenda-margeotes-fertitta-is-chosen-by-coty.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Margeotes, Fertitta Is Chosen by Coty | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/us/in-los-angeles-big-aftershock-from-january-s-large-earthquake.html | In Los Angeles, Big Aftershock From January's Large Earthquake | False | By Seth Mydans | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/obituaries/mark-stevenson-actor-44.html | Mark Stevenson, Actor, 44 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/ncaa-tournament-damn-yankees-bc-stuns-north-carolina-kentucky-falls-too.html | N.C.A.A. TOURNAMENT: Damn Yankees! B.C. Stuns North Carolina as Kentucky Falls, Too Southeast; Wildcats Wilt Under Pressure | False | By Thomas George | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/dividend-meetings-527750.html | Dividend Meetings | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/worldbusiness/IHT-frankfurt-notebook-a-prime-suspect-for-securities.html | Frankfurt Notebook : A Prime Suspect For Securities Cop | False | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/plush-condos-do-not-a-russian-venture-make.html | Plush Condos Do Not a Russian Venture Make | False | By Alessandra Stanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/pro-basketball-blackman-is-fitting-in-so-forget-the-early-jitters.html | PRO BASKETBALL; Blackman Is Fitting In, So Forget the Early Jitters | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/worldbusiness/IHT-dollar-optimists-hang-hopes-on-rates.html | Dollar Optimists Hang Hopes on Rates | False | By Carl Gewirtz, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/empty-shelves-empty-minds-budget-problems-drain-libraries-their-lifeblood-books.html | Empty Shelves, Empty Minds; Budget Problems Drain Libraries of Their Lifeblood: Books | False | By Douglas Martin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/white-oak-proceeds-to-aid-hawkins-troupe.html | White Oak Proceeds To Aid Hawkins Troupe | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/an-accuser-becomes-a-target.html | An Accuser Becomes a Target | False | By Joseph Berger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/pro-basketball-barkley-tells-coleman-put-skill-where-money-is.html | PRO BASKETBALL; Barkley Tells Coleman, Put Skill Where Money Is | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/IHT-qa-parliament-union-casts-a-tolerant-eye-on-democracies.html | Q&A: Parliament Union Casts a Tolerant Eye on Democracies | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/IHT-japans-advance-on-eu-car-quota-reflects-politics.html | Japan's Advance On EU Car Quota Reflects Politics | False | By Stephen Brull, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/economic-calendar.html | Economic Calendar | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/c-correction-524158.html | Correction | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/IHT-american-topics-94109118897.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/as-serbs-pull-out-un-convoy-ends-long-siege-of-bosnian-town.html | As Serbs Pull Out, U.N. Convoy Ends Long Siege of Bosnian Town | False | By Chuck Sudetic | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/ncaa-tournament-damn-yankees-bc-stuns-north-carolina-as-kentucky.html | N.C.A.A. TOURNAMENT: Damn Yankees! B.C. Stuns North Carolina as Kentucky Falls, Too EAST; Abram Provides Points, Passion | False | By Barry Jacobs, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/us-to-russia-a-tougher-tone-and-a-shifting-glance.html | U.S. to Russia: A Tougher Tone and a Shifting Glance | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/essay-leach-vs-gonzalez.html | Essay; Leach Vs. Gonzalez | False | By William Safire | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/IHT-books-water-and-power.html | BOOKS: WATER AND POWER | False | By John K. Cooley, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/l-eternal-spring-hopes-531030.html | Eternal Spring Hopes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/polls-indicate-victory-by-rightist-in-salvador-election.html | Polls Indicate Victory by Rightist in Salvador Election | False | By Howard W. French | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/world/london-journal-for-20-he-sells-scandal-keeping-britain-agog.html | London Journal; For 20%, He Sells Scandal, Keeping Britain Agog | False | By John Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-21 | 1994-03-21 | https://www.nytimes.com/1994/03/21/business/the-media-business-advertising-addenda-accounts-530883.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/somalia-s-faction-leaders-agree-to-form-an-interim-government.html | Somalia's Faction Leaders Agree to Form an Interim Government | False | By Donatella Lorch | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/the-media-business-advertising-addenda-people-538140.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/IHT-asiaeconomic-growth-and-a-us-role-dont-guarantee-peace.html | Asia:Economic Growth and a U.S. Role Don't Guarantee Peace | False | By Paul Dibb, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/ncaa-tournament-for-marquette-misfits-aren-t-miscast.html | N.C.A.A. TOURNAMENT; For Marquette, Misfits Aren't Miscast | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/sports-people-hockey-bruins-neely-lost-for-season.html | SPORTS PEOPLE: HOCKEY; Bruins' Neely Lost for Season | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/l-on-wearing-your-rue-with-a-difference-538086.html | On Wearing Your Rue With a Difference | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/clarcor-inc-reports-earnings-for-qtr-to-feb-26.html | Clarcor Inc. reports earnings for Qtr to Feb 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/reliance-financial-services-corp-reports-earnings-for-qtr-to-dec-31.html | Reliance Financial Services Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/reclaiming-cities-street-by-street.html | Reclaiming Cities, Street by Street | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/4-in-blast-case-said-to-fast-in-protest.html | 4 in Blast Case Said To Fast in Protest | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/obituaries/joseph-c-hawthorne-conductor-dies-at-85.html | Joseph C. Hawthorne, Conductor, Dies at 85 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/judge-orders-reducing-number-of-men-at-a-shelter-in-brooklyn.html | Judge Orders Reducing Number Of Men at a Shelter in Brooklyn | False | By Celia W. Dugger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/pro-football-owners-debate-multi-sport-ownership.html | PRO FOOTBALL; Owners Debate Multi-Sport Ownership | False | By Thomas George | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-feb-27.html | Hunt Manufacturing Co. reports earnings for Qtr to Feb 27 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/movies/the-1994-oscar-winners.html | The 1994 Oscar Winners | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/science/fastest-gun-on-earth-goals-go-beyond-planet.html | Fastest Gun on Earth: Goals Go Beyond Planet | False | By Malcolm W. Browne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/IHT-1944patton-replaced-in-our-pages100-75-and-50-years-ago.html | 1944:Patton Replaced : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/company-briefs-537772.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/baseball-selig-tangles-with-senators-on-antitrust.html | BASEBALL; Selig Tangles With Senators on Antitrust | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/suds-appeal.html | Suds Appeal | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/new-president-is-appointed-at-barnard.html | New President Is Appointed At Barnard | False | By Lynda Richardson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/sports-people-baseball-machado-gets-12-years-in-prison.html | SPORTS PEOPLE: BASEBALL; Machado Gets 12 Years in Prison | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/style/out-of-the-boudoir-and-into-the-real-world.html | Out of the Boudoir and Into the Real World | False | By Anne-Marie Schiro | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/reliance-insurance-reports-earnings-for-qtr-to-dec-31.html | Reliance Insurance reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/science/lesson-of-kites-and-snails.html | Lesson of Kites and Snails | False | By William K. Stevens | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/political-chaos-in-zaire-disrupts-efforts-to-control-aids-epidemic.html | Political Chaos in Zaire Disrupts Efforts to Control AIDS Epidemic | False | By Kenneth B. Noble | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/reinstatement-of-charges-is-sought-in-a-rape-case.html | Reinstatement of Charges Is Sought in a Rape Case | False | By Lindsey Gruson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/inside-535338.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/baseball-ojeda-makes-a-pitch-to-focus-on-the-game.html | BASEBALL; Ojeda Makes a Pitch To Focus on the Game | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/bridge-column.html | Bridge Column | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/at-nationals-2-slim-victories.html | At Nationals, 2 Slim Victories | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/science/everglades-paradise-not-quite-lost.html | Everglades: Paradise Not Quite Lost | False | By William K. Stevens | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/IHT-speaking-of-japanese-letters-to-the-editor.html | Speaking of Japanese : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/company-news-xerox-picks-eds-for-data-duties.html | COMPANY NEWS; Xerox Picks E.D.S. for Data Duties | False | By Glenn Rifkin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/movies/quake-or-no-quake-the-show-must-go-on.html | Quake or No Quake, the Show Must Go On | False | By Bernard Weinraub | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/basketball-incentives-abound-for-knicks-vs-bulls.html | BASKETBALL; Incentives Abound For Knicks Vs. Bulls | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/business/IHT-europes-needs-outweigh-uks-fears.html | Europe's Needs Outweigh U.K.'s Fears | False | By Reginald Dale, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/hockey-devil-shots-earn-half-a-reward.html | HOCKEY; Devil Shots Earn Half A Reward | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/amre-inc-reports-earnings-for-qtr-to-dec-31.html | Amre Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/fiscal-agency-asks-giuliani-to-include-police-in-cutbacks.html | Fiscal Agency Asks Giuliani to Include Police in Cutbacks | False | By Tom Redburn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/price-war-on-a-drug-is-seen.html | Price War On a Drug Is Seen | False | By Milt Freudenheim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/company-news-tenneco-picks-an-executive-to-head-its-case-division.html | COMPANY NEWS; Tenneco Picks an Executive To Head Its Case Division | False | By Richard Ringer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/figure-skating-three-men-indicted-in-kerrigan-assault.html | FIGURE SKATING; Three Men Indicted In Kerrigan Assault | False | By Jere Longman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/verona-journal-where-juliet-pined-teen-agers-now-plot-murder.html | Verona Journal; Where Juliet Pined, Teen-Agers Now Plot Murder | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/classical-music-in-review-537748.html | Classical Music in Review | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/transactions-537039.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/obituaries/arthur-taubman-entrepreneur-92-aided-jews-in-war.html | Arthur Taubman, Entrepreneur, 92; Aided Jews in War | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/lazard-finds-brawny-ally-for-derivatives.html | Lazard Finds Brawny Ally for Derivatives | False | By Saul Hansell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/IHT-1919tension-in-siberia-in-our-pages100-75-and-50-years-ago.html | 1919:Tension in Siberia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/trans-world-music-corp-reports-earnings-for-qtr-to-jan-29.html | Trans World Music Corp. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/obituaries/macdonald-carey-81-film-actor-with-a-soap-opera-career-dies.html | Macdonald Carey, 81, Film Actor With a Soap Opera Career, Dies | False | By Richard Severo | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/sports-people-sled-dog-racing-butcher-decides-to-call-it-quits.html | SPORTS PEOPLE: SLED-DOG RACING; Butcher Decides to Call It Quits | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/bell-atlantic-looks-ahead.html | Bell Atlantic Looks Ahead | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/company-news-spectrum-chooses-low-tech-chief.html | COMPANY NEWS; Spectrum Chooses Low-Tech Chief | False | By Joshua Mills | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/movies/spielberg-wins-at-last-with-7-oscars-for-schindler-s-list.html | Spielberg Wins at Last With 7 Oscars for 'Schindler's List' | False | By William Grimes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/atlantic-city-suspicion-way-life-casino-agents-keep-eye-things-people-machines.html | In Atlantic City, Suspicion Is a Way of Life; Casino Agents Keep an Eye on Things . . . and People, and Machines | False | By Jon Nordheimer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/exel-ltd-reports-earnings-for-qtr-to-feb-28.html | Exel Ltd. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/movies/and-the-winners-were.html | And the Winners Were ... | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/stocks-fall-on-anxiety-over-interest-rates.html | Stocks Fall on Anxiety Over Interest Rates | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/frenchman-charged-in-jews-killing-says-he-s-no-anti-semite.html | Frenchman Charged In Jews' Killing Says He's No Anti-Semite | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/business-digest-532312.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/science/the-wrong-sex-a-new-definition-of-childhood-pain.html | The 'Wrong' Sex: A New Definition Of Childhood Pain | False | By Daniel Goleman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/sports-people-boxing-bentt-released-from-hospital.html | SPORTS PEOPLE: BOXING; Bentt Released From Hospital | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/style/IHT-what-theyre-reading.html | What They're Reading | False | By Ilise Gersten, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/c-corrections-537632.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/finance-briefs-534811.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/sports-people-college-basketball-cal-s-kidd-seems-pro-bound.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Cal's Kidd Seems Pro Bound | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/sports-of-the-times-blues-faded-after-keenan-said-potvin.html | Sports of The Times; Blues Faded After Keenan Said 'Potvin' | False | By George Vecsey | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/market-place-winners-and-losers-as-japan-expands-cellular-phones.html | Market Place; Winners and losers as Japan expands cellular phones. | False | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/obituaries/john-yeon-architect-83.html | John Yeon, Architect, 83 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/hockey-playing-again-ok-for-mullen.html | HOCKEY; Playing Again O.K. for Mullen | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/job-extinction-evolving-into-a-fact-of-life-in-us.html | Job Extinction Evolving Into a Fact of Life in U.S. | False | By Louis Uchitelle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/cuny-trustees-find-no-violation-in-chancellor-s-trips.html | CUNY Trustees Find No Violation in Chancellor's Trips | False | By Maria Newman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/new-yorker-s-job-snagging-hurtling-bodies.html | New Yorker's Job: Snagging Hurtling Bodies | False | By By Glenn Collins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/l-don-t-force-all-americans-into-managed-care-provide-incentives-538159.html | Don't Force All Americans Into Managed Care; Provide Incentives | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/classical-music-in-review-537756.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/an-obligation-for-hebron-s-arab-clans-revenge.html | An Obligation for Hebron's Arab Clans: Revenge | False | By Chris Hedges | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/IHT-japan-and-plutonium-letters-to-the-editor.html | Japan and Plutonium : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/pennsylvania-restrictions-on-abortion-take-effect.html | Pennsylvania Restrictions on Abortion Take Effect | False | By Michael Decourcy Hinds | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/the-media-business-advertising-addenda-campbell-soup-shifts-account-to-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell Soup Shifts Account to BBDO | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/chess-534234.html | Chess | False | By Robert Byrne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/l-don-t-force-all-americans-into-managed-care-medicare-s-success-538167.html | Don't Force All Americans Into Managed Care; Medicare's Success | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/science/peripherals-complexity-for-diversion-and-study.html | PERIPHERALS; Complexity for Diversion and Study | False | By L. R. Shannon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/worldbusiness/IHT-cashhungry-governments-are-light-on-restrictions.html | Cash-Hungry Governments Are Light on Restrictions : Tobacco Companies Look East | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/style/chronicle-537667.html | CHRONICLE | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/franklin-quest-co-reports-earnings-for-qtr-to-feb-28.html | Franklin Quest Co. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/c-corrections-535427.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/science/tracking-down-michigan-moose-no-9-for-a-600-mile-checkup.html | Tracking Down Michigan Moose No. 9 for a 600-Mile Checkup | False | By David Binder | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/autopsy-ties-diet-book-author-s-death-to-drugs-and-heart-disease.html | Autopsy Ties Diet Book Author's Death to Drugs and Heart Disease | False | By Ronald Sullivan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/leader-in-house-proposes-trims-on-health-plan.html | Leader in House Proposes Trims On Health Plan | False | By Adam Clymer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/results-plus-535591.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/classical-music-in-review-537764.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/eckerd-corp-reports-earnings-for-qtr-to-jan-29.html | Eckerd Corp. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/american-healthcare-management-inc-reports-earnings-for-qtr-to-dec-31.html | American Healthcare Management Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/style/chronicle-531308.html | CHRONICLE | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/obituaries/earnest-h-royal-76-vermont-restaurateur.html | Earnest H. Royal, 76, Vermont Restaurateur | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/metropolitan-reports-profit.html | Metropolitan Reports Profit | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/uncovered-short-sales-increase-on-2-exchanges.html | Uncovered Short Sales Increase on 2 Exchanges | False | By Kenneth N. Gilpin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/the-media-business-advertising-addenda-at-mezzina-brown-a-top-officer-quits.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; At Mezzina/Brown, A Top Officer Quits | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/l-don-t-force-all-americans-into-managed-care-538094.html | Don't Force All Americans Into Managed Care | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/IHT-russias-helping-hand-letters-to-the-editor.html | Russia's Helping Hand : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/sphere-drake-holdings-ltd-reports-earnings-for-qtr-to-dec-31.html | Sphere Drake Holdings Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/harvard-school-drops-publishing-units-chief.html | Harvard School Drops Publishing Unit's Chief | False | By Alison Leigh Cowan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/our-towns-kindness-then-rage-the-death-of-a-woman.html | OUR TOWNS; Kindness, Then Rage: The Death Of a Woman | False | By Evelyn Nieves | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/crime-decisions-for-the-house.html | Crime Decisions for the House | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/giuliani-tells-blacks-his-budget-won-t-cut-into-the-gains-they-have-made.html | Giuliani Tells Blacks His Budget Won't Cut Into the Gains They Have Made | False | By Jonathan P. Hicks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/tech-data-corp-nms-reports-earnings-for-qtr-to-jan-31.html | Tech Data Corp.(NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/style/by-design-not-just-for-farmers.html | By Design; Not Just for Farmers | False | By Anne-Marie Schiro | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/critic-s-notebook-in-texas-an-agenda-you-can-dance-to.html | Critic's Notebook; In Texas, An Agenda You Can Dance To | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/IHT-media-missing-the-point-letters-to-the-editor.html | Media Missing the Point : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/metro-digest-531383.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/obituaries/nathan-h-mitchell-tax-commissioner-90.html | Nathan H. Mitchell, Tax Commissioner, 90 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/2-rival-plans-submitted-for-macy.html | 2 Rival Plans Submitted For Macy | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/continental-homes-holding-corp-reports-earnings-for-qtr-to-feb-28.html | Continental Homes Holding Corp. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/tadiran-ltd-reports-earnings-for-qtr-to-dec-31.html | Tadiran Ltd. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/council-vote-lifts-control-on-luxury-rents-in-future.html | Council Vote Lifts Control On Luxury Rents in Future | By James C. McKinley Jr. | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/heavy-arms-found-close-to-sarajevo.html | HEAVY ARMS FOUND CLOSE TO SARAJEVO | By Chuck Sudetic | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/science/pollution-of-water-tied-to-oil-in-ecuador.html | Pollution Of Water Tied to Oil In Ecuador | By James Brooke | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/mayor-picks-rye-official-for-jail-post.html | Mayor Picks Rye Official For Jail Post | By Mireya Navarro | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/company-news-viacom-consolidates-after-buyout-of-paramount.html | COMPANY NEWS; VIACOM CONSOLIDATES AFTER BUYOUT OF PARAMOUNT | | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/books/books-of-the-times-dissecting-bach-fugues-like-baseball-teams.html | Books of The Times; Dissecting Bach Fugues Like Baseball Teams | By Christopher Lehmann-Haupt | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/gore-sees-privatization-of-global-data-links.html | Gore Sees Privatization Of Global Data Links | By Nathaniel C. Nash | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/worldbusiness/IHT-foreign-cash-is-flowing-out-of-asian-stocks.html | Foreign Cash Is Flowing Out Of Asian Stocks | By Kevin Murphy, International Herald Tribune | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/science/2-hospitals-in-boston-complete-their-merger.html | 2 Hospitals in Boston Complete Their Merger | | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/teamsters-chief-raids-regional-offices.html | Teamsters Chief Raids Regional Offices | By Peter T. Kilborn | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/style/chronicle-537659.html | CHRONICLE | By Dan Shaw | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/news-summary-535079.html | NEWS SUMMARY | | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/l-settlements-shouldn-t-be-in-mideast-talks-538078.html | Settlements Shouldn't Be in Mideast Talks | | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/IHT-better-than-gridlock-letters-to-the-editor.html | Better Than Gridlock : LETTERS TO THE EDITOR | , International Herald Tribune | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/apple-and-ibm-offer-look-at-their-microsoft-challenge.html | Apple and I.B.M. Offer Look at Their Microsoft Challenge | By John Markoff | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/company-news-computerland-now-vanstar-shifts-focus.html | COMPANY NEWS; Computerland, Now Vanstar, Shifts Focus | By Lawrence M. Fisher | False | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/becoming-a-land-of-the-smoke-free-ban-by-ban.html | Becoming a Land of the Smoke-Free, Ban by Ban | By Catherine S. Manegold | False | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/the-media-business-advertising-addenda-accounts-538132.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/baseball-yankees-trade-assenmacher-will-hitchcock-be-moving-in.html | BASEBALL; Yankees Trade Assenmacher (Will Hitchcock Be Moving In?) | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/movies/review-film-festival-a-probable-killer-with-an-ax-or-two-to-grind.html | Review/Film Festival; A Probable Killer With an Ax or Two to Grind | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/mexico-s-ruling-party-wins-under-a-shadow.html | Mexico's Ruling Party Wins Under a Shadow | False | By Anthony Depalma | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/microsoft-and-at-t-s-brief-fling.html | Microsoft and A.T.&T.'s Brief Fling | False | By John Markoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/obituaries/don-g-goddard-89-expert-on-alcoholism.html | Don G. Goddard, 89, Expert on Alcoholism | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/critic-s-notebook-viewing-violence-harmful-but-how-and-to-whom.html | Critic's Notebook; Viewing Violence: Harmful, but How and to Whom? | False | By Walter Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/IHT-1894-corean-conspiracy-in-our-pages100-75-and-50-years-ago.html | 1894:Corean Conspiracy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/capital-mayor-now-faces-voters-uneasy-with-her.html | Capital Mayor Now Faces Voters Uneasy With Her | False | By Karen de Witt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/media-business-advertising-private-labels-once-dull-no-frills-staples-are-now.html | THE MEDIA BUSINESS; Advertising; Private labels, once dull, no-frills staples, are now being promoted with the fanfare of name brands. | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/key-rates-534854.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/boy-who-disappeared-seeks-rabbi-as-guardian.html | Boy Who Disappeared Seeks Rabbi as Guardian | False | By Robert Hanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/westchester-replaces-medical-center-leadership.html | Westchester Replaces Medical Center Leadership | False | By Joseph Berger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/amtech.html | Amtech | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/on-my-mind-no-more-mr-hangdog.html | On My Mind; No More Mr. Hangdog | False | By A. M. Rosenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/style/patterns-535605.html | PATTERNS | False | By Amy M. Spindler | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/o-rourke-proposal-calls-for-raising-sales-tax-to-7.25.html | O'Rourke Proposal Calls for Raising Sales Tax to 7.25% | False | By James Feron | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/guilty-plea-by-arkansas-man-linked-to-the-clinton-inquiry.html | Guilty Plea by Arkansas Man Linked to the Clinton Inquiry | False | By David Johnston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/hud-and-private-sector-unite-to-push-development-of-poor-areas.html | HUD and Private Sector Unite to Push Development of Poor Areas | False | By Jason Deparle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/no-headline-535311.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/us-goes-to-un-to-increase-the-pressure-on-north-korea.html | U.S. Goes to U.N. to Increase The Pressure on North Korea | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/asian-gang-members-arrested-in-kidnapping.html | Asian Gang Members Arrested in Kidnapping | False | By Seth Faison | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/israeli-army-has-double-standard-on-shooting-general-says.html | Israeli Army Has Double Standard on Shooting, General Says | False | By Joel Greenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/style/chronicle-537675.html | CHRONICLE | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/yeltsin-can-t-end-rumors-of-illness.html | YELTSIN CAN'T END RUMORS OF ILLNESS | False | By Celestine Bohlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/russia-is-holding-up-seed-bought-by-us-for-armenia-relief.html | Russia Is Holding Up Seed Bought by U.S. For Armenia Relief | False | By Raymond Bonner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/counterintelligent-system.html | Counterintelligent System | False | By Mark Riebling | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/novell-to-acquire-wordperfect.html | Novell to Acquire Wordperfect | False | By Lawrence M. Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/rightist-party-retains-power-in-salvadoran-election.html | Rightist Party Retains Power in Salvadoran Election | False | By Howard W. French | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/baseball-mets-notebook-bonilla-bothered-by-batting.html | BASEBALL: METS NOTEBOOK; Bonilla Bothered By Batting | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/high-school-basketball-king-high-stops-lincoln-and-marbury-for-city-a-title.html | HIGH SCHOOL BASKETBALL; King High Stops Lincoln and Marbury for City 'A' Title | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/tv-sports-cbs-s-pilson-hit-man-leaveth.html | TV SPORTS; CBS's Pilson: Hit Man Leaveth | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/company-news-resorts-international-files-bankruptcy-plan.html | COMPANY NEWS; RESORTS INTERNATIONAL FILES BANKRUPTCY PLAN | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/science/q-a-537063.html | Q&A | False | By C. Claiborne Ray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/cable-giant-to-establish-distinct-units.html | Cable Giant To Establish Distinct Units | False | By Geraldine Fabrikant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/clinton-target-teen-age-pregnancy.html | Clinton Target: Teen-Age Pregnancy | False | By Jason Deparle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/dallas-journal-crime-learns-a-sanctuary-s-address.html | Dallas Journal; Crime Learns a Sanctuary's Address | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/washington-talk-advocating-one-thing-doing-just-the-opposite.html | Washington Talk; Advocating One Thing, Doing Just the Opposite | False | By Eric Schmitt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/world/gains-reported-in-effort-to-resume-mideast-talks.html | Gains Reported in Effort to Resume Mideast Talks | False | By Youssef M. Ibrahim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/beware-the-hawks-on-korea.html | Beware the Hawks on Korea | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/science/assault.html | The Assault on 114,381,625,757,888,867,669,235,779,976,146,612,010,218,296,271,242,362,562,561,842,935,706,935,245,733,897,830,597,123,563,958,705,058,989,075,147,599,290,026,879,543,541 | False | By Gina Kolata | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/hockey-gartner-and-amonte-go-in-rangers-5-deal-flurry.html | HOCKEY; Gartner and Amonte Go in Rangers' 5-Deal Flurry | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/science/personal-computers-the-new-power-macs-seen-as-a-triple-threat.html | PERSONAL COMPUTERS; The New Power Macs Seen as a Triple Threat | False | By Peter H. Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/senior-democrats-back-full-hearing-into-whitewater.html | SENIOR DEMOCRATS BACK FULL HEARING INTO WHITEWATER | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/IHT-clinton-will-send-missiles-to-seoul.html | Clinton Will Send Missiles to Seoul | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/l-the-dean-on-the-bicycle-538175.html | The Dean on the Bicycle | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/classical-music-in-review-536733.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/science/the-doctor-s-world-investigating-a-medical-maze-virus-transmission-in-surgery.html | THE DOCTOR'S WORLD; Investigating a Medical Maze: Virus Transmission in Surgery | False | By Lawrence K. Altman, M.d. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/observer-why-alma-slept.html | Observer; Why Alma Slept | False | By Russell Baker | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/l-act-up-diverse-nonpartisan-fights-both-aids-and-bigotry-538108.html | Act Up, Diverse, Nonpartisan, Fights Both AIDS and Bigotry | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/us/c-corrections-537640.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/oxford-industries-reports-earnings-for-qtr-to-feb-25.html | Oxford Industries reports earnings for Qtr to Feb 25 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/officer-is-stopped-with-stolen-plates.html | Officer Is Stopped With Stolen Plates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/ncaa-tournament-bc-now-the-honored-survivor-in-sweet-16.html | N.C.A.A. TOURNAMENT; B.C. Now The Honored Survivor In Sweet 16 | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/business/credit-markets-rates-jump-as-bond-traders-expect-a-fed-increase-soon.html | CREDIT MARKETS; Rates Jump as Bond Traders Expect a Fed Increase Soon | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/boxing-mercer-ferguson-referee-claims-he-heard-nothing.html | BOXING; Mercer-Ferguson Referee Claims He Heard Nothing | False | By Gerald Eskenazi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-22 | 1994-03-22 | https://www.nytimes.com/1994/03/22/automobiles/mustang-gt-vs-camaro-z28-topless-style-with-american-muscle.html | Mustang GT vs. Camaro Z28; Topless Style With American Muscle | False | By Marshall Schuon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/obituaries/norman-beamer-80-us-geological-aide.html | Norman Beamer, 80, U.S. Geological Aide | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/IHT-aunt-sarah-rather-liked-her-real-childhood-name.html | Aunt Sarah Rather Liked Her Real Childhood Name | False | By Paul Spencer Sochaczewski, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/editors-note-546917.html | Editors' Note | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/pro-basketball-los-angeles-lakers-hire-magic-johnson-to-be-head-coach.html | PRO BASKETBALL; Los Angeles Lakers Hire Magic Johnson To Be Head Coach | False | By Harvey Araton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/academic-disciplines-increasingly-entwine-recasting-scholarship.html | Academic Disciplines Increasingly Entwine, Recasting Scholarship | False | By William H. Honan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/baseball-lots-of-questions-for-mets-but-only-a-few-answers.html | BASEBALL; Lots of Questions for Mets But Only a Few Answers | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/change-threatens-a-legendary-street-bazaar.html | Change Threatens a Legendary Street Bazaar | False | By Isabel Wilkerson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/struggling-with-the-fed-s-fallout.html | Struggling With the Fed's Fallout | False | By Leslie Eaton | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/mexican-rejects-race-for-top-spot.html | MEXICAN REJECTS RACE FOR TOP SPOT | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/former-head-of-a-utility-is-indicted.html | Former Head Of a Utility Is Indicted | False | By Joseph Berger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/us-to-try-a-conciliatory-tack-with-china.html | U.S. to Try a Conciliatory Tack With China | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/mysterious-black-hole-in-chicago-is-gobbling-up-everybody-s-mail.html | Mysterious Black Hole in Chicago Is Gobbling Up Everybody's Mail | False | By Don Terry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/movies/critic-s-notebook-minus-suspense-factor-oscars-cut-to-the-chase.html | Critic's Notebook; Minus Suspense Factor, Oscars Cut to the Chase | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/high-school-basketball-new-york-officials-try-to-keep-championship-site.html | HIGH SCHOOL BASKETBALL; New York Officials Try To Keep Championship Site | False | By Robert Mcg. Thomas Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/archives/on-campus-u-of-california-regents-want-out-of-contract-with-milken.html | On Campus; U. of California Regents Want Out of Contract With Milken | True | SAN FRANCISCO, March 22, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/books/book-notes-550663.html | Book Notes | False | By Sarah Lyall | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/giuliani-names-a-correction-chief-with-tv-panache.html | Giuliani Names a Correction Chief With TV Panache | False | By Mireya Navarro | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/export-fall-broadens-trade-gap.html | Export Fall Broadens Trade Gap | False | By Robert D. Hershey Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/IHT-the-lecture-is-ringing-a-bit-hollow.html | The Lecture Is Ringing A Bit Hollow | False | By Gregory Clark, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/sports-people-auto-racing-andretti-and-mansell-clear-air.html | SPORTS PEOPLE: AUTO RACING; Andretti and Mansell Clear Air | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/obituaries/ragnar-naess-economist-93-and-counselor.html | Ragnar Naess, Economist, 93, And Counselor | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/style/chronicle-550671.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/gop-leader-will-run-for-governor-as-moderate.html | G.O.P. Leader Will Run For Governor as 'Moderate' | False | By Ian Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/at-lunch-with-joe-queenan-next-auteur-of-the-bad-movie.html | AT LUNCH WITH: Joe Queenan; Next, Auteur of the Bad Movie | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/IHT-us-and-france-work-to-blunt-the-edge-of-lowwage-nations.html | U.S. and France Work to Blunt the Edge of Low-Wage Nations | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/IHT-scant-hope-left-of-meeting-target-date-terrible-day-for-europe-as.html | Scant Hope Left of Meeting Target Date : 'Terrible Day for Europe' As Expansion Hits a Wall | False | By Tom Buerkle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/obituaries/estelle-sommers-74-a-patron-of-the-arts-and-capezio-owner.html | Estelle Sommers, 74, A Patron of the Arts And Capezio Owner | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/federal-reserve-moves-once-again-to-raise-key-rate.html | FEDERAL RESERVE MOVES ONCE AGAIN TO RAISE KEY RATE | False | By Keith Bradsher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/news-summary-546658.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/oneok-inc-reports-earnings-for-qtr-to-feb-28.html | Oneok Inc. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/russia-promises-budget-curb-to-win-a-loan-of-1.5-billion.html | Russia Promises Budget Curb To Win a Loan of $1.5 Billion | False | By Michael Specter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/hockey-isles-win-in-overtime-on-malakhov-goal-5-4.html | HOCKEY; Isles Win in Overtime On Malakhov Goal, 5-4 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/sex-money-coverup-whitewater-the-media-dozed-then-went-berserk.html | Sex! Money!! Cover-Up!!! Whitewater?; The Media Dozed, Then Went Berserk | False | By Christopher Hanson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/dow-slips-by-2.30-as-rates-are-pushed-up.html | Dow Slips by 2.30 as Rates Are Pushed Up | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/company-briefs-554529.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/IHT-american-topics-short-takes-91235007069.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/company-news-wasserstein-hires-salomon-official.html | COMPANY NEWS; Wasserstein Hires Salomon Official | False | By Kenneth N. Gilpin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/l-a-droll-tale-554901.html | A Droll Tale | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/telemundo-group-inc-reports-earnings-for-qtr-to-dec-31.html | Telemundo Group Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/conagra-inc-reports-earnings-for-qtr-to-feb-28.html | ConAgra Inc. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/IHT-american-topics-a-yearslong-effort-to-heal-everglades.html | American Topics : A Years-Long Effort To Heal Everglades | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/the-nfl-rewrites-its-rules-and-reeves-asks-why.html | The N.F.L. Rewrites Its Rules and Reeves Asks 'Why?' | False | By Thomas George | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/style/eating-well.html | Eating Well | False | By Denise Webb | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/first-arabs-to-address-hebron-hearing-say-they-heard-explosions.html | First Arabs to Address Hebron Hearing Say They Heard Explosions | False | By Joel Greenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/books/books-of-the-times-belfast-s-people-put-their-troubles-into-words.html | Books of The Times; Belfast's People Put Their Troubles Into Words | False | By Margo Jefferson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/sex-money-coverup-whitewater-one-thing-it-isnt-irancontra.html | Sex! Money!! Cover-Up!!! Whitewater?; One Thing It Isn't: Iran-Contra | False | By Arthur L. Liman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/personal-health-550132.html | Personal Health | False | By Jane E. Brody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/the-media-business-advertising-addenda-adweek-says-bbdo-is-agency-of-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Adweek Says BBDO Is Agency of Year | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/arts/review-television-celebrating-new-york-guided-by-a-kennedy.html | Review/Television; Celebrating New York, Guided By A Kennedy | False | By John J. O'Connor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/worldbusiness/IHT-financial-picture-still-dismal-for-credit-lyonnais.html | Financial Picture Still Dismal for Crédit Lyonnais | False | By Jacques Neher, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/company-news-macy-said-to-have-plan-to-end-its-bankruptcy.html | COMPANY NEWS; Macy Said to Have Plan To End Its Bankruptcy | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/c-corrections-554391.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/business-digest-547492.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/sports-of-the-times-a-final-thought-on-upsets.html | Sports of The Times; A Final Thought On Upsets | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/christopher-says-us-stays-firm-on-korea-but-pledges-diplomacy.html | Christopher Says U.S. Stays Firm on Korea, but Pledges Diplomacy | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/5-with-spectrum-ties-are-charged.html | 5 With Spectrum Ties Are Charged | False | By Joseph P. Fried | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/you-too-can-dig-into-whitewater.html | You, Too, Can Dig Into Whitewater! | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/style/chronicle-554812.html | CHRONICLE | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/IHT-at-play-on-the-fields-of-war.html | At Play on the Fields of War | False | By Rob Hughes, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | Forest City Enterprises Inc. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/furon-co-nms-reports-earnings-for-qtr-to-jan-29.html | Furon Co.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/real-estate-republic-national-bank-is-leasing-more-office-space.html | Real Estate; Republic National Bank Is Leasing More Office Space Near Its Midtown Headquarters Tower | False | By Susan Scherreik | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/topps-co-nms-reports-earnings-for-qtr-to-feb-26.html | Topps Co.(NMS) reports earnings for Qtr to Feb 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/el-salvador-s-messed-up-elections.html | El Salvador's Messed-Up Elections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/congress-considers-smoking-ban-in-schools.html | Congress Considers Smoking Ban in Schools | False | By Katharine Seelye | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/sports-people-baseball-surgery-for-a-cardinal-catcher.html | SPORTS PEOPLE: BASEBALL; Surgery for a Cardinal Catcher | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/IHT-sound-familiar-letters-to-the-editor.html | Sound Familiar?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/teamster-chiefs-continue-fight-against-audits.html | Teamster Chiefs Continue Fight Against Audits | False | By Peter T. Kilborn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/style/IHT-lights-camera-voices.html | Lights! Camera! Voices! | False | By David Stevens, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/IHT-america-needs-to-awake-to-a-newly-emerging-india.html | America Needs to Awake to a Newly Emerging India | False | By William Clark Jr., International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/baseball-gooden-bids-for-a-new-deal.html | BASEBALL; Gooden Bids for a New Deal | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/police-delay-rounding-up-truant-youths.html | Police Delay Rounding Up Truant Youths | False | By Clifford Krauss | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/transactions-550370.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/a-2d-homeland-is-taken-over-by-south-africa.html | A 2d Homeland Is Taken Over By South Africa | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/russia-vs-ukraine-a-case-of-the-crimean-jitters.html | Russia vs. Ukraine: A Case of the Crimean Jitters | False | By Celestine Bohlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/the-media-business-advertising-addenda-burson-marsteller-shifts-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burson-Marsteller Shifts Executives | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/IHT-american-topics-short-takes-91603872765.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/court-orders-city-to-open-fiscal-monitoring-office.html | Court Orders City to Open Fiscal Monitoring Office | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/surprising-journey-for-abortion-drug.html | Surprising Journey For Abortion Drug | False | By Nina Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/in-america-pretty-words-on-haiti.html | In America; Pretty Words On Haiti | False | By Bob Herbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/l-federal-inquiry-doesn-t-undercut-findings-on-lead-exposure-554898.html | Federal Inquiry Doesn't Undercut Findings on Lead Exposure | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/former-gulf-and-western-building-to-be-a-luxury-apartment-tower.html | Former Gulf and Western Building To Be a Luxury Apartment Tower | False | By David W. Dunlap | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/philip-morris.html | Philip Morris | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/the-media-business-advertising-ammirati-puris-leaps-into-burger-king-s-flame.html | THE MEDIA BUSINESS; Advertising; Ammirati & Puris Leaps Into Burger King's Flame | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/hockey-newcomers-play-role-of-rescue-rangers.html | HOCKEY; Newcomers Play Role Of Rescue Rangers | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/about-new-york-matriarch-of-dancers-sews-clothing-of-delight.html | ABOUT NEW YORK; Matriarch of Dancers Sews Clothing of Delight | False | By David Gonzalez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/wilder-hints-at-re-entering-roiling-virginia-senate-race.html | Wilder Hints at Re-entering Roiling Virginia Senate Race | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/good-food-in-a-city-not-known-for-good-taste.html | Good Food in a City Not Known for Good Taste | False | By Bryan Miller | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/fuller-hb-nms-reports-earnings-for-qtr-to-feb-28.html | Fuller (H.B.) (NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/no-headline-546585.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/sports-people-baseball-royal-return-for-leibrandt.html | SPORTS PEOPLE: BASEBALL; Royal Return for Leibrandt | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/premier-industrial-corp-reports-earnings-for-qtr-to-feb-28.html | Premier Industrial Corp. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/l-time-to-stretch-hands-across-the-pacific-554871.html | Time to Stretch Hands Across the Pacific | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/cabinet-expresses-fears-about-plan-to-alter-welfare.html | CABINET EXPRESSES FEARS ABOUT PLAN TO ALTER WELFARE | False | By Jason DeParle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/sports-people-tv-sports-abc-s-lineup-for-world-cup.html | SPORTS PEOPLE: TV SPORTS; ABC's Lineup for World Cup | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/inside-546810.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/c-corrections-554383.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/ncaa-tournament-florida-is-a-faceless-team-out-of-the-blue.html | N.C.A.A. TOURNAMENT; Florida Is a faceless Team Out of the Blue | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/transtexas-gas-corp-reports-earnings-for-qtr-to-jan-31.html | TransTexas Gas Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/movies/review-film-festival-glamour-amid-menace-in-the-shtetl.html | Review/Film Festival; Glamour Amid Menace in the Shtetl | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/l-why-junk-the-old-car-if-you-can-recycle-it-554839.html | Why Junk the Old Car if You Can Recycle It? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/IHT-american-topics-short-takes-92028513933.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/oracle-systems-nms-reports-earnings-for-qtr-to-feb-28.html | Oracle Systems (NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/sports-people-football-jones-and-johnson-spit-for-spat.html | SPORTS PEOPLE: FOOTBALL; Jones and Johnson: Spit for Spat | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/metro-digest-547050.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/IHT-1944hungary-occupied-in-our-pages100-75-and-50-years-ago.html | 1944:Hungary Occupied : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/metropolitan-diary-552607.html | Metropolitan Diary | False | By Ron Alexander | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/obituaries/walter-lantz-93-the-creator-of-woody-woodpecker-is-dead.html | Walter Lantz, 93, the Creator Of Woody Woodpecker, Is Dead | False | By Glenn Collins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/arts/bridge-column.html | Bridge Column | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/l-an-einstein-s-place-among-the-aborigines-554863.html | An Einstein's Place Among the Aborigines | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/for-ex-speaker-now-it-s-capitol-corridors-after-2-years-overturned-conviction.html | For Ex-Speaker, Now It's the Capitol Corridors; After 2 Years and an Overturned Conviction, Miller Is Back in Albany --as a Lobbyist | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/style/chronicle-554820.html | CHRONICLE | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/man-held-in-train-killings-is-beaten-jail-officials-say.html | Man Held in Train Killings Is Beaten, Jail Officials Say | False | By Peter Marks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/on-pro-basketball-ewing-approaches-his-proving-ground.html | ON PRO BASKETBALL; Ewing Approaches His Proving Ground | False | By Harvey Araton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/john-j-buckley-crusading-sheriff-64.html | John J. Buckley; Crusading Sheriff, 64 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/market-place-the-new-chief-at-spectrum-and-his-recent-management-style.html | Market Place; The new chief at Spectrum and his recent management style. | False | By Susan Antilla | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/panel-supports-1.25-increase-for-cigarettes.html | Panel Supports $1.25 Increase For Cigarettes | False | By Robert Pear | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/l-the-job-for-tyson-554880.html | The Job for Tyson | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/recycling-failure-at-the-board-of-ed.html | Recycling Failure at the Board of Ed | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/the-media-business-advertising-addenda-ad-council-to-test-interactive-television.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Ad Council to Test Interactive Television | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/boxing-jury-hears-hbo-evidence-of-exchange.html | BOXING; Jury Hears HBO Evidence of Exchange | False | By Gerald Eskenazi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/wine-talk-551694.html | Wine Talk | False | By Frank J. Prial | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/hyeres-journal-death-on-the-riviera-or-she-delved-too-deeply.html | Hyeres Journal; Death on the Riviera, or, She Delved Too Deeply | False | By Marlise Simons | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/l-an-einstein-s-place-among-the-aborigines-554855.html | An Einstein's Place Among the Aborigines | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business-technology-compaq-will-make-pc-s-in-brazil.html | BUSINESS TECHNOLOGY; Compaq Will Make PCs in Brazil | False | By James Brooke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/pro-football-less-foot-more-offense-for-pro-football.html | PRO FOOTBALL; Less Foot, More Offense for Pro Football | False | By Thomas George | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/executive-changes-547816.html | Executive Changes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/foodarama-supermarkets-inc-reports-earnings-for-13wks-to-jan-29.html | Foodarama Supermarkets Inc. reports earnings for 13wks to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/company-news-california-dialing-add-yet-another-number-to-the-los-angeles-area.html | COMPANY NEWS; California Dialing; Add Yet Another Number To the Los Angeles Area | False | By Calvin Sims | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/abdication-at-cuny.html | Abdication at CUNY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/merrill-corp-nms-reports-earnings-for-qtr-to-jan-31.html | Merrill Corp.(NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/travelers-and-met-life-weigh-deal.html | Travelers And Met Life Weigh Deal | False | By Milt Freudenheim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/IHT-1919-germanys-goals-in-our-pages100-75-and-50-years-ago.html | 1919: Germany's Goals : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/health-watch-don-t-walk-run.html | HEALTH WATCH; Don't Walk, Run! | False | By Jane E. Brody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/cortines-upset-moves-student-aids-center.html | Cortines, Upset, Moves Student AIDS Center | False | By Lynda Richardson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/IHT-whos-in-charge-here-letters-to-the-editor.html | Who's in Charge Here?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/the-media-business-advertising-addenda-accounts-554758.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/arts/clinton-arts-dinner-whetted-appetites-still-unsatisfied.html | Clinton Arts Dinner Whetted Appetites Still Unsatisfied | False | By Paul Goldberger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/campo-electronics-appliances-appliances-computers-nms-reports-earnings-for-qtr-feb-28.html | Campo Electronics Appliances & Computers Inc.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/squeezing-north-korea-getting-blood-from-a-stone.html | Squeezing North Korea: Getting Blood From a Stone | False | By David E. Sanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/arts/head-of-museum-named.html | Head of Museum Named | False | By William Grimes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/gop-plays-down-ideas-survey-finding-some-are-divisive.html | G.O.P. Plays Down 'Ideas' Survey, Finding Some Are Divisive | False | By Richard L. Berke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/bread-as-food-for-body-and-soul.html | Bread as Food for Body And Soul | False | By Florence Fabricant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/dead-end-deal-why-merger-collapsed-special-report-cultural-clash-defeated-bell.html | Dead-End Deal: Why a Merger Collapsed -- A special report.; A Cultural Clash Defeated Bell Atlantic and T.C.I. | False | By Steve Lohr | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/pro-basketball-the-nets-dodge-a-7-foot-bullet.html | PRO BASKETBALL; The Nets Dodge A (7-Foot) Bullet | False | By Mike Freeman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/panel-hears-pleas-to-gain-share-of-unclaimed-sums.html | Panel Hears Pleas to Gain Share of Unclaimed Sums | False | By Todd S. Purdum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/study-finds-hope-in-immune-therapy-for-cancer.html | Study Finds Hope in Immune Therapy for Cancer | False | By Gina Kolata | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/credit-markets-interest-rates-tumble-after-fed-acts-again.html | CREDIT MARKETS; Interest Rates Tumble After Fed Acts Again | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/arts/review-opera-met-s-otello-fuses-the-old-and-new.html | Review/Opera; Met's 'Otello' Fuses the Old and New | False | By Edward Rothstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/manischewitz-only-sweet-not-anymore.html | Manischewitz Only Sweet? Not Anymore | False | By Howard G. Goldberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/plain-and-simple-side-dish-becomes-the-main-attraction.html | PLAIN AND SIMPLE; Side Dish Becomes the Main Attraction | False | By Marian Burros | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/spy-for-israelis-is-likely-to-lose-clemency-plea.html | Spy for Israelis Is Likely to Lose Clemency Plea | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/golf-nick-price-is-making-it-look-simple.html | GOLF; Nick Price Is Making It Look Simple | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/epa-seeks-case-rehearing.html | E.P.A. Seeks Case Rehearing | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/pro-basketball-it-s-sweetest-moment-of-knicks-winning-streak.html | PRO BASKETBALL; It's Sweetest Moment of Knicks' Winning Streak | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/IHT-how-to-deal-with-kim-letters-to-the-editor.html | How to Deal With Kim : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/obituaries/harvey-h-segal-author-71.html | Harvey H. Segal; Author, 71 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/obituaries/elinor-rice-hays-92-biographer-of-women.html | Elinor Rice Hays, 92, Biographer of Women | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/hockey-amonte-nearly-went-to-isles.html | HOCKEY; Amonte Nearly Went to Isles | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/giuliani-assails-fiscal-agency-chief-over-views-on-cuts.html | Giuliani Assails Fiscal Agency Chief Over Views on Cuts | False | By Steven Lee Myers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/food-notes-551376.html | Food Notes | False | By Florence Fabricant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/high-court-warns-about-test-for-reasonable-doubt.html | High Court Warns About Test for Reasonable Doubt | False | By Linda Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/baseball-polonia-is-campaigning-for-yanks-leadoff-job.html | BASEBALL; Polonia Is Campaigning For Yanks' Leadoff Job | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/youths-are-arrested-after-12-muggings.html | Youths Are Arrested After 12 Muggings | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/black-caucus-urges-tougher-haiti-policy.html | Black Caucus Urges Tougher Haiti Policy | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/IHT-rights-issues-a-shamasians-told.html | Rights Issue§ Is a Sham, Asians Told | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/key-rates-549983.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/cinemark-usa-inc-reports-earnings-for-qtr-to-dec-31.html | Cinemark USA Inc. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/IHT-clinton-by-the-cupful-letters-to-the-editor.html | Clinton by the Cupful : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/inquiry-to-cover-loan-accusation-against-clinton.html | Inquiry to Cover Loan Accusation Against Clinton | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/IHT-1894-tariff-bill-row-in-our-pages100-75-and-50-years-ago.html | 1894: Tariff Bill Row : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/us/rich-are-wary-of-michigan-s-revolt.html | Rich Are Wary of Michigan's Revolt | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/company-news-first-product-from-novell-and-at-t.html | COMPANY NEWS; First Product From Novell And A.T.& T. | False | By Kathryn Jones | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/c-correction-potato-and-chickpea-soup-with-yogurt-550833.html | Correction: Potato and Chickpea Soup With Yogurt | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/sex-money-coverup-whitewater-once-again-bafflement-abroad.html | Sex! Money!! Cover-Up!!! Whitewater?; Once Again, Bafflement Abroad | False | By Simon Hoggart | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/arts/executive-director-named-for-brooklyn-philharmonic.html | Executive Director Named For Brooklyn Philharmonic | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/results-plus-551945.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/IHT-strictly-american-letters-to-the-editor.html | Strictly American : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/sports-people-college-basketball-rick-barnes-heads-to-clemson.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Rick Barnes Heads to Clemson | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/movies/review-film-a-young-man-torn-by-good-and-bad.html | Review/Film; A Young Man Torn by Good and Bad | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/prices-plummet-life-turns-normal-and-sarajevans-rush-to-sell-goods.html | Prices Plummet, Life Turns Normal And Sarajevans Rush to Sell Goods | False | By Chuck Sudetic | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/l-why-junk-the-old-car-if-you-can-recycle-it-the-trash-racket-554847.html | Why Junk the Old Car if You Can Recycle It?; The Trash Racket | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/israel-and-plo-focus-on-security.html | ISRAEL AND P.L.O. FOCUS ON SECURITY | False | By Youssef M. Ibrahim | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/c-corrections-554405.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/price-costco-inc-nms-reports-earnings-for-qtr-to-feb-13.html | Price/Costco Inc.(NMS) reports earnings for Qtr to Feb 13 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/IHT-western-players-are-rethinking-panasian-tv.html | Western Players Are Rethinking Pan-Asian TV | False | By Kevin Murphy and Erik Ipsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/a-lawyer-is-disbarred-for-lapses-of-ethics.html | A Lawyer Is Disbarred For Lapses Of Ethics | False | By Seth Faison | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/south-asian-lands-pressed-on-arms.html | SOUTH ASIAN LANDS PRESSED ON ARMS | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/theater/review-theater-the-riddles-of-race-circa-68.html | Review/Theater; The Riddles Of Race, Circa '68 | False | By Ben Brantley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/IHT-financial-markets-take-latest-action-in-stride-stock-prices-are-steady.html | Financial Markets Take Latest Action in Stride; Stock Prices Are Steady : Fed Pushes Interest Rate Up to Keep Inflation Low | False | By Lawrence Malkin, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/business/hillhaven-corp-reports-earnings-for-qtr-to-feb-28.html | Hillhaven Corp. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/harold-meriam-jr-73-partner-in-law-firm.html | Harold Meriam Jr., 73, Partner in Law Firm | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/arts/barbra-streisand-plans-her-first-concert-tour.html | Barbra Streisand Plans Her First Concert Tour | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/democrats-overcome-the-butterflies.html | Democrats Overcome the Butterflies | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/IHT-american-topics-short-takes-92386364690.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-23 | 1994-03-23 | https://www.nytimes.com/1994/03/23/world/us-defense-chief-satisfied-with-ukraine-s-disarmament.html | U.S. Defense Chief Satisfied With Ukraine's Disarmament | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/cuomo-puts-pressure-on-gop-for-a-gay-rights-bill.html | Cuomo Puts Pressure on G.O.P. for a Gay Rights Bill | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/world/accord-is-reported-near-on-arab-force-in-hebron.html | Accord Is Reported Near on Arab Force in Hebron | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/one-foundation-s-aim-spend-till-the-end.html | One Foundation's Aim: Spend Till the End | False | By N. R. Kleinfield | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/pitt-desmoines-inc-reports-earnings-for-year-to-dec-31.html | Pitt-DesMoines Inc. reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/boxing-ferguson-describes-offer-of-bribe-from-ray-mercer.html | BOXING; Ferguson Describes Offer Of Bribe From Ray Mercer | False | By Gerald Eskenazi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/heilig-meyers-reports-earnings-for-qtr-to-feb28.html | Heilig-Meyers reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/spacecraft-photo-shows-asteroid-has-a-moon.html | Spacecraft Photo Shows Asteroid Has a Moon | False | By John Noble Wilford | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-news-at-last-a-sneak-preview-of-big-blue-s-strategy.html | COMPANY NEWS; At Last, a Sneak Preview of Big Blue's Strategy | False | By Steve Lohr | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/IHT-1919-budapest-siege-in-our-pages100-75-and-50-years-ago.html | 1919: Budapest Siege : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/bridge-560413.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/world/bombay-journal-as-india-s-economy-fattens-feeding-is-frenzied.html | Bombay Journal; As India's Economy Fattens, Feeding Is Frenzied | False | By John F. Burns | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/world/despite-halt-in-talks-israelis-prepare-to-quit-gaza.html | Despite Halt in Talks, Israelis Prepare to Quit Gaza | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/obituaries/paul-a-kerschner-gerontologist-52.html | Paul A. Kerschner; Gerontologist, 52 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-news-macy-plan-draws-fire-from-a-large-creditor.html | COMPANY NEWS; Macy Plan Draws Fire From a Large Creditor | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/haiti-s-death-mask.html | Haiti's Death Mask | False | By Amy Wilentz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/l-childhood-memories-561541.html | Childhood Memories | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/obituaries/frank-joseph-kenny-trucking-executive-88.html | Frank Joseph Kenny; Trucking Executive, 88 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/l-china-s-leaders-will-sooner-listen-to-friends-tibet-obscured-565695.html | China's Leaders Will Sooner Listen to Friends; Tibet Obscured | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Type | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/world/book-says-britain-bluffed-about-its-h-bomb.html | Book Says Britain Bluffed About Its H-Bomb | False | By William J. Broad | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/new-york-homes-to-inspire-the-english.html | New York Homes to Inspire the English | False | By Victoria McKee | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/accused-serial-killer-on-li-called-a-suspect-in-1989-slaying-of-a-woman.html | Accused Serial Killer on L.I. Called a Suspect in 1989 Slaying of a Woman | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/movies/back-to-hollywood-s-bottom-rung-and-climbing.html | Back to Hollywood's Bottom Rung, and Climbing | False | By Bernard Weinraub | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/movies/review-film-festival-undead-again-a-suave-vampire.html | Review/Film Festival; Undead Again: A Suave Vampire | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/IHT-what-clinton-should-do-letters-to-the-editor.html | What Clinton Should Do : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-briefs-564931.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/baseball-mets-notebook-bonilla-s-injury-worries-green.html | BASEBALL: METS NOTEBOOK; Bonilla's Injury Worries Green | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/currents-a-nicer-wait.html | CURRENTS; A Nicer Wait | False | By Elaine Louie | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/news-summary-555894.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/schools-woes-with-asbestos-linked-to-zeal.html | Schools' Woes With Asbestos Linked to Zeal | False | By Sam Dillon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/hydro-quebec-reports-earnings-for-year-to-dec-31.html | Hydro-Quebec reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/currents-reinventing-antiques.html | CURRENTS; Reinventing Antiques | False | By Elaine Louie | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/congressman-towns-and-tobacco.html | Congressman Towns and Tobacco | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/business-digest-556807.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/pro-football-parcells-seeks-a-giant-look.html | PRO FOOTBALL; Parcells Seeks a Giant Look | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/3-companies-in-landmark-accord-on-lawsuits-over-breast-implants.html | 3 Companies in Landmark Accord On Lawsuits Over Breast Implants | False | By Gina Kolata | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Numbers | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/economic-scene-some-relatively-obscure-business-schools-shine-in-a-new-study.html | Economic Scene; Some relatively obscure business schools shine in a new study. | False | By Peter Passell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/plea-talks-begin-in-cia-mole-case.html | Plea Talks Begin in C.I.A. Mole Case | False | By David Johnston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-news-group-sets-oil-project-for-russia.html | COMPANY NEWS; Group Sets Oil Project For Russia | False | By Agis Salpukas | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/youths-held-in-the-killing-of-a-child-4.html | Youths Held In the Killing Of a Child, 4 | False | By Clifford J. Levy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/theater/review-theater-twilight-los-angeles-1992-one-woman-riot-conjures-character-amid.html | Review/Theater: Twilight -- Los Angeles, 1992; A One-Woman Riot Conjures Character Amid the Chaos | False | By David Richards | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/pro-football-giants-young-seems-headed-for-retirement.html | PRO FOOTBALL; Giants' Young Seems Headed For Retirement | False | By Mike Freeman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/clinton-on-tv.html | Clinton on TV | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/arts/review-music-debut-of-a-mezzo-at-ease-in-leaps-and-florid-runs.html | Review/Music; Debut of a Mezzo at Ease In Leaps and Florid Runs | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/2-years-10-murders-and-1-question.html | 2 Years, 10 Murders and 1 Question | False | By Peter Applebome | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/dorel-indus-reports-earnings-for-qtr-to-dec-30.html | Dorel Indus reports earnings for Qtr to Dec 30 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/sports-people-basketball-kidd-cal-point-guard-to-enter-nba-draft.html | SPORTS PEOPLE: BASKETBALL; Kidd, Cal Point Guard, To Enter N.B.A. Draft | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/no-headline-556610.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/world/italy-s-knight-in-teflon-tycoon-repulses-charges.html | Italy's Knight in Teflon: Tycoon Repulses Charges | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/IHT-1894-a-channel-bridge-in-our-pages100-75-and-50-years-ago.html | 1894:A Channel Bridge?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/baseball-abbott-stresses-process-over-result.html | BASEBALL; Abbott Stresses Process Over Result | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-news-chrysler-s-luxury-sedan-sales-lag.html | COMPANY NEWS; Chrysler's Luxury-Sedan Sales Lag | False | By James Bennet | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-news-cool-hand-runs-airline-under-fire.html | COMPANY NEWS; Cool Hand Runs Airline Under Fire | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/pro-football-world-league-revival-in-95.html | PRO FOOTBALL; World League Revival in '95 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/the-media-business-advertising-addenda-people-564966.html | THE MEDIA BUSINESS; ADVERTISING-- ADDENDA; People | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/north-west-co-reports-earnings-for-qtr-to-jan-29.html | North West Co. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/suzy-shier-reports-earnings-for-qtr-to-jan-29.html | Suzy Shier reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING-- ADDENDA; Miscellany | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/for-lubavitch-hasidim-caravan-of-mitzvah-tanks-honors-rebbe.html | For Lubavitch Hasidim, Caravan of 'Mitzvah Tanks' Honors Rebbe | False | By David Gonzalez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/where-to-find-it-iron-shows-its-flexibility.html | WHERE TO FIND IT; Iron Shows Its Flexibility | False | By Terry Trucco | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/worldbusiness/IHT-optical-company-rises-from-remains-of-state-firm.html | Optical Company Rises From Remains of State Firm : Jena Sees Its Future Come Into Focus | False | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/IHT-1944-a-luftwaffe-reply-in-our-pages100-75-and-50-years-ago.html | 1944: A Luftwaffe Reply : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/sports-people-hockey-another-loss-for-bruins.html | SPORTS PEOPLE: HOCKEY; Another Loss for Bruins | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/currents-wild-for-animals.html | CURRENTS; Wild for Animals | False | By Elaine Louie | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/seagram-co-reports-earnings-for-qtr-to-jan-31.html | Seagram Co. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/midwest-liberal-selected-to-lead-spending-panel.html | Midwest Liberal Selected to Lead Spending Panel | False | By Adam Clymer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/aqueduct-cut-sought.html | Aqueduct Cut Sought | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/what-accord-would-mean-for-women-with-implants.html | What Accord Would Mean For Women With Implants | False | By Barry Meier | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/arts/the-pop-life-560669.html | The Pop Life | False | By Sheila Rule | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/arts/reviews-dance-stormily-harlem-troupe-s-tribute-to-ginastera.html | Reviews/Dance; Stormily, Harlem Troupe's Tribute to Ginastera | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/currents-you-are-what-you-hang-or-don-t.html | CURRENTS; You Are What You Hang (Or Don't) | False | By Elaine Louie | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/ncaa-tournament-southeast-guarding-robinson-is-it-mission-impossible.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Guarding Robinson: Is It Mission Impossible | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/panel-endorses-alternative-to-president-s-health-plan.html | Panel Endorses Alternative To President's Health Plan | False | By Robert Pear | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/inside-556521.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/agency-rent-a-car-nms-reports-earnings-for-qtr-to-jan-31.html | Agency Rent-A-Car (NMS) reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/l-what-death-penalty-can-pass-bias-test-565750.html | What Death Penalty Can Pass Bias Test? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/life-beats-art-sugar-hill-says.html | Life Beats Art, Sugar Hill Says | False | By Michael Henry Adams | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-news-microsoft-and-ntt-in-delivery-venture.html | COMPANY NEWS; Microsoft and N.T.T. in Delivery Venture | False | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/world/top-presidential-candidate-is-assassinated-in-mexico.html | Top Presidential Candidate Is Assassinated in Mexico | False | By Anthony Depalma | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/the-media-business-advertising-addenda-accounts-564958.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Honors | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/l-vandalism-isn-t-the-message-of-graffiti-565717.html | Vandalism Isn't the Message of Graffiti | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/l-china-s-leaders-will-sooner-listen-to-friends-565253.html | China's Leaders Will Sooner Listen to Friends | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/overdue-discipline-for-state-debt.html | Overdue Discipline for State Debt | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/merck.html | Merck | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/mr-perry-s-backward-nuclear-policy.html | Mr. Perry's Backward Nuclear Policy | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/lennar-corp-reports-earnings-for-qtr-to-feb-28.html | Lennar Corp. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/new-york-asks-court-s-tax-aid.html | New York Asks Court's Tax Aid | False | By Todd S. Purdum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/quarrel-over-amendments-delays-house-action-on-crime-package.html | Quarrel Over Amendments Delays House Action on Crime Package | False | By Katharine Seelye | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/arts/review-dance-when-modern-didn-t-necessarily-mean-frantic.html | Review/Dance; When 'Modern' Didn't Necessarily Mean 'Frantic' | False | By Jennifer Dunning | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/novell-acquisitions-hinge-on-stock-price-fluctuation.html | Novell Acquisitions Hinge On Stock Price Fluctuation | False | By Lawrence M. Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/dollars-moves-measure-impact-of-us-events.html | Dollar's Moves Measure Impact of U.S. Events | False | By Ferdinand Protzman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/IHT-european-topics-competition-is-taking-froth-out-of-small-czech-breweries.html | EUROPEAN TOPICS : Competition Is Taking Froth Out of Small Czech Breweries | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/results-plus-561207.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/credit-markets-administration-takes-fed-s-action-in-stride.html | CREDIT MARKETS; Administration Takes Fed's Action in Stride | False | By Keith Bradsher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/not-the-last-of-this-tribe-mohegans-granted-us-recognition-want-a-casino.html | Not the Last of This Tribe; Mohegans, Granted U.S. Recognition, Want a Casino | False | By George Judson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/world/french-students-angry-at-cut-in-minimum-wage.html | French Students Angry at Cut in Minimum Wage | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/books/books-of-the-times-the-way-we-were-or-were-we-that-way.html | Books of The Times; The Way We Were, Or Were We That Way? | False | By Christopher Lehmann-Haupt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/c-corrections-564818.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/federal-archives-to-take-in-e-mail.html | FEDERAL ARCHIVES TO TAKE IN E-MAIL | True | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/the-media-business-advertising-addenda-intelligent-oil-from-quaker-state.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 'Intelligent Oil' From Quaker State | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/credit-markets-prices-of-bonds-tumble-amid-investor-concerns.html | CREDIT MARKETS; Prices of Bonds Tumble Amid Investor Concerns | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/clinton-rejects-clemency-request-of-american-who-spied-for-israel.html | Clinton Rejects Clemency Request Of American Who Spied for Israel | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/gunfire-kills-2-students.html | Gunfire Kills 2 Students | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/style/chronicle-564699.html | CHRONICLE | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/arts/critic-s-notebook-after-american-dream-waking-up-cranky.html | Critic's Notebook; After American Dream, Waking Up Cranky | False | By John J. O'Connor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/l-fathers-and-stereotypes-067717.html | Fathers and Stereotypes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/the-police-and-fire-sanctuaries.html | The Police and Fire Sanctuaries | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/market-place-the-art-market-is-getting-livelier-and-sotheby-s-shares-are-rising.html | Market Place; The art market is getting livelier and Sotheby's shares are rising. | False | By Leslie Wayne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/IHT-next-include-the-germans-letters-to-the-editor.html | Next, Include the Germans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/high-school-basketball-high-school-player-of-year-decides-to-attend-st-john-s.html | HIGH SCHOOL BASKETBALL; High School Player of Year Decides to Attend St. John's | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/16-paratroopers-die-in-crash-s-aftermath.html | 16 Paratroopers Die In Crash's Aftermath | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/moorco-int-l-reports-earnings-for-qtr-to-feb28.html | Moorco Int'l reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/theater/one-by-one-marquees-light-up-as-spring-comes-to-broadway.html | One by One, Marquees Light Up As Spring Comes to Broadway | False | By Bruce Weber | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/obituaries/alvaro-del-portillo-80-leader-of-the-catholic-group-opus-dei.html | Alvaro del Portillo, 80, Leader Of the Catholic Group Opus Dei | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/2-planes-collide-over-air-base-killing-16-gi-s.html | 2 Planes Collide Over Air Base, Killing 16 G.I.'s | False | By Carl H. Lavin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/finance-briefs-560472.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/pro-basketball-riley-welcomes-new-colleague.html | PRO BASKETBALL; Riley Welcomes New Colleague | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/obituaries/milford-a-vieser-executive-91.html | Milford A. Vieser; Executive, 91 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/soccer-bebeto-s-two-goals-lead-brazil-past-argentina.html | SOCCER; Bebeto's Two Goals Lead Brazil Past Argentina | False | By James Brooke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/giuliani-to-sign-rent-rule-bill-lifting-some-controls-for-rich.html | Giuliani to Sign Rent-Rule Bill Lifting Some Controls for Rich | False | By Alison Mitchell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/calendar-flowers-lectures.html | Calendar: Flowers, Lectures | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/IHT-after-orwell-and-mencken-letters-to-the-editor.html | After Orwell and Mencken : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/pssst-wanna-light.html | Pssst. Wanna Light? | False | By Richard Klein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/gunfire-kills-two-students-after-fight-at-a-bronx-park.html | Gunfire Kills Two Students After Fight at a Bronx Park | False | By Josh Barbanel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/sports-people-football-sharpe-has-toe-surgery.html | SPORTS PEOPLE: FOOTBALL; Sharpe Has Toe Surgery | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/nigerians-spared-deportation.html | Nigerians Spared Deportation | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/ncaa-tournament-west-lack-of-depth-no-drawback-for-syracuse.html | N.C.A.A. TOURNAMENT: WEST; Lack of Depth No Drawback For Syracuse | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/IHT-berlusconi-denounces-raid-on-his-party.html | Berlusconi Denounces Raid on His Party | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/metro-digest-557218.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/japan-s-economy-grows-at-slowest-pace-since-74.html | Japan's Economy Grows at Slowest Pace Since '74 | False | By James Sterngold | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/IHT-the-world-is-watching-letters-to-the-editor.html | The World Is Watching : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/strawbridge-clothier-nms-reports-earnings-for-qtr-to-jan-29.html | Strawbridge & Clothier (NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/pro-basketball-adversity-no-problem-in-perfect-month.html | PRO BASKETBALL; Adversity No Problem In Perfect Month | False | By Robert Mcg. Thomas Jr. | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/an-afternoon-with-masters-and-johnson-divorced-yes-but-not-split.html | AN AFTERNOON WITH: Masters and Johnson; Divorced, Yes, But Not Split | False | By Enid Nemy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/nationwide-cellular-service-inc-reports-earnings-for-year-to-dec-31.html | Nationwide Cellular Service Inc. reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/hockey-rangers-graves-sets-a-record-of-his-very-own.html | HOCKEY; Rangers' Graves Sets a Record of His Very Own | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/arts/review-music-using-chinese-tools-but-avoiding-exoticism.html | Review/Music; Using Chinese Tools But Avoiding Exoticism | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/hockey-great-one-becomes-nhls-greatest.html | HOCKEY; Great One Becomes N.H.L.'s Greatest | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/IHT-european-topics.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/soccer-mastercard-the-card-of-cup.html | SOCCER; Mastercard the Card of Cup | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/obituaries/richard-l-harris-shipping-executive-74.html | Richard L. Harris; Shipping Executive, 74 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/slm-int-l-nms-reports-earnings-for-qtr-to-dec-31.html | SLM Int'l(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/l-let-s-consider-an-elected-board-for-cuny-565261.html | Let's Consider an Elected Board for CUNY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/journal-the-gridiron-follies.html | Journal; The Gridiron Follies | False | By Frank Rich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/l-military-harassment-deserves-a-tribunal-565237.html | Military Harassment Deserves a Tribunal | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/giving-up-culinary-privilege-president-takes-part-in-fast.html | Giving Up Culinary Privilege, President Takes Part in Fast | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/a-populist-from-texas-who-bows-to-no-one.html | A Populist From Texas Who Bows to No One | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/world/us-may-ease-rights-goals-with-beijing.html | U.S. May Ease Rights Goals With Beijing | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/huge-gas-pipeline-explosion-rocks-northeast-new-jersey.html | Huge Gas Pipeline Explosion Rocks Northeast New Jersey | False | By Richard Perez-Pena | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/obituaries/margery-beukema-leonard-seattle-civic-leader-77.html | Margery Beukema Leonard; Seattle Civic Leader, 77 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/ich-corp-reports-earnings-for-year-to-dec-31.html | ICH Corp. reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/layoff-lists-are-ordered-by-giuliani.html | Layoff Lists Are Ordered By Giuliani | False | By Steven Lee Myers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/media-business-advertising-selling-city-people-who-live-there-baltimore-tourists.html | THE MEDIA BUSINESS: ADVERTISING; Selling a city to the people who live there: The Baltimore of tourists looks homeward and inward. | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/pro-football-miami-gets-interim-owner.html | PRO FOOTBALL; Miami Gets Interim Owner | False | By Thomas George | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/IHT-hong-kong-symbol-jardine-further-flees-chinas-grip.html | Hong Kong Symbol, Jardine, Further Flees China's Grip | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/obituaries/s-w-dunwell-80-engineer-at-ibm-designed-computers.html | S. W. Dunwell, 80, Engineer at I.B.M.; Designed Computers | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/on-pro-football-fussing-and-feuding-dallas-cowboys-style.html | ON PRO FOOTBALL; Fussing and Feuding, Dallas Cowboys Style | False | By Thomas George | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/world/israeli-army-kills-3-arabs-in-hebron.html | ISRAELI ARMY KILLS 3 ARABS IN HEBRON | False | By Joel Greenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/style/chronicle-564672.html | CHRONICLE | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/miles-inc-reports-earnings-for-year-to-dec-31.html | Miles Inc. reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/king-damage-suit-goes-to-court-in-los-angeles.html | King Damage Suit Goes To Court in Los Angeles | False | By Seth Mydans | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/world/to-prod-russia-us-backs-global-atom-control.html | To Prod Russia, U.S. Backs Global Atom Control | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/style/chronicle-564680.html | CHRONICLE | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/goldwater-defending-clinton-conservatives-feeling-faint.html | Goldwater Defending Clinton; Conservatives Feeling Faint | False | By Timothy Egan | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/big-banks-are-raising-prime-rate-for-lending-by-1-4-point-to-6-1-4.html | Big Banks Are Raising Prime Rate For Lending by 1/4 Point, to 6 1/4% | False | By Saul Hansell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/hancock-pays-ethics-fine.html | Hancock Pays Ethics Fine | False | BOSTON, March 23, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/sports-of-the-times-magic-move-from-coach-to-owner.html | Sports of The Times; Magic Move: From Coach To Owner? | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-feb-28.html | Kaufman & Broad Home Corp. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/design-notebook-abstract-art-s-white-house-debut.html | DESIGN NOTEBOOK; Abstract Art's White House Debut | False | By Deborah Solomon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/cuomo-s-plan-for-medicaid-seems-doomed-in-albany.html | Cuomo's Plan for Medicaid Seems Doomed in Albany | False | By James Dao | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/key-rates-560529.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/IHT-dollar-sits-still-despite-expectations-that-rate-move-would-light-its.html | Dollar Sits Still, Despite Expectations That Rate Move Would Light Its Fuse : The Currency Takeoff That Hasn't Happened | False | By Erik Ipsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/c-corrections-564788.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/IHT-one-official-wants-ban-reconsidered-rebukes-for-malaysia-over-schindlers.html | One Official Wants Ban Reconsidered : Rebukes for Malaysia Over 'Schindler's List' | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/obituaries/giulietta-masina-italian-actress-who-inspired-fellini-dies-at-73.html | Giulietta Masina, Italian Actress Who Inspired Fellini, Dies at 73 | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/stocks-end-mixed-as-rates-are-increased.html | Stocks End Mixed as Rates Are Increased | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/IHT-a-turkish-reply-letters-to-the-editor.html | A Turkish Reply : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/c-corrections-564800.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/IHT-kohl-offers-interim-eu-plan.html | Kohl Offers Interim EU Plan | False | By Tom Buerkle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/world/siege-of-sarajevo-lifts-briefly-as-83-leave-the-city.html | Siege of Sarajevo Lifts Briefly as 83 Leave the City | False | By Chuck Sudetic | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/l-aa-and-religion-112739.html | A.A. and Religion | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/pro-basketball-magic-is-back-returns-to-coach-lakers.html | PRO BASKETBALL; Magic Is Back: Returns to Coach Lakers | False | By Harvey Araton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/IHT-trade-and-human-rights-letters-to-the-editor.html | Trade and Human Rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-jan-29.html | Pep Boys-Manny, Moe & Jack reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/IHT-european-topics-92903773713.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/sports-people-boxing-bentt-collapses-again.html | SPORTS PEOPLE: BOXING; Bentt Collapses Again | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/two-indicted-in-the-killing-of-an-officer.html | Two Indicted In the Killing Of an Officer | False | By Joe Sexton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/2.5-decline-for-orders-of-durables.html | 2.5% Decline For Orders Of Durables | False | By Robert D. Hershey Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/c-corrections-556742.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/revisiting-property-rights-court-still-seems-on-fence.html | Revisiting Property Rights, Court Still Seems on Fence | False | By Linda Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/ncaa-tournament-women-uconn-coach-is-hoping-youth-will-be-served.html | N.C.A.A. TOURNAMENT: WOMEN; UConn Coach Is Hoping Youth Will Be Served | False | By Frank Litsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/gunman-wounds-two-in-robbery-at-an-east-side-bridal-shop.html | Gunman Wounds Two in Robbery at an East Side Bridal Shop | False | By James Barron | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/man-in-bulletproof-vest-slain-by-officers.html | Man in Bulletproof Vest Slain by Officers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/when-what-s-wrong-is-what-s-right.html | When What's Wrong Is What's Right | False | By William L. Hamilton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/essay-my-wei.html | Essay; My Wei | False | By William Safire | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/soccer-germany-plays-like-defending-champion-against-italy.html | SOCCER; Germany Plays Like Defending Champion Against Italy | False | By Christopher Clarey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/l-china-s-leaders-will-sooner-listen-to-friends-what-diplomacy-means-565709.html | China's Leaders Will Sooner Listen to Friends; What Diplomacy Means | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Machine | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/us/white-house-aide-who-failed-to-pay-a-tax-is-punished.html | White House Aide Who Failed to Pay A Tax Is Punished | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-24 | 1994-03-24 | https://www.nytimes.com/1994/03/24/business/rochester-community-savings-bank-rms-reports-earnings-for-qtr-to-feb-28.html | Rochester Community Savings Bank (NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/IHT-waste-racketeers-threaten-to-soil-cleanup-trade.html | Waste Racketeers Threaten to Soil Cleanup Trade | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/bar-what-arkansas-lawyers-say-about-rose-firm-for-starters-they-re-glad-it-isn-t.html | At the Bar; What do Arkansas lawyers say about the Rose firm? For starters, they're glad it isn't them. | False | By David Margolick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/observing-a-rite-of-spring-easter-music.html | Observing a Rite of Spring: Easter Music | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/IHT-japanese-workers-settling-for-less.html | Japanese Workers Settling for Less | False | By Steven Brull, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/business-digest-570460.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/l-with-judgeships-vacant-crime-bill-rolls-on-577022.html | With Judgeships Vacant, Crime Bill Rolls On | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/IHT-a-race-to-asian-prosperity.html | A Race to Asian Prosperity | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/movies/review-film-more-quackery-and-quixotism-on-the-ice.html | Review/Film; More Quackery and Quixotism on the Ice | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/company-news-black-run-denny-s-unit-taken-over.html | COMPANY NEWS; Black-Run Denny's Unit Taken Over | False | By Calvin Sims | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/style/chronicle-571695.html | CHRONICLE | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/unknown-factor-in-gotham.html | Unknown Factor in Gotham | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/books/capote-trust-is-formed-to-offer-literary-prizes.html | Capote Trust Is Formed To Offer Literary Prizes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/l-why-medicinal-marijuana-not-capsules-576999.html | Why Medicinal Marijuana, Not Capsules | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/pro-football-george-gets-chance-at-a-fresh-start-with-trade-to-falcons.html | PRO FOOTBALL; George Gets Chance at a Fresh Start With Trade to Falcons | False | By Thomas George | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/worldbusiness/IHT-50-billion-francs-of-restructuring-at-credit.html | 50 Billion Francs Of Restructuring At Crédit Lyonnais | False | By Jacques Neher, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/moscow-march-94-chaos-and-hope.html | Moscow, March '94: Chaos and Hope | False | By Richard Nixon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/at-home-abroad-decline-and-fall.html | At Home Abroad; Decline and Fall | False | By Anthony Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/given-a-push-maryland-alters-its-death-penalty.html | Given a Push, Maryland Alters Its Death Penalty | False | By Sabra Chartrand | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/ncaa-tournament-west-comeback-equals-heartbreak-for-syracuse.html | N.C.A.A. TOURNAMENT: WEST; Comeback Equals Heartbreak for Syracuse | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/art-in-review-577367.html | Art in Review | False | By Roberta Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/dean-foods-co-reports-earnings-for-qtr-to-feb-27.html | Dean Foods Co. reports earnings for Qtr to Feb 27 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/obituaries/lyn-solotaroff-64-a-translator-is-dead.html | Lyn Solotaroff, 64, A Translator, Is Dead | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/obituaries/paula-trueman-96-stage-and-film-actress.html | Paula Trueman, 96, Stage and Film Actress | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/house-hardens-rule-on-lobbyists-bans-accepting-gifts-from-them.html | House Hardens Rule on Lobbyists; Bans Accepting Gifts From Them | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/sounds-around-town-577375.html | Sounds Around Town | False | By Peter Watrous | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/metro-digest-571776.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/hockey-devils-strike-lightning.html | HOCKEY; Devils Strike Lightning | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/review-art-the-joys-of-childhood-re-examined.html | ReviewArt; The Joys of Childhood Re-examined | False | By Holland Cotter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/obituaries/peter-lawrence-dies-arts-executive-was-74.html | Peter Lawrence Dies; Arts Executive Was 74 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/world/britain-battling-europe-over-voting.html | Britain Battling Europe Over Voting | False | By John Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/world/clinton-stresses-china-rights-goal.html | CLINTON STRESSES CHINA RIGHTS GOAL | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/nypd-blues-praise-tv-version-ninth-precinct-counterparts-fault-sexism-but-like.html | N.Y.P.D. Blues Praise TV Version; Ninth Precinct Counterparts Fault Sexism, but Like the Grit | False | By Clifford Krauss | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/obituaries/donald-swann-70-a-british-composer-and-musical-comic.html | Donald Swann, 70, A British Composer And Musical Comic | False | By Glenn Collins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/c-corrections-576743.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/review-dance-a-lesson-from-the-1940-s-expression-in-just-a-few-bold-strokes.html | Review/Dance; A Lesson From the 1940's: Expression in Just a Few Bold Strokes | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/books/the-spoken-word.html | The Spoken Word | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/world/the-assassination-in-mexico-luis-colosio-a-party-man-for-2-decades.html | THE ASSASSINATION IN MEXICO; Luis Colosio: A Party Man For 2 Decades | False | By Richard Perez-Pena | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/movies/home-video-575879.html | Home Video | False | By Peter M. Nichols | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/the-whitewater-inquiry-president-rebuts-new-accusations-over-whitewater.html | THE WHITEWATER INQUIRY; PRESIDENT REBUTS NEW ACCUSATIONS OVER WHITEWATER | False | By Maureen Dowd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/manhattan-cooperatives-board-fees-for-subletting-challenged.html | Manhattan Cooperatives; Board Fees for Subletting Challenged | False | By Diana Shaman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/fears-send-markets-plunging.html | Fears Send Markets Plunging | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/philip-morris-accuses-abc-of-libel.html | Philip Morris Accuses ABC of Libel | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/l-all-we-need-are-more-manufacturing-jobs-577030.html | All We Need Are More Manufacturing Jobs | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/whitewater-inquiry-fresh-questions-making-whitewater-affair-that-difficult.html | THE WHITEWATER INQUIRY; Fresh Questions Making Whitewater An Affair That Is Difficult to Forget | False | By R. W. Apple Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/districts-to-improve-business-proliferate.html | Districts To Improve Business Proliferate | False | By Douglas Martin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/obituaries/alfred-j-jolson-bishop-of-reykjavik-65.html | Alfred J. Jolson; Bishop of Reykjavik, 65 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/uncovered-short-sales-increase-2.2-on-nasdaq.html | Uncovered Short Sales Increase 2.2% on Nasdaq | False | By Kurt Eichenwald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/credit-markets-treasury-prices-drop-amid-unsettling-news.html | CREDIT MARKETS; Treasury Prices Drop Amid Unsettling News | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/sports-people-hockey-6-whalers-plead-guilty.html | SPORTS PEOPLE: HOCKEY; 6 Whalers Plead Guilty | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/c-corrections-576778.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/ncaa-tournament-midwest-tiny-tulsa-prepares-for-first-sweet-16.html | N.C.A.A. TOURNAMENT: MIDWEST; Tiny Tulsa Prepares For First Sweet 16 | By William C. Rhoden | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/logo-motifs.html | Logo-motifs | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/review-art-geometry-with-echoes-of-universal-mysteries.html | Review/Art; Geometry With Echoes Of Universal Mysteries | By Roberta Smith | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/sports-people-pro-basketball-maxwell-pleads-guilty.html | SPORTS PEOPLE: PRO BASKETBALL; Maxwell Pleads Guilty | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/mexico-shaken-but-strong.html | Mexico: Shaken, but Strong | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/art-in-review-577359.html | Art in Review | By Charles Hagen | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/police-see-pattern-in-boutique-holdup.html | Police See Pattern In Boutique Holdup | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/worldbusiness/IHT-vw-says-the-road-leads-to-better-times.html | VW Says the Road Leads to Better Times | By Brandon Mitchener, International Herald Tribune | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/c-corrections-576751.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/grumman-agrees-to-talks-with-northrop-on-rival-bid.html | Grumman Agrees to Talks With Northrop on Rival Bid | By Calvin Sims | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/theater/on-stage-and-off.html | On Stage, and Off | By Bruce Weber | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/ncaa-tournament-midwest-the-right-hands-but-the-wrong-result-for-seton-women.html | N.C.A.A. TOURNAMENT: MIDWEST; The Right Hands but the Wrong Result for Seton Women | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/world/italian-held-in-scandal-muses-on-dante-and-sin.html | Italian, Held in Scandal, Muses on Dante and Sin | By Alan Cowell | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/market-place-chiron-investors-pay-a-price-for-the-biotech-company-s-success.html | Market Place; Chiron investors pay a price for the biotech company's success. | By Lawrence M. Fisher | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/company-news-novell-says-wordperfect-deal-will-be-completed.html | COMPANY NEWS; NOVELL SAYS WORDPERFECT DEAL WILL BE COMPLETED | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Numbers | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/whitewater-inquiry-washington-talk-great-lengths-delay-senate-vote-with-charity.html | THE WHITEWATER INQUIRY: Washington Talk; Great Lengths to Delay a Senate Vote, With Charity for None | False | By Adam Clymer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/ncaa-tournament-yes-women-are-competing-but-ever-rugged-is-the-way.html | N.C.A.A. TOURNAMENT; Yes, Women Are Competing, But Ever Rugged Is the Way | False | By Robert Lipsyte | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/results-plus-574570.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/inter-city-products-reports-earnings-for-year-to-dec-31.html | Inter-City Products reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/obituaries/erwin-a-stuebner-investment-executive-88.html | Erwin A. Stuebner; Investment Executive, 88 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/buttafuocos-fame-10-minutes-plus.html | Buttafuocos' Fame: 10 Minutes Plus | False | By Peter Marks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/myth-small-business-as-job-engine.html | Myth: Small Business as Job Engine | False | By Sylvia Nasar | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/the-law-as-the-free-market-s-rogue-hostage-to-the-prisoner-s-dilemma.html | The Law as the Free Market's Rogue: Hostage to the Prisoner's Dilemma | False | By Peter Passell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/movies/review-film-festival-baby-humans-and-beasts.html | Review/Film Festival; Baby Humans and Beasts | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/finance-briefs-573965.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/IHT-remember-burma-letters-to-the-editor.html | Remember Burma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/cintas-corp-nms-reports-earnings-for-qtr-to-feb28.html | Cintas Corp.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/the-whitewater-inquiry-clinton-s-account-of-deal-is-questioned.html | THE WHITEWATER INQUIRY; Clinton's Account of Deal Is Questioned | False | By David E. Rosenbaum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/golf-norman-a-63-ties-course-record-in-the-players.html | GOLF; Norman's 63 Ties Course Record in the Players | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/accord-for-united-airlines-moves-closer-to-completion.html | Accord For United Airlines Moves Closer to Completion | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/nasa-s-big-plans-and-smaller-purse-don-t-add-up-budget-agency-says.html | NASA's Big Plans and Smaller Purse Don't Add Up, Budget Agency Says | False | By Warren E. Leary | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/tvweekend-corporate-chiefs-grapple-with-the-corporate-ethic.html | TVWeekend; Corporate Chiefs Grapple With the Corporate Ethic | False | By Walter Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/world/south-african-panel-hints-crackdown-on-zulu-region.html | South African Panel Hints Crackdown on Zulu Region | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/baseball-kamieniecki-no-longer-penciled-in.html | BASEBALL; Kamieniecki No Longer Penciled In | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/books/books-of-the-times-behind-flaubert-what-heroic-feminist-victim.html | Books of The Times; Behind Flaubert, What? Heroic Feminist? Victim? | False | By Michiko Kakutani | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/the-golf-club-survives.html | The Golf Club Survives | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/media-business-advertising-gianni-versace-raises-eyebrows-hackles-new-yorker.html | THE MEDIA BUSINESS: Advertising; Gianni Versace raises eyebrows, and hackles, in The New Yorker. | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/company-news-allied-lyons-to-acquire-pedro-domecq-group.html | COMPANY NEWS; Allied-Lyons to Acquire Pedro Domecq Group | False | By Joshua Mills | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/world/petrolina-journal-brazil-waters-a-desert-the-desert-is-still-smiling.html | Petrolina Journal; Brazil Waters a Desert. The Desert Is Still Smiling. | False | By James Brooke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/ncaa-tournament-southeast-unstoppable-force-robinson-makes-kansas-movable-object.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Unstoppable Force, Robinson, Makes Kansas Movable Object | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/IHT-the-germans-may-be-getting-old-but-they-have-some-legs-left.html | The Germans May Be Getting Old, but They Have Some Legs Left | False | By Ian Thomsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/i-all-we-need-are-more-manufacturing-jobs-the-overqualified-trap-576840.html | All We Need Are More Manufacturing Jobs; The Overqualified Trap | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/court-hears-the-merrick-adoption-case.html | Court Hears the Merrick Adoption Case | False | By Ian Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/carnival-corp-reports-earnings-for-qtr-to-feb-28.html | Carnival Corp. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/ex-official-admits-ordering-bogus-asbestos-reports.html | Ex-Official Admits Ordering Bogus Asbestos Reports | False | By Sam Dillon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/worldbusiness/IHT-companies-forced-to-sweeten-deals-bond-pricing.html | Companies Forced to Sweeten Deals : Bond Pricing Gets Sharp | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/explosion-in-edison-the-search-fears-turn-to-caution-then-hope-at-the-sites.html | EXPLOSION IN EDISON: The Search; Fears Turn To Caution, Then Hope At the Sites | False | By Robert Hanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/president-is-criticized-for-delays-at-eeoc.html | President Is Criticized For Delays at E.E.O.C. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/hockey-robin-graves-and-batman-batman-messier-and-robin.html | HOCKEY; Robin (Graves) and Batman? Batman (Messier) and Robin? | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/kantor-warns-japan-on-trade-offer.html | Kantor Warns Japan on Trade Offer | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/baseball-young-sparkles-so-why-isn-t-he-wearing-a-halo.html | BASEBALL; Young Sparkles, So Why Isn't He Wearing a Halo? | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/l-affirmatively-wrong-577006.html | Affirmatively Wrong | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/mds-health-reports-earnings-for-qtr-to-jan-31.html | MDS Health reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/c-corrections-576760.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/company-news-mtel-to-join-microsoft-in-data-deal.html | COMPANY NEWS; Mtel to Join Microsoft In Data Deal | False | By Kathryn Jones | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/boxing-referee-leaves-ferguson-on-the-ropes-in-bribe-trial.html | BOXING; Referee Leaves Ferguson On the Ropes in Bribe Trial | False | By Gerald Eskenazi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/IHT-in-indonesia-spielbergs-list-could-clean-the-air.html | In Indonesia, Spielberg's 'List' Could Clean the Air | False | By Margot Cohen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/giuliani-tells-one-critic-he-s-off-hospitals-board.html | Giuliani Tells One Critic He's Off Hospitals Board | False | By Steven Lee Myers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/company-briefs-576719.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/ncaa-tournament-east-uconn-takes-sizable-step-forward.html | N.C.A.A. TOURNAMENT: EAST; UConn Takes Sizable Step Forward | False | By Frank Litsky | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/review-photography-farewell-fashion-hello-art.html | Review/Photography; Farewell Fashion, Hello Art | False | By Michael Kimmelman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/jury-recommends-death-for-florida-killer-of-5.html | Jury Recommends Death for Florida Killer of 5 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/l-britain-can-t-feel-proud-of-the-elgin-marbles-577014.html | Britain Can't Feel Proud of the Elgin Marbles | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/explosion-edison-scene-everyone-had-one-thought-run-fast-all-directions.html | EXPLOSION IN EDISON: The Scene; Everyone Had One Thought: Run, Fast, in All Directions | False | By N. R. Kleinfield | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/obituaries/lili-damita-actress-from-france-who-starred-in-hollywood-dies.html | Lili Damita, Actress From France Who Starred in Hollywood, Dies | False | By Wolfgang Saxon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/key-rates-573671.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/restaurants-575585.html | Restaurants | False | By Ruth Reichl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/sports-of-the-times-a-jolly-mood-relatively-for-knight.html | Sports of The Times; A Jolly Mood, Relatively, For Knight | False | By George Vecsey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/l-parody-ruling-turns-deaf-ear-to-the-music-576980.html | Parody Ruling Turns Deaf Ear to the Music | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/news-summary-569828.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/company-news-ibm-chairman-lays-out-catch-up-plan.html | COMPANY NEWS; I.B.M. Chairman Lays Out Catch-Up Plan | False | By Steve Lohr | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/ge-capital-seeks-4-kemper-board-seats.html | GE Capital Seeks 4 Kemper Board Seats | False | By Joshua Mills | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/pippen-is-next-for-brown.html | Pippen Is Next For Brown | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/measure-on-flag-burning-is-approved-by-assembly.html | Measure on Flag-Burning Is Approved by Assembly | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/sports-people-tennis-us-opens-cup-play.html | SPORTS PEOPLE: TENNIS; U.S. Opens Cup Play | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/gi-death-toll-at-20-in-air-base-crash.html | G.I. Death Toll at 20 in Air Base Crash | False | By Peter Applebome | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/company-news-blockbuster-s-chief-viewed-as-wary-on-viacom-deal.html | COMPANY NEWS; Blockbuster's Chief Viewed As Wary on Viacom Deal | False | By Geraldine Fabrikant | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/ncaa-tournament-east-uconn-s-travel-call-is-a-wake-up-whistle.html | N.C.A.A. TOURNAMENT: EAST; UConn's Travel Call Is a Wake-Up Whistle | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/sequa-corp-reports-earnings-for-year-to-dec-31.html | Sequa Corp. reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/art-in-review-575020.html | Art in Review | False | By Holland Cotter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/company-news-federated-is-asked-to-wait-on-plan-for-macy.html | COMPANY NEWS; FEDERATED IS ASKED TO WAIT ON PLAN FOR MACY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/3-are-arrested-in-the-slayings-of-2-students.html | 3 Are Arrested In the Slayings Of 2 Students | False | By George James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/pro-basketball-davis-fills-knicks-void-and-then-some.html | PRO BASKETBALL; Davis Fills Knicks' Void, and Then Some | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/national-data-corp-reports-earnings-for-qtr-to-feb-28.html | National Data Corp. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/IHT-war-in-the-living-room-letters-to-the-editor.html | War in the Living Room : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/review-music-concerts-on-idealized-love-range-far-afield-of-the-theme.html | Review/Music; Concerts on Idealized Love Range Far Afield of the Theme | False | By Edward Rothstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/transactions-575356.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/theater/review-theater-a-carousel-for-the-90-s-full-of-grit-and-passion.html | Review/Theater; A 'Carousel' for the 90's Full of Grit and Passion | False | By David Richards | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/on-my-mind-the-client-is-lenin.html | On My Mind; The Client Is Lenin | False | By A. M. Rosenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/movies/review-film-trying-and-failing-to-be-a-family.html | Review/Film; Trying (and Failing) to Be a Family | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/explosion-edison-overview-new-jersey-pipeline-explosion-sets-off-panic-chaos.html | EXPLOSION IN EDISON: The Overview; New Jersey Pipeline Explosion Sets Off Panic, Chaos and Fear | False | By Robert D. McFadden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/world/assassination-mexico-man-who-shot-colosio-recalled-loner-who-said-little.html | THE ASSASSINATION IN MEXICO; Man Who Shot Colosio Recalled as a Loner Who Said Little | False | By Seth Mydans | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/world/israelis-to-accept-armed-foreign-force-in-hebron.html | Israelis to Accept Armed Foreign Force in Hebron | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/sports-people-hockey-game-of-misconduct.html | SPORTS PEOPLE: HOCKEY; Game of Misconduct | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/worldbusiness/IHT-thinking-ahead-clintons-asia-policy-runs-big-risks.html | THINKING AHEAD : Clinton's Asia Policy Runs Big Risks | False | By Reginald Dale, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/explosion-in-edison-offering-help-to-victims.html | EXPLOSION IN EDISON; Offering Help To Victims | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/diner-s-journal.html | Diner's Journal | False | By | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/cabletron-systems-reports-earnings-for-qtr-to-feb-28.html | Cabletron Systems reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/article-575623-no-title.html | Article 575623 -- No Title | False | By Eric Asimov | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/world/us-to-bolster-forces-if-un-votes-korea-curbs.html | U.S. to Bolster Forces if U.N. Votes Korea Curbs | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/japan-s-top-banker-assails-nation-s-banks.html | Japan's Top Banker Assails Nation's Banks | False | By James Sterngold | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/theater/last-chance.html | Last Chance | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/IHT-shock-treatment-for-japan-letters-to-the-editor.html | Shock Treatment for Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/whitewater-inquiry-excerpts-congressman-s-documents-investigation-whitewater.html | THE WHITEWATER INQUIRY; Excerpts From Congressman's Documents on Investigation of Whitewater | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/world/israeli-army-faulted-for-using-hospital-in-gun-battle.html | Israeli Army Faulted for Using Hospital in Gun Battle | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/art-in-review-577332.html | Art in Review | False | By Holland Cotter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/telefonos-de-mexico.html | Telefonos De Mexico | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/IHT-1944-germans-routed-in-our-pages100-75-and-50-years-ago.html | 1944: Germans Routed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/explosion-in-edison-losses-crowding-into-shelters-survivors-count-the-toll.html | EXPLOSION IN EDISON: Losses; Crowding Into Shelters, Survivors Count the Toll | False | By Clifford J. Levy | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/the-media-business-advertising-addenda-people-576735.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/style/chronicle-576794.html | CHRONICLE | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/art-in-review-575801.html | Art in Review | False | By John S. Wilson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/IHT-1919-lenin-seeks-allies-in-our-pages100-75-and-50-years-ago.html | 1919: Lenin Seeks Allies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/mexican-securities-fall-after-candidate-s-killing.html | Mexican Securities Fall After Candidate's Killing | False | By Barnaby J. Feder | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/IHT-assassination-shakes-world-markets-and-dollar.html | Assassination Shakes World Markets and Dollar | False | By Lawrence Malkin, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/movies/review-film-festival-at-a-convenience-store-coolness-to-go.html | Review/Film Festival; At a Convenience Store, Coolness to Go | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/baseball-wild-cards-are-approved-for-the-playoffs.html | BASEBALL; Wild Cards Are Approved for the Playoffs | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/world/the-assassination-in-mexico-the-other-victim.html | THE ASSASSINATION IN MEXICO; The Other Victim | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/IHT-pressure-whom-letters-to-the-editor.html | Pressure Whom?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/critic-s-notebook-the-bells-of-riverside-and-beyond.html | Critic's Notebook; The Bells Of Riverside And Beyond | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/world/a-violent-echo.html | A Violent Echo | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/jamesway-corp-reports-earnings-for-13wks-to-jan-29.html | Jamesway Corp. reports earnings for 13wks to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/style/IHT-pushing-tourism-the-canary-way.html | Pushing Tourism The Canary Way | False | By Al Goodman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/mr-helms-vs-the-education-bill.html | Mr. Helms vs. the Education Bill | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/art-in-review-577340.html | Art in Review | False | By Roberta Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/no-headline-570206.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/inside-569690.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/tests-fail-to-find-the-source-of-virus-that-killed-student.html | Tests Fail to Find the Source Of Virus That Killed Student | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/us/whitewater-inquiry-transcript-presidents-conference-whitewater-affair.html | THE WHITEWATER INQUIRY; Transcript of President's News Conference on the Whitewater Affair | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/IHT-1894-harbor-diplomacy-in-our-pages100-75-and-50-years-ago.html | 1894;Harbor Diplomacy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/explosion-edison-pipeline-7-feet-underground-silent-superhighway-carries.html | EXPLOSION IN EDISON: The Pipeline; 7 Feet Underground, a Silent Superhighway Carries Enormous Energy | False | By Matthew L. Wald | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/the-media-business-advertising-addenda-accounts-573167.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/IHT-a-basis-still-for-peace-letters-to-the-editor.html | A Basis, Still, for Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/business/the-media-business-advertising-addenda-wells-rich-leaves-reckitt-colman.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Wells Rich Leaves Reckitt & Colman | False | By Michael Janofsky | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-25 | 1994-03-25 | https://www.nytimes.com/1994/03/25/world/assassination-in-mexico-leaders-in-mexico-begin-their-search-for-new-candidate.html | ASSASSINATION IN MEXICO; LEADERS IN MEXICO BEGIN THEIR SEARCH FOR NEW CANDIDATE | False | By Anthony Depalma | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/bridge-585696.html | Bridge | False | By Alan Truscott | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/syms-reports-earnings-for-qtr-to-jan-1.html | Syms reports earnings for Qtr to Jan 1 | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/us/investigator-says-she-taped-disputed-talk-about-s-l.html | Investigator Says She Taped Disputed Talk About S.& L. | False | By David E. Rosenbaum | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/l-national-arts-standard-sets-unrealistic-goals-local-interaction-588954.html | National Arts Standard Sets Unrealistic Goals; Local Interaction | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/results-plus-586641.html | RESULTS PLUS | False | | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/IHT-1894-williams-dream-in-our-pages100-75-and-50-years-ago.html | 1894: William's Dream : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/IHT-time-for-europeans-to-turn-clocks-ahead.html | Time for Europeans to Turn Clocks Ahead | False | , International Herald Tribune | | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/a-seesaw-for-mexican-market.html | A Seesaw for Mexican Market | False | By Anthony Depalma | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/worldbusiness/IHT-credit-lyonnais-plan-irks-competitors-fallout-from.html | Crédit Lyonnais Plan Irks Competitors : Fallout from the Bailout | False | By Jacques Neher, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/worldcorp-inc-reports-earnings-for-year-to-dec-31.html | WorldCorp Inc. reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/key-rates-586080.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/shoney-s-inc-reports-earnings-for-16wks-to-feb-20.html | Shoney's Inc. reports earnings for 16wks to Feb 20 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/ncaa-tournament-midwest-arkansas-michigan-to-match-juggernauts.html | N.C.A.A. TOURNAMENT: MIDWEST; Arkansas, Michigan To Match Juggernauts | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/world/limit-on-toxic-exports.html | Limit on Toxic Exports | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/5-nassau-inmates-charged-with-assault-on-colin-ferguson.html | 5 Nassau Inmates Charged With Assault on Colin Ferguson | False | By Peter Marks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/IHT-world-briefs-china-backed-on-tigerbone-trade.html | WORLD BRIEFS : China Backed on Tiger-Bone Trade | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/world/jerusalem-journal-passover-being-haunted-by-shadow-of-hebron.html | Jerusalem Journal; Passover Being Haunted By Shadow of Hebron | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/merchants-cling-to-their-dying-mall.html | Merchants Cling to Their Dying Mall | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/your-money/IHT-justice-of-the-marketplace-passing-judgment-on-analysts.html | Justice of the Marketplace: Passing Judgment on Analysts | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/l-parading-with-friends-589004.html | Parading With Friends | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/strategies-get-legal-advice-without-overpaying-handle-some-tasks-yourself.html | STRATEGIES; To Get Legal Advice Without Overpaying, Handle Some of the Tasks Yourself | False | By Andree Brooks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/pro-basketball-knicks-win-12th-straight-by-unanimous-decision.html | PRO BASKETBALL; Knicks Win 12th Straight by Unanimous Decision | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/world/india-rejects-us-bid-for-nuclear-pact-with-pakistan.html | India Rejects U.S. Bid for Nuclear Pact With Pakistan | False | By John F. Burns | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/boeheim-lauds-orangemen | Boeheim Lauds Orangemen | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/the-long-dark-trail-of-death.html | The Long, Dark Trail Of Death | False | By Jorge Mancillas | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/IHT-in-budapest-runners-aim-to-take-world-titles-again-kenyas.html | In Budapest, Runners Aim to Take World Titles Again : Kenya's Cross-Country Attack | False | By Ian Thomsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/world/israel-plo-deal-on-police-speeded-new-police-for-hebron.html | ISRAEL-P.L.O. DEAL ON POLICE SPEEDED; New Police for Hebron | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/gaps-in-the-mayor-s-plan.html | Gaps in the Mayor's Plan | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/westchester-falters-on-a-housing-pledge.html | Westchester Falters on a Housing Pledge | False | By Joseph Berger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/style/chronicle-589020.html | CHRONICLE | False | BY Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/college-basketball-west-collision-on-the-road-to-vindication.html | COLLEGE BASKETBALL: WEST; Collision on the Road to Vindication | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/unions-edge-closer-to-gaining-control-of-united-airlines.html | UNIONS EDGE CLOSER TO GAINING CONTROL OF UNITED AIRLINES | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/pro-basketball-nets-hand-the-bulls-a-lesson-in-humility.html | PRO BASKETBALL; Nets Hand The Bulls A Lesson In Humility | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/college-basketball-southeast-hill-and-robinson-set-for-game-within-game.html | COLLEGE BASKETBALL: SOUTHEAST; Hill and Robinson Set For Game Within Game | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/IHT-american-topics-short-takes-90902062786.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/oshawa-group-ltd-reports-earnings-for-qtr-to-jan-22.html | Oshawa Group Ltd. reports earnings for Qtr to Jan 22 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/company-news-time-warner-increases-its-stake-in-atari.html | COMPANY NEWS; Time Warner Increases Its Stake in Atari | False | By Lawrence M. Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/obituaries/edith-porada-81-dies-columbia-art-historian.html | Edith Porada, 81, Dies; Columbia Art Historian | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/somalia-an-accounting.html | Somalia: An Accounting | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/golf-zoeller-licks-his-lips-and-zips-into-lead.html | GOLF; Zoeller Licks His Lips And Zips Into Lead | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/c-corrections-588679.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/IHT-1919-trotzky-jubilates-in-our-pages100-75-and-50-years-ago.html | 1919: Trotzky Jubilates : IN OUR PAGES100, 75 AND 50 YEARS AGO | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/company-news-japan-says-coke-owes-more-taxes.html | COMPANY NEWS; Japan Says Coke Owes More Taxes | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/obituaries/morris-nielson-company-chairman-89.html | Morris Nielson, Company Chairman, 89 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/style/chronicle-586285.html | CHRONICLE | False | BY Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/sports-people-hockey-suspensions-of-whalers-overruled-by-bettman.html | SPORTS PEOPLE: HOCKEY; Suspensions of Whalers Overruled by Bettman | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/your-money/IHT-utility-shares-a-qualified-buy.html | Utility Shares: A Qualified 'Buy' | By Philip Crawford, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/l-exercise-and-restraint-in-the-diet-still-work-588911.html | Exercise and Restraint In the Diet Still Work | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/modify-beckett-enter-outrage.html | Modify Beckett? Enter, Outrage | False | By Mel Gussow | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/sports-of-the-times-wanted-celebrity-to-coach.html | Sports of The Times; Wanted: Celebrity To Coach | False | By Harvey Araton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/archives/who-gets-more-your-heirs-or-the-irs.html | Who Gets More: Your Heirs or the I.R.S.? | True | By Susan Scherreik | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/q-a-586277.html | Q. & A. | False | Leonard Sloane | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/your-money/IHT-analysts-upbeat-on-european-utilities.html | Analysts Upbeat on European Utilities | False | By Digby Larner, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/us/labor-dept-agency-proposes-ban-on-all-smoking-in-the-workplace.html | Labor Dept. Agency Proposes Ban On All Smoking in the Workplace | False | By Katharine Seelye | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/l-bophuthatswana-created-nonracial-state-588970.html | Bophuthatswana Created Nonracial State | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/movies/review-film-festival-a-boy-and-his-dad-with-bergman-in-the-background.html | Review/Film Festival; A Boy and His Dad (With Bergman in the Background) | By Caryn James | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/l-national-arts-standard-sets-unrealistic-goals-588920.html | National Arts Standard Sets Unrealistic Goals | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/baseball-if-questions-were-home-runs.html | BASEBALL; If Questions Were Home Runs . . . | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/baseball-angels-spurn-young-leaving-mets-vexed.html | BASEBALL; Angels Spurn Young, Leaving Mets Vexed | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/a-murder-in-tijuana.html | A Murder in Tijuana | False | By Dick J. Reavis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/new-york-officer-indicted-for-assault.html | New York Officer Indicted for Assault | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/sunshine-jr-stores-inc-reports-earnings-for-year-to-dec-30.html | Sunshine-Jr. Stores Inc. reports earnings for Year to Dec 30 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/world/bosnian-serbs-demand-tolls-from-sarajevo-aid-convoys.html | Bosnian Serbs Demand Tolls From Sarajevo Aid Convoys | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/us/clintons-release-tax-data-showing-land-deal-losses.html | Clintons Release Tax Data Showing Land Deal Losses | False | By Jeff Gerth | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/company-news-banesto-holders-voting-on-a-rescue-plan.html | COMPANY NEWS; Banesto Holders Voting on a Rescue Plan | False | By Ana Westley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/2-teen-agers-plead-guilty-on-swastikas.html | 2 Teen-Agers Plead Guilty on Swastikas | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/how-they-do-it-an-inspired-cook-with-a-disability-starts-a-business.html | HOW THEY DO IT; An Inspired Cook With a Disability Starts a Business | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/proposal-links-fingerprint-plan-and-albany-s-medicaid-help.html | Proposal Links Fingerprint Plan and Albany's Medicaid Help | False | By James C. McKinley Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/about-new-york-19-blocks-up-broadway-it-seems-a-world-away.html | ABOUT NEW YORK; 19 Blocks up Broadway: It Seems a World Away | False | By Michael T. Kaufman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/super-food-services-inc-reports-earnings-for-qtr-to-feb-12.html | Super Food Services Inc. reports earnings for Qtr to Feb 12 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/IHT-1944-curfew-for-jews-in-our-pages100-75-and-50-years-ago.html | 1944: Curfew for Jews : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/explosion-in-edison-a-clue-among-steel-shreds-eludes-searchers-in-edison.html | EXPLOSION IN EDISON; A Clue Among Steel Shreds Eludes Searchers in Edison | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/nissan-plans-80-increase-in-buying-american-parts.html | Nissan Plans 80% Increase In Buying American Parts | False | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/world/last-us-troops-leave-somalia-what-begin-mission-mercy-closes-with-little.html | Last of the U.S. Troops Leave Somalia; What Began as a Mission of Mercy Closes With Little Ceremony | False | By Donatella Lorch | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/explosion-at-edison-survivors-of-new-jersey-blast-begin-to-rebuild-their-lives.html | EXPLOSION AT EDISON; Survivors of New Jersey Blast Begin to Rebuild Their Lives | False | By Clifford J. Levy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/IHT-formula-one-racing-new-season-new-questions.html | Formula One Racing: New Season, New Questions | False | By Brad Spurgeon, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/metro-digest-584185.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/classical-music-in-review-588822.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/on-line-romance-office-workers-feel-cupid-s-byte.html | On-Line Romance; Office Workers Feel Cupid's Byte | False | By Kirk Johnson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/worldbusiness/IHT-seoul-offers-improved-market-access-to-tokyo.html | Seoul Offers Improved Market Access to Tokyo | False | By Steven Brull, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/traffic-alert-585980.html | Traffic Alert | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/us/inside-582255.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/IHT-lower-the-tone-and-seek-common-korean-ground.html | Lower the Tone and Seek Common Korean Ground | False | By Philip Bowring, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/movies/review-film-festival-even-in-a-bleak-life-song-can-break-out.html | Review/Film Festival; Even in a Bleak Life, Song Can Break Out | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/calling-mr-fiske.html | Calling Mr. Fiske | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/fed-debated-only-size-of-rate-rise.html | Fed Debated Only Size of Rate Rise | False | By Keith Bradsher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/sports-people-football-parcells-signs-deossie.html | SPORTS PEOPLE: FOOTBALL; Parcells Signs DeOssie | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/ameron-inc-reports-earnings-for-qtr-to-feb-28.html | Ameron Inc. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/chemical-bank-to-cut-650-jobs-and-50-offices.html | Chemical Bank to Cut 650 Jobs and 50 Offices | False | By Saul Hansell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/worldbusiness/IHT-container-lines-restructuring-pays-off-orient.html | Container Line's Restructuring Pays Off : Orient Overseas Rebounds | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/classical-music-in-review-587630.html | Classical Music in Review | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/getty-petroleum-corp-reports-earnings-for-qtr-to-jan-31.html | Getty Petroleum Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/explosion-in-edison-pipeline-owner-was-at-fault-in-fatal-accidents-in-the-80-s.html | EXPLOSION IN EDISON; Pipeline Owner Was at Fault in Fatal Accidents in the 80's | False | By Sam Howe Verhovek | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/l-tribal-bill-would-foster-injustice-on-washington-reservation-588890.html | Tribal Bill Would Foster Injustice on Washington Reservation | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/saberhagen-shackles-yanks.html | Saberhagen Shackles Yanks | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/synergistics-reports-earnings-for-qtr-to-dec-31.html | Synergistics reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/new-york-city-is-blamed-for-toxics-report-delay.html | New York City Is Blamed For Toxics Report Delay | False | By Joe Sexton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/c-corrections-588652.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/world/election-aide-may-succeed-slain-mexican.html | Election Aide May Succeed Slain Mexican | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/if-they-dont-win-fly-a-plane.html | If They Don't Win, Fly a Plane | False | By Stan Isaacs | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/intel-to-begin-china-venture.html | Intel to Begin China Venture | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/review-pop-a-time-trip-to-the-70-s-in-all-their-musical-glory.html | ReviewPop; A Time Trip to the 70's in All Their Musical Glory | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/ncaa-tournament-east-empty-uconn-shoots-blanks-in-overtime-and-goes-home.html | N.C.A.A. TOURNAMENT: EAST; Empty! UConn Shoots Blanks in Overtime and Goes Home | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/c-corrections-588660.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/l-unrepresentative-mind-588962.html | Unrepresentative Mind | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/IHT-american-topics-blurring-the-borders-in-us-college-studies.html | American Topics : Blurring the Borders In U.S. College Studies | False | By Arthur Higbee, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/world/german-synagogue-firebomb.html | German Synagogue Firebomb | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/obituaries/beatrice-fulcher-89-a-protestant-educator.html | Beatrice Fulcher, 89, A Protestant Educator | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/funds-watch-three-new-offerings-with-varied-aims.html | FUNDS WATCH; Three New Offerings With Varied Aims | False | By Carole Gould | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/sports-people-boxing-tyson-flunks-exam.html | SPORTS PEOPLE: BOXING; Tyson Flunks Exam | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/news/new-hampshire-advances-along-with-wisconsin.html | New Hampshire Advances, Along With Wisconsin | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/movies/review-film-festival-sex-tornado-watching-and-other-hazards-of-life.html | Review/Film Festival; Sex, Tornado Watching And Other Hazards of Life | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/yields-jump-long-bond-up-to-7.01.html | Yields Jump; Long Bond Up to 7.01% | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/world/accused-killer-said-to-profess-pacifism-and-links-with-unidentified-groups.html | Accused Killer Said to Profess Pacifism and Links With Unidentified Groups | False | By Seth Mydans | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/east-side-school-board-dismisses-superintendent.html | East Side School Board Dismisses Superintendent | False | By Josh Barbanel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/investing-to-soothe-the-nerves-stock-index-options.html | INVESTING; To Soothe the Nerves, Stock Index Options | False | By Francis Flaherty | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/school-ouster-leads-to-loss-of-donations.html | School Ouster Leads to Loss Of Donations | False | By Sam Dillon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/review-television-unlikely-allies-in-a-dangerous-place-and-time.html | Review/Television; Unlikely Allies in a Dangerous Place and Time | False | By John J. O'Connor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/observer-ashes-in-phoenix.html | Observer; Ashes In Phoenix | False | By Russell Baker | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/your-money/IHT-a-quarrel-to-pick-but-which.html | A Quarrel To Pick, But Which? | False | By M.b, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/world/western-lands-except-us-ban-export-of-hazardous-waste.html | Western Lands, Except U.S., Ban Export of Hazardous Waste | False | By Paul Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/college-basketball-women-twin-towers-move-to-garden-state.html | COLLEGE BASKETBALL: WOMEN; Twin Towers Move to Garden State | False | By Frank Litsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/speedy-muffler-king-reports-earnings-for-qtr-to-jan-1.html | Speedy Muffler King reports earnings for Qtr to Jan 1 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/hockey-noonan-leetch-keep-rangers-hot-on-road.html | HOCKEY; Noonan, Leetch Keep Rangers Hot on Road | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/schneider-corp-reports-earnings-for-qtr-to-feb-19.html | Schneider Corp. reports earnings for Qtr to Feb 19 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/taxes-age-70-1-2-decision-time-on-ira-withdrawals.html | TAXES; Age 70 1/2: Decision Time On I.R.A. Withdrawals | False | By Jan M. Rosen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/us/strip-clubs-putting-on-a-suit-and-tie.html | Strip Clubs Putting On a Suit and Tie | False | By Dirk Johnson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/reporter-s-notebook-collisions-in-cyberspace-on-data-encryption-plan.html | Reporter's Notebook; Collisions in Cyberspace on Data Encryption Plan | False | By Peter H. Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/cut-down-in-its-prime-a-tree-returns-to-its-roots.html | Cut Down in Its Prime, a Tree Returns to Its Roots | False | By Janny Scott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/werner-enterprises-inc-nms-reports-earnings-for-qtr-to-feb-28.html | Werner Enterprises Inc.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/obituaries/robert-l-biblo-61-executive-headed-group-health-plans.html | Robert L. Biblo, 61; Executive Headed Group Health Plans | False | By Milt Freudenheim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/company-news-ameritech-plans-new-cuts-to-trim-6000-from-payroll.html | COMPANY NEWS; Ameritech Plans New Cuts To Trim 6,000 From Payroll | False | By Richard Ringer, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/sports-people-tennis-graf-begs-out-of-tourney.html | SPORTS PEOPLE: TENNIS; Graf Begs Out of Tourney | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/classical-music-in-review-588830.html | Classical Music in Review | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/world/israel-plo-deal-on-police-speeded.html | ISRAEL-P.L.O. DEAL ON POLICE SPEEDED | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/obituaries/william-b-gray-52-former-us-attorney.html | William B. Gray, 52, Former U.S. Attorney | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/news-summary-582328.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/your-money/IHT-uk-utility-stocks-enter-a-volatile-time.html | U.K. Utility Stocks Enter a Volatile Time | False | By Rupert Bruce, International Herald Tribune | | | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/business-digest-583014.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/style/chronicle-589012.html | CHRONICLE | False | BY Dan Shaw | | | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/no-headline-582387.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/worldbusiness/IHT-stocks-struggle-in-aftermath-of-mexico-slaying.html | Stocks Struggle In Aftermath of Mexico Slaying | False | By Lawrence Malkin, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/company-briefs-588687.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/us/white-house-curbs-access-to-security-council-s-data.html | White House Curbs Access To Security Council's Data | False | By Douglas Jehl | | | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/company-news-grumman-takes-no-stance-on-bid-by-northrop.html | COMPANY NEWS; Grumman Takes No Stance on Bid by Northrop | False | By Calvin Sims | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/hockey-old-ranger-talismans-and-a-venerable-quest.html | HOCKEY; Old Ranger, Talismans, And a Venerable Quest | False | By Joe Lapointe | | | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/stocks-fall-sharply-as-rates-jump.html | Stocks Fall Sharply as Rates Jump | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/movies/review-film-festival-a-musical-about-aids-crammed-with-ideas.html | Review/Film Festival; A Musical About AIDS Crammed With Ideas | False | By Stephen Holden | | | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/business/house-of-fabrics-reports-earnings-for-qtr-to-jan-31.html | House of Fabrics reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/world/passions-ignited-french-march-for-wages-again.html | Passions Ignited, French March for Wages Again | False | By Alan Riding | | | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/your-money/IHT-buying-phone-shares-where-to-begin.html | Buying Phone Shares: Where to Begin? | False | By Conrad De Aenlle, International Herald Tribune | | | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/your-money/IHT-asian-utilities-return-to-saner-price-levels.html | Asian Utilities Return To Saner Price Levels | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/review-dance-bostons-turn-at-a-kennedy-premiere.html | Review/Dance; Boston's Turn at a Kennedy Premiere | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-26 | 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/high-school-basketball-lopez-puts-on-mr-basketball-show.html | HIGH SCHOOL BASKETBALL; Lopez Puts on Mr. Basketball Show | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/women-make-gains-but-meet-obstacles-in-construction-and-contracting.html | Women Make Gains but Meet Obstacles In Construction and Contracting Trades | False | By Lori Soderlind | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/about-men-whites-without-money.html | ABOUT MEN; Whites Without Money | False | By Lloyd van Brunt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/weddings-mariel-stroschein-adam-prawzinsky.html | WEDDINGS; Mariel Stroschein, Adam Prawzinsky | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/father-pours-his-grief-and-his-life-into-an-unusual-toy-line.html | Father Pours His Grief and His Life Into an Unusual Toy Line | False | By Rita Quade | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/pro-basketball-hot-hands-of-gilliam-lead-nets-comeback.html | PRO BASKETBALL; Hot Hands Of Gilliam Lead Nets' Comeback | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-fiction-565741.html | IN SHORT: FICTION | False | By Julia Just | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/horse-racing-irgun-takes-the-gotham-and-gazes-at-the-derby.html | HORSE RACING; Irgun Takes the Gotham And Gazes at the Derby | False | By Joseph Durso | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/l-what-s-junk-to-some-is-information-to-others-748641.html | What's Junk to Some Is Information to Others | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/soapbox-step-onto-the-bus-claim-your-seat.html | SOAPBOX; Step Onto the Bus. Claim Your Seat. | False | By Elliot Rosenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/c-correction-507237.html | CORRECTION | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/l-the-language-instinct-565830.html | 'The Language Instinct' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/in-the-region-new-jersey-the-state-takes-over-sole-control-of-the.html | In the Region/New Jersey; The State Takes Over Sole Control of the Wetlands | False | By Rachelle Garbarine | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/can-boeing-s-new-baby-fly-financially.html | Can Boeing's New Baby Fly Financially? | False | By John Holusha | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/sunday-march-27-1994-rabbit-is-naked.html | SUNDAY, MARCH 27, 1994; Rabbit Is Naked | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/news-summary-590665.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/l-preserve-the-hudson-piers-history-and-sanity-suggest-580856.html | Preserve the Hudson Piers, History and Sanity Suggest | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/technology-the-new-space-race-in-satellite-communications.html | Technology; The New Space Race In Satellite Communications | False | By Edmund L. Andrews | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/runways-robbing-the-cradle.html | RUNWAYS; Robbing The Cradle | False | By Suzy Menkes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/dining-out-sampling-flavors-of-thailand-in-port-chester.html | DINING OUT; Sampling Flavors of Thailand in Port Chester | False | By M. H. Reed | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/ideas-trend-for-sale-cheap-your-own-piece-of-the-airwaves.html | Ideas & Trends; For Sale. Cheap. Your Own Piece Of the Airwaves. | False | By Edmund L. Andrews | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/children-s-books-bookshelf-483168.html | CHILDREN'S BOOKS; Bookshelf | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/ncaa-tournament-calhoun-s-reasons-to-smile-at-uconn.html | N.C.A.A. TOURNAMENT; Calhoun's Reasons To Smile At UConn | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-fiction-565725.html | IN SHORT: FICTION | False | BY Diane Cole | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/l-light-bulbs-540790.html | Light Bulbs | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-upper-east-side-ivana-trump-s-landmark-fight.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Ivana Trump's Landmark Fight | False | By Marvine Howe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/l-frequent-fliers-541095.html | Frequent Fliers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/in-economic-pain-ukraine-searches-for-direction.html | In Economic Pain, Ukraine Searches for Direction | False | By Steven Erlanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/waiting-for-mr-sick.html | Waiting for Mr. Sick | False | By James Wilcox | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/weddings-patricia-bowman-matthew-aiken.html | WEDDINGS; Patricia Bowman, Matthew Aiken | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-upper-west-side-making-a-dent-in-drug-dealing-on-109th-st.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Making a Dent in Drug Dealing on 109th St. | False | By Norimitsu Onishi | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/l-rap-still-in-its-adolescence-564761.html | RAP; Still In Its Adolescence | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/high-school-basketball-lopez-and-rice-win-new-york-title.html | HIGH SCHOOL BASKETBALL; Lopez and Rice Win New York Title | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/l-presidential-nominations-565822.html | Presidential Nominations | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/rescue-center-worried-about-an-influx-of-seals.html | Rescue Center Worried About an Influx of Seals | False | By Anne C. Fullam | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-greenwich-village-bracing-for-long-hot-very-crowded-summer.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Bracing for a Long, Hot, and Very Crowded Summer | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/archives/pop-music-don-was-the-mr-fixit-of-pop.html | POP MUSIC; Don Was, the Mr. Fixit of Pop | True | By Steve Pond | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/evening-hours-artisans-legacy.html | EVENING HOURS; Artisans' Legacy | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/postings-1000-apartments-west-side-housing.html | POSTINGS: 1,000 Apartments; West Side Housing | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-long-lost-trove-of-fabulous-fakes.html | A Long-Lost Trove of Fabulous Fakes | False | By Carol Strickland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/pro-basketball-johnsons-first-practice-sends-a-message.html | PRO BASKETBALL; Johnson's First Practice Sends a Message | False | By Rick Weinberg, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/c-corrections-597767.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/c-corrections-597775.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/bound-brook-journal-reviving-a-business-district-and-repairing.html | Bound Brook Journal; Reviving a Business District (and Repairing Friendships, Too) | False | By Cheryl Baisden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/ncaa-tournament-west-arizona-advances-in-waltz-over-missouri.html | N.C.A.A. TOURNAMENT: WEST; Arizona Advances in Waltz Over Missouri | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/l-for-people-with-aids-bronx-s-biggest-program-641707.html | For People With AIDS, Bronx's Biggest Program | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/obituaries/frank-wozencraft-70-former-justice-official.html | Frank Wozencraft, 70, Former Justice Official | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/commercial-property-1515-broadway-reversal-fortune-for-once-bankrupt-building.html | Commercial Property/1515 Broadway; A Reversal of Fortune for a Once-Bankrupt Building | False | By Claudia H. Deutsch | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/obituaries/walle-j-h-nauta-is-dead-at-77-helped-to-establish-neuroscience.html | Walle J. H. Nauta Is Dead at 77; Helped to Establish Neuroscience | False | By Richard D. Lyons | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/obituaries/malcolm-r-hobbs-77-publisher-on-cape-cod.html | Malcolm R. Hobbs, 77, Publisher on Cape Cod | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-midtown-street-clearing-puts-family-in-tight-spot.html | NEIGHBORHOOD REPORT: MIDTOWN; Street Clearing Puts Family In Tight Spot | False | By Marvine Howe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/mongolia-opens-tourism-office-near-princeton.html | Mongolia Opens Tourism Office Near Princeton | False | By Anthony Birritteri | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/us-is-bolstering-forces-in-korea.html | U.S. IS BOLSTERING FORCES IN KOREA | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/new-yorkers-co-pennsylvania-dutch-treats.html | NEW YORKERS & CO.; (Pennsylvania) Dutch Treats | False | By Maria Newman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/vows-yasmin-bhatia-and-moez-magan.html | VOWS; Yasmin Bhatia and Moez Magan | False | By Lois Smith Brady | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/sunday-march-27-1994-polar-opposition.html | SUNDAY, MARCH 27, 1994; Polar Opposition | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/us/drug-report-on-mayor-elect.html | Drug Report on Mayor-Elect | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/viewpoints-as-capitalism-wins-the-us-drops-out.html | VIEWPOINTS; As Capitalism Wins, the U.S. Drops Out | False | By Theodore J. Forstmann | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/in-the-regionlong-island-light-at-the-end-of-the-commercial.html | In the Region/Long Island; Light at the End of the Commercial Property Tunnel | False | By Diana Shaman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/a-good-enough-way-to-live.html | A Good Enough Way to Live | False | By Ellen Currie | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/in-america-mr-hance-s-perfect-punishment.html | In America; Mr. Hance's 'Perfect Punishment' | False | By Bob Herbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/a-love-song-of-the-cerebrum.html | A Love Song of the Cerebrum | False | By Michael Wood | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/ed-zern-83-writer-for-field-and-stream-and-conservationist.html | Ed Zern, 83, Writer For Field & Stream And Conservationist | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/inside-590916.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/pro-basketball-knicks-defense-looks-for-something-special-with-o-neal-and-magic.html | PRO BASKETBALL; Knicks' Defense Looks For Something Special With O'Neal and Magic | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/the-view-from-west-haven-in-search-of-2-million-to-preserve-a-prep.html | The View From: West Haven; In Search of $2 Million to Preserve a Prep School's Traditions | False | By Jackie Fitzpatrick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/on-sunday-katie-s-back-but-her-gloves-are-missing.html | On Sunday; Katie's Back, But Her Gloves Are Missing | False | By Francis X. Clines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/play-cards-sports-memorabilia-for-a-price.html | Play Cards! Sports Memorabilia for a Price | False | By Jack Cavanaugh | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/the-artists-of-south-africa-separate-and-equal.html | The Artists of South Africa: Separate, and Equal | False | By Andrew Solomon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/movies/film-eric-rohmer-writes-his-own-winter-s-tale.html | FILM; Eric Rohmer Writes His Own 'Winter's Tale' | False | By John Rockwell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/theater/sunday-view-odets-waves-an-olive-leaf-in-a-last-play.html | SUNDAY VIEW; Odets Waves An Olive Leaf In a Last Play | False | By Vincent Canby | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/also-inside-580880.html | ALSO INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/vaccine-takes-summer-s-bane-lyme-disease-target-regionwide-experiment.html | Vaccine Takes On Summer's Bane; Lyme Disease Is the Target of a Regionwide Experiment | False | By Jacques Steinberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/long-island-journal-567973.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-wages-bad-judgment-demotion-white-house-shuts-gatekeeper.html | March 20-26: The Wages of Bad Judgment; Demotion at White House Shuts Out the Gatekeeper | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/travel-advisory-barbara-hutton-house-is-a-mexican-hotel.html | TRAVEL ADVISORY; Barbara Hutton House Is a Mexican Hotel | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/about-cars-saying-another-hi-to-chrysler-s-neon.html | ABOUT CARS; Saying Another 'Hi' to Chrysler's Neon | False | By Marshall Schuon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/gimbels-condominium-developers-hope-to-regain-an-investments-luster.html | Gimbels Condominium Developers Hope to Regain an Investment's Luster | False | By Rachelle Garbarine | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-crown-heights-a-strip-of-green-reclaimed.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; A Strip of Green, Reclaimed | False | By Lynette Holloway | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/archives/glenn-close-so-visible-a-star-so-distant.html | Glenn Close: So Visible a Star, So Distant | True | By Betsy Sharkey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/baseball-eric-shows-solitary-life-and-death.html | BASEBALL; Eric Show's Solitary Life, and Death | False | By Ira Berkow | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/travel-advisory-health-staying-well-abroad.html | TRAVEL ADVISORY: HEALTH; Staying Well Abroad | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/toting-up-the-costs.html | Toting Up the Costs | False | By Tracie Rozhon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/fish-market-s-problems-revert-to-new-york-city.html | Fish Market's Problems Revert to New York City | False | By Selwyn Raab | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-extra-pressures-and-extra-points.html | MARCH 20-26; Extra Pressures And Extra Points | False | By Thomas George | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/viewpoints-got-the-grumps-join-the-club.html | VIEWPOINTS; Got the Grumps? Join the Club | False | By Barbara Ann Kipfer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-chelsea-ladies-mile-rise-of-a-new-style.html | NEIGHBORHOOD REPORT: CHELSEA LADIES MILE; Rise of a New Style | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwartz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/over-their-dead-bodies.html | Over Their Dead Bodies | False | By David Lehman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/endpaper-deja-who.html | ENDPAPER; Deja Who | False | By George Kalogerakis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/professional-choristers-add-sparkle-to-high-school-singers.html | Professional Choristers Add Sparkle to High School Singers | False | By Herbert Hadad | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/theater-prices-squeeze-play-564745.html | THEATER PRICES; Squeeze Play | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/on-the-bus.html | On the Bus | False | By Tim Rasmussen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/us/rapist-isn-t-exiled-far-enough-for-community-in-wilderness.html | Rapist Isn't Exiled Far Enough for Community in Wilderness | False | By David Margolick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/l-it-s-time-to-do-something-about-this-sexist-term-secretary-589357.html | It's Time to Do Something About This Sexist Term 'Secretary' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblem | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/his-favorite-things.html | His Favorite Things | False | By Jeannette Ferrary | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/c-corrections-632074.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/art-view-picasso-s-studios-disgorge-his-inspirations.html | ART VIEW; Picasso's Studios Disgorge His Inspirations | False | By John Russell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/weddings-diane-lascala-m-e-bordonaro.html | WEDDINGS; Diane LaScala, M. E. Bordonaro | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-no-clemency-for-pollard-one-who-spies-for-friend-still-spy-clinton.html | March 20-26: No Clemency for Pollard; One Who Spies for a Friend Is Still a Spy, Clinton Says | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/small-businesses-and-tax-groups-question-proposal-to-raise-sales-tax.html | Small Businesses And Tax Groups Question Proposal To Raise Sales Tax | False | By Elsa Brenner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/out-of-order-suitably-fashionable-for-a-gentleman.html | OUT OF ORDER; Suitably Fashionable, for a Gentleman | False | By David Bouchier | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/britain-s-answer-to-barney.html | Britain's Answer To Barney | False | By Elizabeth Kolbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/your-own-account-strategies-for-the-college-game.html | Your Own Account; Strategies for the College Game | False | By Mary Rowland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/the-freedom-to-choose-doctors-what-freedom.html | The Freedom to Choose Doctors: What Freedom? | False | By Michael M. Weinstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/l-was-freud-a-fraud-482544.html | Was Freud a Fraud? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-forest-hills-security-rides-on-two-wheels.html | NEIGHBORHOOD REPORT: FOREST HILLS; Security Rides on Two Wheels | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/somalis-see-pact-as-a-last-chance.html | SOMALIS SEE PACT AS A LAST CHANCE | False | By Donatella Lorch | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/transactions-594318.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/travel-advisory-correspondent-s-report-panama-coming-back-onto-tourist-scene.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Panama Coming Back Onto Tourist Scene | False | By Howard W. French | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/coping-pedestrians-plea-please-curb-your-wheels.html | COPING; Pedestrians' Plea: Please Curb Your Wheels | False | By Robert Lipsyte | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/the-acquiring-mind-curiouser-and-curiouser.html | THE ACQUIRING MIND; Curiouser and Curiouser | False | By Susanna Moore | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/obituaries/claire-nichtern-73-broadway-producer.html | Claire Nichtern, 73, Broadway Producer | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-nonfiction-482919.html | IN SHORT: NONFICTION | False | BY Toni L. Kamins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/theater-troupe-to-perform-the-passion-in-greenlawn-church.html | Theater Troupe to Perform the Passion in Greenlawn Church | False | By Barbara Delatiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/l-new-guinea-540757.html | New Guinea | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/weddings-andrea-l-lyons-claus-f-rademacher.html | WEDDINGS; Andrea L. Lyons, Claus F. Rademacher | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/country-clubs-give-women-more-power.html | Country Clubs Give Women More Power | False | By Linda Saslow | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-la-carte-deals-on-meals-by-chefsintraining.html | A LA CARTE; Deals on Meals by Chefs-in-Training | False | By Anne Semmes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/westchester-qa-stuart-himmelfarb-going-ballistic-over-special.html | Westchester Q&A;; Stuart Himmelfarb; Going Ballistic Over Special Snowfalls | False | By Donna Greene | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/simsbury-lures-worldclass-ice-rink.html | Simsbury Lures World-Class Ice Rink | False | By Jackie Fitzpatrick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/controlling-marital-anger-and-reclaiming-the-love-interest.html | Controlling Marital Anger and Reclaiming the Love Interest | False | By Ivana Edwards | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/don-t-trample-prisoners-rights.html | Don't Trample Prisoners' Rights | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/c-corrections-589969.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/topics-of-the-times-dvorak-sympathy.html | Topics of The Times; Dvorak Sympathy | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/towns-at-work-on-diversity-for-schools.html | Towns At Work On Diversity For Schools | False | By Robert A. Hamilton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/men-and-women-forever-misaligned.html | Men and Women, Forever Misaligned | False | By Jay Parini | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/sexual-harassment-stories-from-the-field.html | Sexual Harassment: Stories From The Field | False | By Margot Slade | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/music-a-yonkers-family-in-recital.html | MUSIC; A Yonkers Family in Recital | False | By Robert Sherman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/evening-hours-here-comes-peter-cottontail.html | EVENING HOURS; Here Comes Peter Cottontail | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/is-growth-moral.html | Is Growth Moral? | False | By Louis Uchitelle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/andrew-cuomo.html | ANDREW CUOMO | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/source-materials.html | Source Materials | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-century-and-more-of-seafaring-ways.html | A Century and More of Seafaring Ways | False | By Alberta Eiseman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/l-ftc-has-a-strong-record-on-ads-597899.html | F.T.C. Has a Strong Record on Ads | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/congressional-compromise-clinton-s-health-plan-not-as-dead-as-it-looks.html | Congressional Compromise; Clinton's Health Plan: Not as Dead as It Looks | False | By Adam Clymer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-greenwich-village-a-history-the-raid-heard-around-the-world.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE A HISTORY; The Raid Heard Around the World | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/the-world-politicking-in-sharpeville-where-blood-ran-and-a-tide-turned.html | The World: Politicking in Sharpeville; Where Blood Ran And a Tide Turned | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/video-view-tosca-on-location-illusion-gives-way-to-some-reality.html | VIDEO VIEW; 'Tosca' on Location: Illusion Gives Way To (Some) Reality | False | By John Rockwell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/profile-who-says-success-has-to-be-all-work-and-no-basketball.html | Profile; Who Says Success Has to Be All Work and No Basketball? | False | By Barnaby J. Feder | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/art-at-a-renamed-gallery-a-fresh-start.html | ART; At a Renamed Gallery, a Fresh Start | False | By Vivien Raynor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/l-health-plan-must-preserve-doctor-patient-ties-long-term-care-598119.html | Health Plan Must Preserve Doctor-Patient Ties; Long-Term Care | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/up-close-and-personal-buying-undershorts.html | UP CLOSE AND PERSONAL; Buying Undershorts | False | By Hal Rubenstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/the-executive-computer-reining-in-the-rising-hidden-costs-of-pc-ownership.html | The Executive Computer; Reining In the Rising Hidden Costs of PC Ownership | False | By Lawrence M. Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/westchester-guide-569089.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/from-riverrun-to-cyberspace.html | From 'Riverrun' To Cyberspace | False | By Constance L. Hays | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/moscow-rumors-true-or-not-show-the-weakening-of-yeltsins-position.html | Moscow Rumors, True or Not, Show The Weakening of Yeltsin's Position | False | By Celestine Bohlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/rap-stop-pounding-the-eardrums-564753.html | RAP; Stop Pounding The Eardrums | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/dining-out-russian-dishes-and-a-band-to-dance-by.html | DINING OUT; Russian Dishes and a Band to Dance By | False | By Valerie Sinclair | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-harlem-maternity-bed-persists.html | NEIGHBORHOOD REPORT: HARLEM; Maternity-Bed Persists | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/sports-of-the-times-the-jimmy-and-jerry-show-could-be-heading-for-cancellation.html | Sports of The Times; The Jimmy and Jerry Show Could Be Heading for Cancellation | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/exercises-in-extravagance-near-bonn.html | Exercises in Extravagance Near Bonn | False | By John Dornberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/losing-control-for-mexicans-democracy-exacts-a-scary-price.html | Losing Control; For Mexicans, Democracy Exacts A Scary Price | False | By Anthony Depalma | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/letters-my-child-my-dog-editor-idea-that-dogs-are-child-substitutes-children-are.html | LETTERS; My Child, My Dog To the Editor: The idea that "dogs are child substitutes" and "children are dog substitutes" hit me in the face like a brick after I had read Emily Prager's "Fashion Unleashed" (Feb. 20). | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/surfacing.html | SURFACING | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/l-presidential-nominations-565806.html | Presidential Nominations | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/shadows-of-a-summer-night.html | Shadows of a Summer Night | False | By John McGahern | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/currency.html | CURRENCY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/elmsford-offers-evita-in-different-guise.html | Elmsford Offers 'Evita' in Different Guise | False | By Alvin Klein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/brazil-s-emereging-northeast.html | BRAZIL'S EMEREGING NORTHEAST | False | By James Brooke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/business-diary-march-20-25.html | Business Diary: March 20-25 | False | By Hubert B. Herring | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/hockey-ranger-canuck-game-95-penalty-minutes-and-very-bad-manners.html | HOCKEY; Ranger-Canuck Game: 95 Penalty Minutes And Very Bad Manners | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/wall-street-changing-the-rules-for-class-actions.html | Wall Street; Changing the Rules for Class Actions | False | By Susan Antilla | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/benefits-551740.html | Benefits | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/home-clinic-avert-chimney-fires-by-cleaning-out-the-creosote.html | HOME CLINIC; Avert Chimney Fires by Cleaning Out the Creosote | False | By John Warde | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-nonfiction-565768.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/art-the-asianamerican-artist-clad-in-the-cloak-of-invisibility.html | Art; The Asian-American Artist Clad in the Cloak of Invisibility | False | By William Zimmer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/residential-resales-566586.html | Residential Resales | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/italians-voting-with-mafia-a-top-issue.html | Italians Voting, With Mafia a Top Issue | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/what-s-junk-to-some-is-information-to-others-598100.html | What's Junk to Some Is Information to Others | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/l-who-s-afraid-of-lani-guinier-565865.html | WHO'S AFRAID OF LANI GUINIER? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/weddings-miss-albertson-and-mr-zirk.html | WEDDINGS; Miss Albertson And Mr. Zirk | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/into-print-quickly-on-nancy-kerrigan.html | Into Print Quickly On Nancy Kerrigan | False | By Lynne Ames | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/good-eating-around-soho-bistros-and.html | GOOD EATING; Around SoHo: Bistros and . . . | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/us/trail-of-memos-on-whitewater-inquiry.html | Trail of Memos on Whitewater Inquiry | False | By Tim Weiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/dance-view-the-cunningham-enigma-is-still-full-of-surprises.html | DANCE VIEW; The Cunningham Enigma Is Still Full of Surprises | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/he-hears-america-sinking.html | He Hears America Sinking | False | By Ellis Cose | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/the-lineup.html | The Lineup | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/c-a-corrections-insurance-coverage-589608.html | A Corrections: Insurance Coverage | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/in-denmark-reports-of-links-to-defendants-in-bombing-case.html | In Denmark, Reports of Links To Defendants in Bombing Case | False | By Robert D. McFadden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/travel-advisory-two-trips-with-a-single-focus-chinese-art.html | TRAVEL ADVISORY; Two Trips With a Single Focus: Chinese Art | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/no-headline-590690.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/when-seals-move-in.html | When Seals Move In | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT; BROOKLYN UPDATE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/l-presidential-nominations-565792.html | Presidential Nominations | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/a-few-thousand-women-networking.html | A Few Thousand Women, Networking | False | By Barbara Presley Noble | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/travel-advisory-a-new-air-terminal-for-manchester-nh.html | TRAVEL ADVISORY; A New Air Terminal For Manchester, N.H. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/l-kerala-visit-538833.html | Kerala Visit | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/health-care-reform-at-risk.html | Health Care Reform at Risk | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/record-briefs-564826.html | RECORD BRIEFS | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/sound-bytes-an-electronic-salon-in-ny.html | Sound Bytes; An Electronic Salon, in N.Y. | False | By John Markoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/archives/film-a-david-salle-diptych-now-hes-a-film-maker.html | FILM; A David Salle Diptych: Now He's a Film Maker | True | By Celia McGee | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/the-nation-the-whitewater-chronicle-no-bombshell-and-no-end.html | The Nation: The Whitewater Chronicle; No Bombshell, and No End | False | By David E. Rosenbaum | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/us/talk-of-florida-how-to-end-crime.html | TALK OF FLORIDA: HOW TO END CRIME | False | By Larry Rohter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/malls-and-the-like-mean-business-in-the-shoreline-towns-along-i95.html | Malls and the Like Mean Business In the Shoreline Towns Along I-95 | False | By Gitta Morris | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/elementary-choices.html | Elementary Choices | False | By Hal Rubenstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/music-symphony-to-offer-3-world-premieres.html | MUSIC; Symphony to Offer 3 World Premieres | False | By Rena Fruchter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/relocated-office-jobs-may-signal-a-new-weakness.html | Relocated Office Jobs May Signal a New Weakness | False | By John Rather | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/italy-votes-under-rules-born-of-scandal.html | Italy Votes Under Rules, Born of Scandal | False | By John Tagliabue | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-rich-explosion-of-song-for-holy-week.html | A Rich Explosion of Song for Holy Week | False | By Eleanor Charles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/british-tourist-is-shot-in-manhattan-hotel.html | British Tourist Is Shot in Manhattan Hotel | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/gardening-one-moment-please-before-digging-in.html | GARDENING; One Moment Please, Before Digging In | False | By Joan Lee Faust | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/archives/film-in-this-case-vsop-means-very-suspenseful-old-potboiler.html | FILM; In This Case, V.S.O.P. Means Very Suspenseful Old Potboiler | True | By Richard Gilbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/viewpoints-global-investing-5-trillion-ignored.html | VIEWPOINTS; Global Investing: $5 Trillion Ignored | False | By Richard Florida | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/pop-music-dissing-the-queen.html | POP MUSIC; Dissing the Queen | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/un-troops-wreck-bosnian-serb-site.html | U.N. TROOPS WRECK BOSNIAN SERB SITE | False | By Chuck Sudetic | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/weddings-molly-andrews-hunt-worth.html | WEDDINGS; Molly Andrews, Hunt Worth | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/best-sellers-march-27-1994.html | BEST SELLERS; March 27, 1994 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-fiction.html | IN SHORT: FICTION | False | BY John Dufresne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/photography-view-a-new-use-for-that-useful-maiden-aunt-it-s-a-job.html | PHOTOGRAPHY VIEW; A New Use for That Useful Maiden Aunt (It's a Job) | False | By Vicki Goldberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/streetscapes-provident-loan-society-high-class-pawn-shops-with-redeeming.html | Streetscapes/The Provident Loan Society; High-Class Pawn Shops With Redeeming Qualities | False | By Christopher Gray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/music-from-tchaikovsky-to-shostakovich.html | MUSIC; From Tchaikovsky to Shostakovich | False | By Robert Sherman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/do-s-and-dont-s-of-a-vehicle-drug-search.html | Do's and Dont's of a Vehicle Drug Search | False | By Tom Callahan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/l-out-of-sight-out-of-our-minds-565857.html | OUT OF SIGHT, OUT OF OUR MINDS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/your-home-useful-ploys-in-bidding.html | YOUR HOME; Useful Ploys in Bidding | False | By Andree Brooks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/votes-in-congress-593567.html | Votes in Congress | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/us/white-house-aide-becomes-subject-of-new-inquiries.html | WHITE HOUSE AIDE BECOMES SUBJECT OF NEW INQUIRIES | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/childrens-books.html | CHILDREN'S BOOKS | False | By Amy Edith Johnson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/letters-in-a-flash.html | LETTERS; In a Flash | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/feet-don-t-fail-me-now.html | Feet, Don't Fail Me Now | False | By Hal Rubenstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/movies/film-still-speaking-after-writing-the-ref.html | FILM; Still Speaking After Writing 'The Ref' | False | By Ann Hornaday | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/hockey-boston-u-stifles-wisconsin-and-harvard-roars-forward.html | HOCKEY; Boston U. Stifles Wisconsin And Harvard Roars Forward | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/art-uses-of-paper-and-national-identities.html | Art; Uses of Paper and National Identities | False | By Phyllis Braff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/fyi-580970.html | F.Y.I. | False | By Nina Reyes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-seeking-clues-new-jersey-day-metallurgist-bits-shattered-pipeline.html | March 20-26: Seeking Clues in New Jersey; The Day of the Metallurgist: Bits of Shattered Pipeline Are Gathered for Evidence | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/travel-advisory-trains-high-speed-in-seattle.html | TRAVEL ADVISORY: TRAINS; High Speed in Seattle | False | By Terry Trucco | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-rich-explosion-of-song-indoors-and-out-for-easter.html | A Rich Explosion of Song, Indoors and Out, for Easter | False | By Eleanor Charles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/fumes-injure-14.html | Fumes Injure 14 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/ncaa-tournament-southeast-duke-goes-forward-as-battle-of-forwards-doesn-t.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Duke Goes Forward as Battle of Forwards Doesn't | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-when-did-the-president-eat.html | MARCH 20-26; When Did the President Eat? | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/l-health-plan-must-preserve-doctor-patient-ties-589365.html | Health Plan Must Preserve Doctor-Patient Ties | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/at-his-trial-frenchman-s-memory-of-nazis-is-dim.html | At His Trial, Frenchman's Memory of Nazis Is Dim | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-fiction-565733.html | IN SHORT: FICTION | False | By Keith Dixon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/postings-a-100-million-job-grand-central-renovation-team.html | POSTINGS: A $100 Million Job; Grand Central Renovation Team | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/on-language-whitewater-words.html | ON LANGUAGE; WHITEWATER WORDS | False | By William Safire | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/theater/l-theater-prices-painful-memory-564729.html | THEATER PRICES; Painful Memory | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/arts-artifacts-expect-reports-of-sightings-of-elvis-s-stuff.html | ARTS/ARTIFACTS; Expect Reports of Sightings of Elvis's Stuff | False | By Rita Reif | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/weddings-ms-tassone-and-mr-grimes.html | WEDDINGS; Ms. Tassone And Mr. Grimes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/this-little-piggy-ate-roast-beef.html | This Little Piggy Ate Roast Beef | False | By Molly O'Neill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/l-the-sorry-state-of-city-buildings-566608.html | The Sorry State Of City Buildings | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/conflict-casts-uncomfortable-light-on-marino.html | Conflict Casts Uncomfortable Light on Marino | False | By Ian Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/l-not-welfare-but-employment-subsidies-598135.html | Not Welfare, but Employment Subsidies | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/practical-traveler-tricky-logistics-of-sports-trips.html | PRACTICAL TRAVELER; Tricky Logistics Of Sports Trips | False | By Betsy Wade | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-upper-east-side-noisy-start-in-east-side-rite-of-spring.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Noisy Start in East Side Rite of Spring | False | By Marvine Howe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/ncaa-tournament-it-s-wretched-news-too-for-connecticut-s-women.html | N.C.A.A. TOURNAMENT; It's Wretched News Too For Connecticut's Women | False | By Frank Litsky | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/paperback-best-sellers-march-27-1994.html | PAPERBACK BEST SELLERS: March 27, 1994 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/q-and-a-538752.html | Q and A | False | By Terence Neilan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/weddings-june-wetenhall-douglas-dapuzzo.html | WEDDINGS; June Wetenhall, Douglas DaPuzzo | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/on-the-street-apart-from-the-crowd.html | ON THE STREET; Apart From the Crowd | False | By Bill Cunningham | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/hockey-terreri-earns-his-100th-victory-in-shutting-down-flyers.html | HOCKEY; Terreri Earns His 100th Victory in Shutting Down Flyers | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/baseball-yanks-pitchers-don-t-project-a-mound-of-confidence.html | BASEBALL; Yanks' Pitchers Don't Project a Mound of Confidence | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/us/problems-plague-new-energy-plan.html | Problems Plague New Energy Plan | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/an-appraisal-columbus-circle-s-changing-face-more-than-geometry.html | An Appraisal; Columbus Circle's Changing Face: More Than Geometry | False | By Herbert Muschamp | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-la-carte-in-the-space-of-1-restaurant-2-cuisines.html | A LA CARTE; In the Space of 1 Restaurant, 2 Cuisines | False | By Richard Jay Scholem | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/helping-a-library-celebrate.html | Helping a Library Celebrate | False | By Herbert Hadad | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/winston-lord-where-the-buck-stops-on-china-and-human-rights.html | Winston Lord: Where the Buck Stops on China and Human Rights | False | By Elaine Sciolino | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/sunday-march-27-1994-the-romance-of-flannel.html | SUNDAY, MARCH 27, 1994; The Romance of Flannel | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/ncaa-tournament-east-boston-college-learns-along-with-its-coach-that-nothing.html | N.C.A.A. TOURNAMENT: EAST; Boston College Learns, Along With Its Coach, That Nothing Is Assured | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/journal-the-two-way-mirror.html | Journal; The Two-Way Mirror | False | By Frank Rich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/advocate-dept-seems-resigned-to-its-demise.html | Advocate Dept. Seems Resigned To Its Demise | False | By Marian Courtney | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/the-bazaar.html | The Bazaar | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/the-south-before-the-sun-belt.html | The South Before The Sun Belt | False | By Scott Norvell | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/no-spitting-2-yet-another-guide-to-life.html | No Spitting 2; Yet another guide to life. | False | By Hal Rubenstein and Jim Mullen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/l-style-down-under-540110.html | Style Down Under | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/recordings-view-a-dylan-in-slacker-s-clothing.html | RECORDINGS VIEW; A Dylan In Slacker's Clothing? | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/where-the-grass-is-really-greener.html | Where the Grass Is Really Greener | False | By Julie V. Iovine | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/baseball-notebook-cone-gearing-down-in-order-to-gear-up-for-the-new-season.html | BASEBALL: NOTEBOOK; Cone Gearing Down In Order to Gear Up For the New Season | False | By Murray Chass | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/sports-of-the-times-the-big-men-can-compare-their-diets.html | Sports of The Times; The Big Men Can Compare Their Diets | False | By George Vecsey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/in-north-bosnia-a-rising-tide-of-serbian-violence.html | In North Bosnia, a Rising Tide of Serbian Violence | False | By John Kifner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-nonfiction-an-american-original.html | IN SHORT: NONFICTION; An American Original | False | By Donna Perlmutter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/ideas-trends-in-his-words-unmasking-the-killers-in-peru-wont.html | Ideas & Trends: In His Words; Unmasking the Killers in Peru Won't Bring Democracy Back to Life | False | By Mario Vargas Llosa | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/wall-street-data-technology-ipo-s-just-keep-rolling-along.html | Wall Street; Data Technology I.P.O.'s Just Keep Rolling Along | False | By Susan Antilla | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/colorful-colonial-olinda.html | Colorful, Colonial Olinda | False | By Pamela J. Petro | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/dress-me-up-dress-me-down-the-surprising-suitability-of-your-wardrobe.html | DRESS ME UP, DRESS ME DOWN; The Surprising Suitability Of Your Wardrobe | False | By Hal Rubenstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/backtalk-the-art-of-hitting-or-what-brett-did-and-jordan-is-learning-to-do.html | BACKTALK; The Art of Hitting, or What Brett Did and Jordan Is Learning to Do | False | By Joe Ward | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/residents-in-project-stand-up-to-a-gang.html | Residents in Project Stand Up to a Gang | False | By Dennis Hevesi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-harlem-digging-deeper-into-harlem-s-health-crisis.html | NEIGHBORHOOD REPORT: HARLEM; Digging Deeper Into Harlem's Health Crisis | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/a-liberalism-of-heart-and-spine.html | A Liberalism Of Heart and Spine | False | By Henry Louis Gates Jr. | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/the-executive-life-preparing-for-battles-outside-the-boardroom.html | The Executive Life; Preparing for Battles Outside the Boardroom | False | By Sarah Mahoney | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-midtown-can-t-you-hear-the-whistle-blowing.html | NEIGHBORHOOD REPORT: MIDTOWN; Can't You Hear the Whistle Blowing? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/l-st-thomas-dining-540048.html | St. Thomas Dining | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/giuliani-plan-on-budget-to-be-tested.html | Giuliani Plan On Budget To Be Tested | False | By Steven Lee Myers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/the-nation-how-houston-s-angry-din-still-haunts-republicans.html | The Nation; How Houston's Angry Din Still Haunts Republicans | False | By Richard L. Berke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/postings-upper-east-side-historic-district-putting-1-house-where-2-are.html | POSTINGS: Upper East Side Historic District; Putting 1 House Where 2 Are | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/a-statehouse-of-her-own.html | A Statehouse of Her Own | False | By William H. Chafe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-crown-heights-gun-peddlers-start-selling-door-to-door.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; Gun Peddlers Start Selling Door to Door | False | By Lynette Holloway | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/making-it-work-mugga-s-night-of-terror.html | MAKING IT WORK; Mugga's Night of Terror | False | By Anita M. Samuels | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/dispatches-from-the-remodeling-front.html | Dispatches From the Remodeling Front | False | By Tamar Lewin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/l-on-the-takeover-of-a-police-department-588989.html | On the Takeover Of a Police Department | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/explosion-in-edison-construction-equipment-damage-may-have-caused-gas-explosion.html | EXPLOSION IN EDISON; Construction Equipment Damage May Have Caused Gas Explosion | False | By Clifford J. Levy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/results-plus-594334.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/us/cold-shoulder-to-churches-that-practice-preachings.html | Cold Shoulder to Churches That Practice Preachings | False | By Karen de Witt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/theater/l-theater-prices-hidden-costs-564737.html | THEATER PRICES; Hidden Costs | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/l-don-t-send-in-the-marines-565881.html | DON'T SEND IN THE MARINES | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/archives/film-born-again-the-studio-of-subversive-british-comedies.html | FILM; Born Again: The Studio of Subversive British Comedies | True | By Anna Kythreotis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/dying-of-thirst-reviving-your-skin.html | Dying of Thirst: Reviving your skin. | False | By Hal Rubenstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/frugal-traveler-making-a-deal-in-washington.html | FRUGAL TRAVELER; Making a Deal in Washington | False | By Susan Spano | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-midtown-battle-for-tv-city-cbs-v-the-cookie-baron.html | NEIGHBORHOOD REPORT: MIDTOWN; Battle for TV City: CBS v. the Cookie Baron | False | By Mary B.w. Tabor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-riverdale-a-rematch-for-assembly-seat.html | NEIGHBORHOOD REPORT: RIVERDALE; A Rematch for Assembly Seat? | False | By Bruce Lambert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/nature-and-economic-boom-devouring-china-s-farmland.html | Nature and Economic Boom Devouring China's Farmland | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/theater-the-power-of-arrogance-the-arrogance-of-power.html | THEATER; The Power of Arrogance, The Arrogance of Power | False | By Alvin Klein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/the-night-backstage-jitters.html | THE NIGHT; Backstage Jitters | False | By Bob Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/l-shakespearean-role-models-forget-it-589330.html | Shakespearean Role Models? Forget It | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/test-your-literary-iq-level-i.html | Test Your Literary I.Q.: Level I | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/writing-a-new-musical-in-the-old-style.html | Writing a New Musical in the Old Style | False | By Alvin Klein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/l-what-s-junk-to-some-is-information-to-others-578070.html | What's Junk to Some Is Information to Others | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/l-retraining-to-earn-less-598127.html | Retraining to Earn Less | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/l-presidential-nominations-565814.html | Presidential Nominations | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/c-corrections-597872.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/new-jersey-q-a-craig-fenech-negotiating-sports-figures-contracts.html | New Jersey Q & A: Craig Fenech; Negotiating Sports Figures' Contracts | False | By Tom Capezzuto | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/sunday-march-27-1994-billion-dollar-barbie.html | SUNDAY, MARCH 27, 1994; Billion-Dollar Barbie | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/data-bank-march-27-1994.html | Data Bank/March 27, 1994 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/the-view-from-somers-a-tennis-tournament-especially-for.html | The View From: Somers; A Tennis Tournament Especially for Heart-Surgery Patients | False | By Lynne Ames | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/l-what-s-junk-to-some-is-information-to-others-597945.html | What's Junk to Some Is Information to Others | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/in-manila-the-film-makers-test-the-censors.html | In Manila, the Film Makers Test the Censors | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/paramount-s-bet-on-madison-square-garden-is-looking-good.html | Paramount's Bet on Madison Square Garden Is Looking Good | False | By Lena Williams | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-riverdale-at-home-for-the-aged-lessons-in-living.html | NEIGHBORHOOD REPORT: RIVERDALE; At Home for the Aged, Lessons in Living | False | By Garry Pierre-Pierre | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/market-watch-as-fed-talks-wall-street-gets-wrong-message.html | MARKET WATCH; As Fed Talks, Wall Street Gets Wrong Message | False | By Floyd Norris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/soapbox-hide-and-seek-at-110-livingston.html | SOAPBOX; Hide-and-Seek at 110 Livingston | False | By Jerald Posman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/classical-music-in-russia-a-national-style-lives-precariously.html | CLASSICAL MUSIC; In Russia, a National Style Lives, Precariously | False | By Joseph Horowitz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/scenes-of-the-crimes.html | Scenes of the Crimes | False | By Paul Goldberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/weddings-sabine-barnhart-arthur-martinez.html | WEDDINGS; Sabine Barnhart, Arthur Martinez | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/us/federal-officials-to-review-documents-in-breast-cancer-study-with-falsified-data.html | Federal Officials to Review Documents in Breast Cancer Study With Falsified Data | False | By Lawrence K. Altman | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/evening-hours-a-musical-s-new-turn.html | EVENING HOURS; A Musical's New Turn | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/q-a-566381.html | Q. & A. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/thing-overbites-as-easels.html | THING; Overbites As Easels | False | By Jennifer Wolff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-fort-greene-a-phoenix-is-once-again-deep-in-ashes.html | NEIGHBORHOOD REPORT: FORT GREENE; A Phoenix Is Once Again Deep in Ashes | False | By Dennis Hevesi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/style-holy-orders.html | STYLE; Holy Orders | False | By Gini Alhadeff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/c-corrections-597783.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/longrange-shooter-stays-the-course.html | Long-Range Shooter Stays the Course | False | By Don Harrison | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/world-markets-edgy-but-hopeful-in-hong-kong.html | World Markets; Edgy, but Hopeful, in Hong Kong | False | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/political-notes-going-for-senate-a-pothole-at-a-time.html | POLITICAL NOTES; Going for Senate, a Pothole at a Time | False | By Jerry Gray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/at-the-wordsmith-s-anvil.html | At the Wordsmith's Anvil | False | By John Marchese | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/what-s-junk-to-some-is-information-to-others-597929.html | What's Junk to Some Is Information to Others | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/travel-advisory-high-court-lets-stand-ruling-on-bumping.html | TRAVEL ADVISORY; High Court Lets Stand Ruling on Bumping | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/c-corrections-597880.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/ideas-trends-talkin-bout-the-retrovirus.html | Ideas & Trends; Talkin' 'Bout the Retrovirus | False | By Jon Pareles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/at-work-the-women-behind-mcdonald-s.html | At Work; The Women Behind McDonald's | False | By Barbara Presley Noble | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/update.html | Update | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/ncaa-tournament-midwest-arkansas-has-no-easy-assignment-its-showdown-against.html | N.C.A.A. TOURNAMENT: MIDWEST; Arkansas Has No Easy Assignment In Its Showdown Against Michigan | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/food-a-meal-for-easter-with-time-to-spare.html | FOOD; A Meal for Easter, With Time to Spare | False | By Moira Hodgson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/theater/l-theater-prices-embarrassment-and-emptiness-564702.html | THEATER PRICES; Embarrassment And Emptiness | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/baseball-mcreynolds-adjusts-to-plights-and-sound.html | BASEBALL; McReynolds Adjusts to Plights (and Sound) | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/l-drink-for-thought-506400.html | Drink for Thought | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/l-why-neighbors-oppose-west-side-shelter-program-641677.html | Why Neighbors Oppose West Side Shelter Program | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/champion-team-with-no-pool-of-its-own.html | Champion Team With No Pool of Its Own | False | By Gordon M. Goldstein | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/on-moral-criticism.html | On Moral Criticism | False | By Brooke Allen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/nervous-and-skeptical-mexicans-see-dark-plots.html | Nervous and Skeptical, Mexicans See Dark Plots | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/travel-advisory-gadget-the-cutting-edge.html | TRAVEL ADVISORY: GADGET; The Cutting Edge | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/the-importance-of-being-biased.html | The Importance of Being Biased | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/l-serbs-nurse-old-hate-against-muslim-rule-589349.html | Serbs Nurse Old Hate Against Muslim Rule | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/mutual-funds-sifting-fact-from-fiction-on-taxes.html | Mutual Funds; Sifting Fact From Fiction on Taxes | False | By Carole Gould | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-nonfiction-565776.html | IN SHORT: NONFICTION | False | BY David Murray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/crackdown-on-the-illegal-apartment.html | Crackdown On the Illegal Apartment | False | By Linda Lynwander | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/evening-hours-helping-train-leaders.html | EVENING HOURS; Helping Train Leaders | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/weddings-kara-b-kerker-david-m-ritchie.html | WEDDINGS; Kara B. Kerker, David M. Ritchie | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/labor-and-environmentalists-find-accord-on-li-sound.html | Labor and Environmentalists Find Accord on L.I. Sound | False | By Penny Singer | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-fort-greene-tennis-club-staves-off-the-end.html | NEIGHBORHOOD REPORT; FORT GREENE; Tennis Club Staves Off The End | False | By Lynette Holloway | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/l-mark-rothko-a-foregone-conclusion-564770.html | MARK ROTHKO; A Foregone Conclusion? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/l-the-language-instinct-565849.html | 'The Language Instinct' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-flushing-asians-fear-a-police-setback.html | NEIGHBORHOOD REPORT: FLUSHING; Asians Fear a Police Setback | False | By Jane Lii | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/the-nation-when-does-a-young-offender-lose-the-right-to-privacy.html | The Nation; When Does a Young Offender Lose the Right to Privacy? | False | By Erik Eckholm | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/what-s-doing-in-florence.html | WHAT'S DOING IN; Florence | False | By Paula Butturini | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/mad-about-art.html | Mad About Art | False | By Carol Vogel | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/about-long-island-seven-month-effort-rescue-ny-1078-93-nearing-nervous-ending.html | ABOUT LONG ISLAND; The Seven-Month Effort to Rescue NY 1078-93 Is Nearing a Nervous Ending | False | By Diane Ketcham | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/photography-the-positive-power-of-negative-thinking.html | PHOTOGRAPHY; The Positive Power of Negative Thinking | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/connecticut-guide-566411.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/sunday-march-27-1994-chill-in-manila.html | SUNDAY, MARCH 27, 1994; Chill in Manila | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/l-there-is-no-middle-east-565873.html | THERE IS NO MIDDLE EAST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/a-second-string-casanova-in-free-fall-nj.html | A Second-String Casanova in Free Fall, N.J. | False | By Alida Becker | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/pasta-salad-courtesy-of-table-to-table.html | Pasta Salad, Courtesy of Table to Table | False | By Karen Berman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/golf-entering-the-stretch-it-s-norman-by-four.html | GOLF; Entering The Stretch, It's Norman By Four | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/l-on-sculptures-that-captured-grief-588997.html | On Sculptures That Captured Grief | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/cuttings-facing-the-lawn-with-a-conscience.html | CUTTINGS; Facing the Lawn, With a Conscience | False | By William Bryant Logan | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-upper-east-side-update-truce-for-now-in-crosstown-bus-battle.html | NEIGHBORHOOD REPORT; UPPER EAST SIDE UPDATE; Truce (for now) in Crosstown Bus Battle | False | By Marvine Howe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/sunday-march-27-1994-meditation-agitation.html | SUNDAY, MARCH 27, 1994; Meditation Agitation | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/explosion-edison-diversity-residents-reflection-changing-central-new-jersey.html | EXPLOSION IN EDISON; Diversity of Residents Is Reflection Of a Changing Central New Jersey | False | By N. R. Kleinfield | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/truth-by-consensus.html | Truth by Consensus | False | By David A. Hollinger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/theater/theater-prices-total-immersion-564710.html | THEATER PRICES; Total Immersion | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/in-the-region-westchester-the-lull-ends-for-growth-on-the-county-s-campuses.html | In the Region/Westchester; The Lull Ends for Growth on the County's Campuses | False | By Mary McAleer Vizard | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/l-by-george-565784.html | By George! | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/pupils-get-a-jump-on-careers.html | Pupils Get a Jump on Careers | False | By Merri Rosenberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/the-world-bottom-line-for-us-and-china-no-kowtows-on-human-rights.html | The World; Bottom Line for U.S. and China: No Kowtows on Human Rights | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/recordings-view-from-the-attic-singing-as-good-as-it-gets.html | RECORDINGS VIEW; From the Attic, Singing as Good as It Gets | False | By Will Crutchfield | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-crown-heights-spring-cleaning-restoring-the-eagles.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS -- SPRING CLEANING; Restoring the Eagles | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/ex-warden-is-woman-of-year.html | Ex-Warden Is Woman of Year | False | By Roberta Hershenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/television-radio-a-prodigal-son-makes-his-way-home.html | TELEVISION/RADIO; A Prodigal Son Makes His Way Home | False | By Neal Karlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/l-what-s-junk-to-some-is-information-to-others-597937.html | What's Junk to Some Is Information to Others | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-shortage-brotherhood-teamster-head-skirmish-with-regional-chieftains.html | March 20-26: A Shortage of Brotherhood; Teamster Head in a Skirmish With Regional Chieftains | False | By Peter T. Kilborn | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/end-of-the-tunnel.html | End of the Tunnel | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/rhymes-with-sheila.html | Rhymes With Sheila | False | By Rick Marin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/c-corrections-589594.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/connecticut-qa-nicholas-r-carbone-reinventing-government-in.html | Connecticut Q&A;: Nicholas R. Carbone; Reinventing Government in Connecticut | False | By R. Leonard Felson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/business/this-week-s-numbers.html | This Week's Numbers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/the-lure-of-literature.html | The Lure of Literature | False | By Robert Eisner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/dining-out-name-s-the-same-but-the-place-is-new.html | DINING OUT; Name's the Same, but the Place Is New | False | By Joanne Starkey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-vote-for-continuity-salvadorans-contemplate-future-opt-for-present.html | March 20-26: A Vote for Continuity; Salvadorans Contemplate Future and Opt for Present | False | By Howard W. French | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/perspectives-speeding-the-recycling-of-city-owned-buildings.html | PERSPECTIVES; Speeding the Recycling of City-Owned Buildings | False | By Alan S. Oser | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/new-noteworthy-paperbacks-482285.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/art-paying-attention-rather-than-homage-to-georgia-o-keeffe.html | ART; Paying Attention (Rather Than Homage) to Georgia O'Keeffe | False | By Vivien Raynor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/new-yorkers-co-580384.html | NEW YORKERS & CO. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/travel-advisory-finn-s-glass-designs-on-tour-of-us.html | TRAVEL ADVISORY; Finn's Glass Designs On Tour of U.S. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/weddings-dana-l-bunker-stephen-diprima.html | WEDDINGS; Dana L. Bunker, Stephen DiPrima | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/dining-out-assessing-an-old-favorite-chinese-food.html | DINING OUT; Assessing an Old Favorite, Chinese Food | False | By Patricia Brooks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/sunday-march-27-1994-the-new-line-on-sinkers.html | SUNDAY, MARCH 27, 1994; The New Line On Sinkers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/world/us-again-shifts-its-policy-on-haiti.html | U.S. AGAIN SHIFTS ITS POLICY ON HAITI | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/topics-of-the-times-the-man-in-the-lobby.html | Topics of The Times; The Man in the Lobby | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/students-baseball-caps-prompt-a-principal-to-balk.html | Students' Baseball Caps Prompt a Principal to Balk | False | By Ellen Mitchell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/classical-music-a-tribute-to-a-past-master.html | CLASSICAL MUSIC; A Tribute to a Past Master | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/books/swimming-without-drowning-new-approaches-to-the-ocean-of-the-talmud.html | Swimming Without Drowning: New Approaches to the Ocean of the Talmud | False | By Arthur Hertzberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/habitats-staying-in-bayside-better-but-not-yet-best.html | Habitats/Staying in Bayside; Better, but Not Yet Best | False | By Tracie Rozhon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/style/weddings-barbara-petersen-frederic-parker.html | WEDDINGS; Barbara Petersen, Frederic Parker | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/worldly-cities-of-iron-and-angels.html | Worldly Cities of Iron (and Angels) | False | By Herbert Muschamp | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/we-ll-always-have-paris-big-deal.html | We'll Always Have Paris. Big Deal. | False | By Tom Redburn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/hockey-islanders-profile-suffers-a-blow-against-the-panthers.html | HOCKEY; Islanders' Profile Suffers a Blow Against the Panthers | False | By Robin Finn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/information-please-your-iq-answers-to-the-quiz.html | INFORMATION PLEASE; Your I.Q.: Answers to the Quiz | False | By Constance L. Hays | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/theater-the-secret-of-angels.html | THEATER; The Secret of Angels | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/playing-in-the-neighborhood-579866.html | PLAYING IN THE NEIGHBORHOOD | False | By Nina Reyes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/on-washington-god-in-his-kingdom.html | ON WASHINGTON; GOD IN HIS KINGDOM | False | By Maureen Dowd | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/if-you-re-thinking-living-northwest-yonkers-river-views-restored-victorians.html | If You're Thinking of Living In/Northwest Yonkers; River Views and Restored Victorians | False | By Tessa Melvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-27 | 1994-03-27 | https://www.nytimes.com/1994/03/27/us/scholar-sees-4-views-of-jesus-in-accounts-of-death.html | Scholar Sees 4 Views of Jesus in Accounts of Death | False | By Peter Steinfels | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/us/under-a-big-tent-in-dallas-roger-clinton-marries.html | Under a Big Tent in Dallas, Roger Clinton Marries | False | By Maureen Dowd | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/treasury-auctioning-only-bills-this-week.html | Treasury Auctioning Only Bills This Week | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/transfers-by-insurers-under-fire.html | Transfers By Insurers Under Fire | False | By Michael Quint | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/rutgers-orders-measles-shots-after-outbreak.html | Rutgers Orders Measles Shots After Outbreak | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/pro-basketball-the-nets-can-triumph-even-without-anderson.html | PRO BASKETBALL; The Nets Can Triumph, Even Without Anderson | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/us/patients-lawyers-lead-insurers-to-pay-for-unproven-treatments.html | Patients' Lawyers Lead Insurers To Pay for Unproven Treatments | False | By Gina Kolata | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/business-digest-599468.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/critic-s-notebook-when-even-victimizers-say-they-are-victims.html | Critic's Notebook; When Even Victimizers Say They Are Victims | False | By Walter Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/dance-in-review-602400.html | Dance in Review | False | By Jennifer Dunning | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/IHT-1894a-woman-mayor-in-our-pages100-75-and-50-years-ago.html | 1894:A Woman Mayor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/baseball-mets-land-first-baseman-in-trade-for-orioles-segui.html | BASEBALL; Mets Land First Baseman in Trade for Orioles' Segui | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/books/books-of-the-times-a-policy-maker-on-the-subject-he-knows-best.html | Books of The Times; A Policy Maker on the Subject He Knows Best | False | By Michiko Kakutani | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/world/port-hope-journal-writer-turns-tables-it-s-us-that-s-non-grata.html | Port Hope Journal; Writer Turns Tables: It's U.S. That's Non Grata | False | By Clyde H. Farnsworth | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/us/nuclear-waste-with-nowhere-to-go.html | Nuclear Waste, With Nowhere to Go | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/wrestling-private-demons-driver-in-crash-that-killed-priests-kept-problems-herself.html | Wrestling Private Demons; Driver in Crash That Killed Priests Kept Problems to Herself | False | By Craig Wolff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/results-plus-602426.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/world/local-elections-in-turkey-may-set-fate-of-sagging-national-cabinet.html | Local Elections in Turkey May Set Fate of Sagging National Cabinet | False | By Henry Kamm | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/ncaa-tournament-midwest-arkansas-bids-fab-four-a-final-four-farewell.html | N.C.A.A. TOURNAMENT: MIDWEST; Arkansas Bids Fab Four A Final Four Farewell | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/the-media-business-new-chief-wants-to-widen-npr-s-financial-base.html | THE MEDIA BUSINESS; New Chief Wants to Widen NPR's Financial Base | False | By Karen de Witt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/logibec-groupe.html | Logibec Groupe | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/massacre-and-redemption.html | Massacre and Redemption | False | By Emile Habibi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/world/a-tide-of-violence-swells-in-zulu-area-as-vote-nears.html | A Tide of Violence Swells In Zulu Area as Vote Nears | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/market-place-newly-rich-detroit-may-conserve-cash-and-scrimp-on-dividends.html | Market Place; Newly Rich Detroit May Conserve Cash and Scrimp on Dividends | False | By Doron P. Levin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/c-corrections-605727.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/the-single-payer-trap.html | The Single-Payer Trap | False | By Robert A. Berenson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/ncaa-tournament-nit-siena-battling-injuries-plus-rigors-of-big-time.html | N.C.A.A. TOURNAMENT: N.I.T.; Siena Battling Injuries, Plus Rigors of Big Time | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/world/italy-votes-in-what-may-or-may-not-be-a-new-era.html | Italy Votes in What May, or May Not, Be a New Era | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/libya-blinks-on-lockerbie.html | Libya Blinks on Lockerbie | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/giuliani-tries-to-allay-visitor-fear.html | Giuliani Tries to Allay Visitor Fear | False | By George James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/obituaries/domenick-gabrielli-81-ex-judge-on-new-york-s-top-court-is-dead.html | Domenick Gabrielli, 81, Ex-Judge On New York's Top Court, Is Dead | False | By Robert D. McFadden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/dance-in-review-605700.html | Dance in Review | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/news-summary-598267.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/essay-reading-hillary-s-mind.html | Essay; Reading Hillary's Mind | False | By William Safire | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/dance-in-review-605719.html | Dance in Review | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/plan-to-revamp-nassau-legislature-to-create-2-minority-districts.html | Plan to Revamp Nassau Legislature to Create 2 Minority Districts | False | By John T. McQuiston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/dividend-meetings-602183.html | Dividend Meetings | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/parker-hannifin-n.html | Parker Hannifin (N) | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/IHT-muslim-asia-eases-schindler-stand.html | Muslim Asia Eases 'Schindler' Stand | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/ncaa-tournament-west-arizona-is-now-taking-advantage-of-its-imagined.html | N.C.A.A. TOURNAMENT: WEST; Arizona Is Now Taking Advantage Of Its Imagined or True Adversaries | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/joy-ride-on-astoria-boulevard-greece-is-finally-in-the-world-cup.html | Joy Ride on Astoria Boulevard: Greece Is Finally in the World Cup | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/the-media-business-former-chief-of-nbc-news-finds-new-life-at-iowa-daily.html | THE MEDIA BUSINESS; Former Chief of NBC News Finds New Life at Iowa Daily | False | By William Glaberson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/IHT-eu-ministers-offer-takeitorleaveit-voting-plan-to-uk.html | EU Ministers Offer Take-It-or-Leave-It Voting Plan to U.K. | False | By Tom Buerkle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/worldbusiness/IHT-a-commercial-turn-for-europes-arte.html | A Commercial Turn for Europe's Arte | False | By Daniel Tilles, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/pro-basketball-johnsons-victorious-lakers-bring-life-back-to-forum.html | PRO BASKETBALL; Johnson's Victorious Lakers Bring Life Back to Forum | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/fleeing-the-world-underneath.html | Fleeing the World Underneath | False | By Rick Bragg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/a-rate-hike-for-empire.html | A Rate Hike for Empire? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/us/minister-who-sought-peace-dies-in-a-botched-drug-raid.html | Minister Who Sought Peace Dies in a Botched Drug Raid | False | By Sara Rimer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/hockey-winnipeg-knocks-rangers-down-a-peg.html | HOCKEY; Winnipeg Knocks Rangers Down a Peg | False | By Joe Lapointe | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/l-time-to-get-out-of-your-car-and-walk-around-605808.html | Time to Get Out of Your Car and Walk Around | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/IHT-asians-should-help.html | Asians Should Help | False | By Gerald Segal, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/hockey-boston-university-and-harvard-coast-into-national-semifinals.html | HOCKEY; Boston University and Harvard Coast Into National Semifinals | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/worldbusiness/IHT-trz-makes-your-favorite-game-a-phone-call-away.html | TRZ Makes Your Favorite Game a Phone Call Away : Serving Up Sports Anywhere | False | By Philip Crawford, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/obituaries/ed-zern-83-writer-and-artist-who-took-irreverence-outdoors.html | Ed Zern, 83, Writer and Artist Who Took Irreverence Outdoors | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/review-rock-celebrating-bass-guitar-and-those-who-play-it.html | Review/Rock; Celebrating Bass Guitar And Those Who Play It | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/classical-music-in-review-602264.html | Classical Music in Review | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/inside-598364.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/media-business-houston-monthly-magazine-finds-home-sunday-newspaper.html | THE MEDIA BUSINESS; In Houston, a Monthly Magazine Finds a Home in a Sunday Newspaper | False | By Deirdre Carmody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/pulse-courts.html | PULSE: Courts | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/volcker-seen-among-choices-for-new-ual-board.html | Volcker Seen Among Choices for New UAL Board | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/patents-600288.html | Patents | False | By Sabra Chartrand | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/trooper-goes-on-trial-on-charge-of-faking-fingerprint-evidence.html | Trooper Goes on Trial on Charge Of Faking Fingerprint Evidence | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/wachovia-corp-n.html | Wachovia Corp. (N) | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/world/mexican-old-guard-fights-salinas-on-a-new-candidate.html | Mexican Old Guard Fights Salinas on a New Candidate | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/hockey-islanders-hopes-going-poof.html | HOCKEY; Islanders' Hopes Going Poof! | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/world/britons-try-all-contraptions-to-halt-rampant-car-theft.html | Britons Try All Contraptions To Halt Rampant Car Theft | False | By William E. Schmidt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/us/political-memo-silence-within-party-forces-clintons-hand.html | Political Memo; Silence Within Party Forces Clintons' Hand | False | By Richard L. Berke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/aid-for-russia-at-last.html | Aid for Russia, at Last | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/c-corrections-598917.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/metro-digest-599379.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/inflation-illusion-latest-fears-may-be-groundless-global-economy-with-new-rules.html | An Inflation Illusion?; The Latest Fears May Be Groundless In a Global Economy With New Rules | False | By Louis Uchitelle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/chronicle-605697.html | CHRONICLE | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/ncaa-tournament-southeast-snip-snip-snip-unheralded-duke-road-charlotte.html | N.C.A.A. TOURNAMENT: SOUTHEAST; Snip, Snip, Snip, Unheralded Duke Is on the Road to Charlotte | False | BY Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/baseball-stanley-is-playing-the-game-for-two-people-himself-and-his-dad.html | BASEBALL; Stanley Is Playing the Game for Two People: Himself and His Dad | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/media-business-advertising-clothing-retailer-mixes-attitude-some-self.html | THE MEDIA BUSINESS: Advertising; A clothing retailer mixes attitude, and some self-deprecation. | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/ncaa-tournament-sports-of-the-times-the-long-shoits-take-brown-close-to-home.html | N.C.A.A. TOURNAMENT: Sports of The Times; The Long Shoits Take Brown Close to Home | False | By George Vecsey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/hockey-room-at-top-devils-catch-the-rangers.html | HOCKEY; Room at Top: Devils Catch the Rangers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/chronicle-748650.html | CHRONICLE | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/world/far-north-in-russia-the-mines-fatal-blight.html | Far North in Russia, the Mines' Fatal Blight | False | By Michael Specter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/whirlwind-of-a-manager-runs-a-village-s-daily-operations.html | Whirlwind of a Manager Runs A Village's Daily Operations | False | By Jacques Steinberg | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/baseball-vina-appears-to-be-mets-ace-in-the-hole.html | BASEBALL; Vina Appears to Be Mets' Ace in the Hole | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/bridge-601870.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/middle-class-debt-is-seen-as-hurdle-to-economic-gains.html | MIDDLE-CLASS DEBT IS SEEN AS HURDLE TO ECONOMIC GAINS | False | By Keith Bradsher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/warrantech.html | Warrantech | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Veritfire | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/world/ukrainians-vote-in-their-first-elections-since-independence.html | Ukrainians Vote in Their First Elections Since Independence | False | By Steven Erlanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/building-history-is-focus-of-pipeline-investigation.html | Building History Is Focus Of Pipeline Investigation | False | By Clifford J. Levy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/pro-basketball-oakley-now-living-on-the-edge.html | PRO BASKETBALL; Oakley Now Living on the Edge | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/economic-calendar.html | Economic Calendar | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/review-pop-reflective-young-singer-with-a-maturing-style.html | ReviewPop; Reflective Young Singer With a Maturing Style | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/chairman-will-resign-from-mentor-graphics.html | Chairman Will Resign From Mentor Graphics | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/ncaa-tournament-east-brown-transforms-gators-into-victors-over-eagles.html | N.C.A.A. TOURNAMENT: EAST; Brown Transforms Gators Into Victors Over Eagles | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/l-thanks-to-come-605867.html | Thanks to Come | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/l-how-to-end-impasse-on-ru486-patent-605840.html | How to End Impasse On RU-486 Patent | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/the-media-business-advertising-addenda-accounts-602051.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/smith-ao-a.html | Smith (A.O.) (A) | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/world/ugandans-relish-the-first-chance-at-a-national-vote-in-14-years.html | Ugandans Relish the First Chance at a National Vote in 14 Years | False | By Donatella Lorch | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/hockey-from-russia-with-endorsements.html | HOCKEY; From Russia With Endorsements | False | By Alessandra Stanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/review-music-a-pianist-s-performance-moves-beyond-the-keyboard.html | Review/Music; A Pianist's Performance Moves Beyond the Keyboard | False | By Peter Watrous | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/teen-ager-in-shooting-case-arrested-in-carjacking-spree.html | Teen-Ager in Shooting Case Arrested in Carjacking Spree | False | By Richard Perez-Pena | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/l-we-can-t-show-weakness-to-north-korea-605859.html | We Can't Show Weakness to North Korea | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/IHT-shooting-for-the-moon-kenyans-win-all-but-1-cross-country-gold.html | Shooting for the Moon, Kenyans Win All but 1 Cross Country Gold | False | By Ian Thomsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/middlemarch-braves-an-atlantic-crossing.html | 'Middlemarch' Braves an Atlantic Crossing | False | By Elizabeth Kolbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/no-headline-598844.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/l-time-to-get-out-of-your-car-and-walk-around-inadequate-belts-605816.html | Time to Get Out of Your Car and Walk Around; Inadequate Belts | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/centex-says-no-to-mfs.html | Centex Says No to MFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/review-dance-a-wanderer-among-the-crowd-alone-but-not-lonely.html | Review/Dance; A Wanderer Among the Crowd, Alone but Not Lonely | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/l-lawyers-have-a-right-to-protect-interests-of-corporate-clients-605875.html | Lawyers Have a Right to Protect Interests of Corporate Clients | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/golf-norman-leaves-the-players-about-9-holes-behind.html | GOLF; Norman Leaves the Players About 9 Holes Behind | False | By Larry Dorman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/us/dozens-in-south-die-in-tornadoes.html | DOZENS IN SOUTH DIE IN TORNADOES | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/us/key-trial-to-begin-on-house-districts.html | KEY TRIAL TO BEGIN ON HOUSE DISTRICTS | False | By Peter Applebome | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/style/IHT-what-theyre-reading.html | What They're Reading | False | By Michael Kallenbach, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/doing-a-high-wire-act-on-minority-contracts.html | Doing a 'High-Wire Act' On Minority Contracts | False | By Jonathan P. Hicks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/chronicle-599883.html | CHRONICLE | False | By Dan Shaw | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/worldbusiness/IHT-capital-markets-will-the-next-domino-fall-in.html | CAPITAL MARKETS : Will the Next Domino Fall In Europe's Rate Game? | False | By Carl Gewirtz, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/review-music-virtuoso-singers-tackle-a-complicated-program.html | Review/Music; Virtuoso Singers Tackle A Complicated Program | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/world/mexican-suspect-is-portrayed-by-authorities-as-obsessed.html | Mexican Suspect Is Portrayed By Authorities as Obsessed | False | By Anthony Depalma | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/the-media-business-publishing.html | THE MEDIA BUSINESS; Publishing | False | By Sarah Lyall | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/medical-companies-berate-japan.html | Medical Companies Berate Japan | False | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/baseball-mulholland-looks-fine.html | BASEBALL; Mulholland Looks Fine | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/obituaries/malcolm-r-hobbs-newspaper-publisher-77.html | Malcolm R. Hobbs; Newspaper Publisher, 77 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/tax-cut-plans-prompt-fight-in-albany.html | Tax Cut Plans Prompt Fight In Albany | False | By James Dao | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/transactions-602914.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/pro-basketball-this-time-the-knicks-command-respect.html | PRO BASKETBALL; This Time, the Knicks Command Respect | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/us/women-citing-bias-may-sue-the-cia.html | Women, Citing Bias, May Sue the C.I.A. | False | By Tim Weiner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/l-making-aids-worse-605883.html | Making AIDS Worse | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/critic-s-notebook-questions-of-scale-in-grand-yet-intimate-opera.html | Critic's Notebook; Questions of Scale in Grand, Yet Intimate, Opera | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/movies/should-only-blacks-make-movies-about-blacks.html | Should Only Blacks Make Movies About Blacks? | False | By William Grimes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/us/top-clinton-aide-gains-defender-in-odd-quarter.html | Top Clinton Aide Gains Defender in Odd Quarter | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/world/on-the-hebron-frontier-hate-vs-hate.html | On the Hebron Frontier, Hate vs. Hate | False | By Chris Hedges | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/IHT-the-central-asian-scenario-hasnt-turned-out-rosy.html | The Central Asian Scenario Hasn't Turned Out Rosy | False | By Nicholas Platt, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/IHT-1944invasion-nears-in-our-pages100-75-and-50-years-ago.html | 1944:Invasion Nears : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/IHT-1919troops-decorated-in-our-pages100-75-and-50-years-ago.html | 1919:Troops Decorated : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/at-home-abroad-no-turning-back.html | At Home Abroad; No Turning Back | False | By Anthony Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/new-york-widens-work-release-to-reduce-prison-overcrowding.html | New York Widens Work Release To Reduce Prison Overcrowding | False | By Mireya Navarro | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/red-tape-and-green-hydrants.html | Red Tape and Green Hydrants | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/classical-music-in-review-605735.html | Classical Music in Review | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/the-media-business-advertising-addenda-revenues-on-the-rise-for-several-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Revenues on the Rise For Several Media | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/IHT-qaexleader-says-chile-looks-to-potential-of-asia.html | Q&A:Ex-Leader Says Chile Looks to 'Potential of Asia' | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-28 | 1994-03-28 | https://www.nytimes.com/1994/03/28/business/the-media-business-advertising-addenda-new-campaigns-for-a-new-season.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns For a New Season | False | By Michael Janofsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/worldbusiness/IHT-la-suisses-bitter-end.html | La Suisse's Bitter End | False | By Sarah Veal, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/1986-test-did-not-find-pipeline-scar.html | 1986 Test Did Not Find Pipeline Scar | False | By Robert Hanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/c-corrections-612065.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/ncaa-tournament-arkansas-gets-a-cue-from-guys-it-defeats.html | N.C.A.A. TOURNAMENT; Arkansas Gets a Cue From Guys It Defeats | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/science/personal-computers-what-you-expect-is-what-you-get.html | PERSONAL COMPUTERS; What You Expect Is What You Get | False | By Stephen Manes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/trade-plan-is-offered-by-japan.html | Trade Plan Is Offered By Japan | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/science/plan-to-carve-up-ocean-floor-riches-nears-fruition.html | Plan to Carve Up Ocean Floor Riches Nears Fruition | False | By William J. Broad | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/hockey-devils-tie-rangers-rest-worried-islanders-practice.html | HOCKEY; Devils Tie, Rangers Rest, Worried Islanders Practice | False | By Robert Mcg. Thomas Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/sports-people-college-basketball-dare-will-turn-pro.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Dare Will Turn Pro | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/pro-football-johnson-jones-talk-but-no-answers-yet.html | PRO FOOTBALL; Johnson, Jones Talk But No Answers Yet | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/IHT-italian-right-is-poised-for-a-sweep.html | Italian Right Is Poised for a Sweep | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/world/6-palestinians-are-shot-to-death-by-israeli-soldiers-in-gaza-strip.html | 6 Palestinians Are Shot to Death By Israeli Soldiers in Gaza Strip | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/baseball-ojeda-seems-set-for-role-as-starter.html | BASEBALL; Ojeda Seems Set For Role As Starter | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/sports-people-hockey-sabres-paid-fee.html | SPORTS PEOPLE: HOCKEY; Sabres Paid Fee | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/suffolk-panel-assails-county-on-child-abuse.html | Suffolk Panel Assails County on Child Abuse | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/movies/review-film-festival-everything-like-wistful-slovakian-slant-perplexities.html | Review/Film Festival: Everything I Like; A Wistful Slovakian Slant on the Perplexities of the Ordinary | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/tv-sports-smilovitz-addresses-his-silent-majority.html | TV SPORTS; Smilovitz Addresses His Silent Majority | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/us/mexico-won-at-the-alamo-but-it-is-hardly-gloating.html | Mexico Won at the Alamo, But It Is Hardly Gloating | False | By Anthony Depalma | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/on-pro-basketball-daunting-driven-and-yes-dapper.html | ON PRO BASKETBALL; Daunting, Driven and (Yes) Dapper | False | By Harvey Araton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/science/picky-eaters-in-monterey-bay-who-dabble-in-petty-theft.html | Picky Eaters in Monterey Bay Who Dabble in Petty Theft | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/science/peripherals-extra-extra-screen-all-about-it.html | PERIPHERALS; Extra! Extra! Screen All About It! | False | By L. R. Shannon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/worldbusiness/IHT-time-us-west-see-opportunity-in-japan-cable.html | Time, US West See Opportunity In Japan Cable | False | By Steven Brull, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/worldbusiness/IHT-no-bluegreen-protectionism-please.html | No 'Blue-Green' Protectionism, Please | False | By Reginald Dale, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/world/mandalay-journal-burmese-cry-intrusion-they-lack-a-great-wall.html | Mandalay Journal; Burmese Cry Intrusion (They Lack a Great Wall) | False | By Philip Shenon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/obituaries/eugene-ionesco-is-dead-at-84-stage-s-master-of-surrealism.html | Eugene Ionesco Is Dead at 84; Stage's Master of Surrealism | False | By Mel Gussow | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-briefs-612510.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/IHT-1944-holland-flooded-in-our-pages100-75-and-50-years-ago.html | 1944: Holland Flooded : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/style/chronicle-612090.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/allied-products-reports-earnings-for-year-to-dec-31.html | Allied Products reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/commodore-int-l-reports-earnings-for-qtr-to-dec-31.html | Commodore Int'l reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/IHT-major-tries-to-sell-eu-compromise.html | Major Tries To Sell EU Compromise | False | By Erik Ipsen, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/pro-basketball-knicks-version-of-march-madness.html | PRO BASKETBALL; Knicks' Version of 'March Madness' | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/us/clintons-start-week-of-play-at-california-estate.html | Clintons Start Week of Play at California Estate | False | By Douglas Jehl | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/police-seek-suspect-in-queens-sex-assaults.html | Police Seek Suspect in Queens Sex Assaults | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/us/women-s-coalition-rallies-to-defend-mrs-clinton.html | Women's Coalition Rallies to Defend Mrs. Clinton | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/obituaries/tommy-benford-jazz-dummer-88-played-with-stars.html | Tommy Benford, Jazz Dummer, 88; Played With Stars | False | By Peter Watrous | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/style/IHT-books-the-rise-corruption-and-coming-fall-of-the-house-of-saud.html | BOOKS; THE RISE, CORRUPTION AND COMING FALL OF THE HOUSE OF SAUD | False | By John K. Cooley, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/no-headline-606626.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/our-towns-24-terms-are-enough-harrison-mayor-decides.html | OUR TOWNS; 24 Terms Are Enough, Harrison Mayor Decides | False | By Evelyn Nieves | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/suit-filer-s-word-processor-loses-out-in-court.html | Suit Filer's Word Processor Loses Out in Court | False | By Mary B. W. Tabor | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/dow-jones-utilities.html | Dow Jones Utilities | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/a-river-ran-through-us.html | A River Ran Through Us | False | By Chris Offutt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/movies/review-television-with-freedom-hard-times.html | Review/Television; With Freedom, Hard Times | False | By Walter Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/obituaries/milton-greenebaum-retail-executive-98.html | Milton Greenebaum, Retail Executive, 98 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/walgreen-co-reports-earnings-for-qtr-to-feb-28.html | Walgreen Co. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/l-a-scandal-that-doesn-t-exist-fills-the-news-612332.html | A Scandal That Doesn't Exist Fills the News | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/give-gay-rights-a-chance.html | Give Gay Rights a Chance | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/wrong-candidate-for-the-archives.html | Wrong Candidate for the Archives | True | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/style/patterns-609897.html | Patterns | False | By Amy M. Spindler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-united-picks-9-directors-for-post-buyout-board.html | COMPANY NEWS; United Picks 9 Directors For Post-Buyout Board | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/arts/review-music-the-russian-iago-takes-a-busman-s-holiday.html | Review/Music; The Russian Iago Takes A Busman's Holiday | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/giuliani-seeks-delay-on-recycling-law.html | Giuliani Seeks Delay on Recycling Law | False | By Jonathan P. Hicks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/outdoors-supermarket-approach-for-opening-day-it-s-trout-on-ice.html | OUTDOORS; Supermarket Approach for Opening Day: It's Trout on Ice | False | By Nelson Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/worldbusiness/IHT-us-digs-in-on-worker-rights-at-gatt.html | U.S. Digs In on Worker Rights at GATT | False | By Alan Friedman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/25-year-trail-5-murder-charges-sudden-deaths-her-5-children-were-slayings-police.html | A 25-Year Trail to 5 Murder Charges; Sudden Deaths of Her 5 Children Were Slayings, Police Say | False | By Lindsey Gruson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/us/gaps-in-coverage-for-health-care.html | GAPS IN COVERAGE FOR HEALTH CARE | False | By Robert Pear | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/world/economic-protest-seen-in-ukrainian-election.html | Economic Protest Seen in Ukrainian Election | False | By Steven Erlanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/observer-down-and-whiskery.html | Observer; Down And Whiskery | False | By Russell Baker | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/obituaries/margaret-millar-is-dead-at-79-wrote-psychological-mysteries.html | Margaret Millar Is Dead at 79; Wrote Psychological Mysteries | False | By William Grimes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/science/for-insects-the-buzz-is-chemical.html | For Insects, the Buzz Is Chemical | False | By Natalie Angier | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/news-summary-606324.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/IHT-1919-lenin-vs-trotzky-in-our-pages100-75-and-50-years-ago.html | 1919: Lenin vs. Trotzky : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/science/sexes-equal-on-south-sea-isle.html | Sexes Equal on South Sea Isle | False | By John Noble Wilford | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/business-digest-607223.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/us/across-the-tornado-belt-the-rubble-is-real-but-the-losses-are-so-hard-to-grasp.html | Across the Tornado Belt, the Rubble Is Real but the Losses Are So Hard to Grasp | False | By Peter Applebome | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/arts/slatkin-new-director-of-national-symphony.html | Slatkin New Director Of National Symphony | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/key-rates-609676.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/pro-basketball-brown-s-board-game-is-helping-nets-gain-in-standing.html | PRO BASKETBALL; Brown's Board Game Is Helping Nets Gain in Standing | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/baseball-for-tartabull-a-special-time-off-the-field.html | BASEBALL; For Tartabull, a Special Time Off the Field | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/IHT-an-eyesore-on-the-border-with-a-changing-mexico.html | An Eyesore on the Border With a Changing Mexico | False | By Richard Critchfield, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/l-a-scandal-that-doesn-t-exist-fills-the-news-let-counsel-investigate-612650.html | A Scandal That Doesn't Exist Fills the News; Let Counsel Investigate | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/style/chronicle-609862.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/l-a-scandal-that-doesn-t-exist-fills-the-news-pattern-of-misconduct-612669.html | A Scandal That Doesn't Exist Fills the News; Pattern of Misconduct | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/lilly-industries-nms-reports-earnings-for-qtr-to-feb-28.html | Lilly Industries(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/style/by-design-vinyl-s-new-shine.html | By Design; Vinyl's New Shine | False | By Anne-Marie Schiro | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/obituaries/charles-gulden-mustard-executive-83.html | Charles Gulden, Mustard Executive, 83 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/market-place-analysts-take-vw-and-bmw-for-a-spin-on-the-autobahn.html | Market Place; Analysts take VW and BMW for a spin on the Autobahn. | False | By Ferdinand Protzman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/c-corrections-606839.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/us/lamenting-lost-lives-lost-dreams.html | Lamenting Lost Lives, Lost Dreams | False | By David Margolick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-pritzker-vs-trump-and-vice-versa.html | COMPANY NEWS; Pritzker vs. Trump, and Vice Versa | False | By Diana B. Henriques | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/world/islamic-party-in-turkey-does-well-in-local-voting.html | Islamic Party in Turkey Does Well in Local Voting | False | By Henry Kamm | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/irs-eases-mortgage-tax-rules.html | I.R.S. Eases Mortgage Tax Rules | False | By Robert D. Hershey Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/world/2d-man-held-in-mexican-assassination.html | 2d Man Held in Mexican Assassination | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/a-school-board-s-chokehold.html | A School Board's Chokehold | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-news-magazine-on-black-issues.html | THE MEDIA BUSINESS; News Magazine On Black Issues | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/obituaries/russell-w-mcfall-72-western-union-leader.html | Russell W. McFall, 72, Western Union Leader | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/pro-football-tillman-may-join-traffic-on-the-road-to-foxboro.html | PRO FOOTBALL; Tillman May Join Traffic On the Road to Foxboro | False | By Mike Freeman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/sports-people-racing-alvarado-is-grounded.html | SPORTS PEOPLE: RACING; Alvarado Is Grounded | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/transactions-611123.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/l-challenger-to-cuomo-has-a-dismal-abortion-rights-record-612448.html | Challenger to Cuomo Has a Dismal Abortion-Rights Record | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/arts/review-dance-experimental-works-of-oblique-expression.html | Review/Dance; Experimental Works Of Oblique Expression | False | By Anna Kisselgoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/pro-basketball-johnson-brings-out-the-best-in-debut.html | PRO BASKETBALL; Johnson Brings Out The Best In Debut | False | By Jay Privman, | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/joy-technologies-inc-reports-earnings-for-qtr-to-feb-25.html | Joy Technologies Inc. reports earnings for Qtr to Feb 25 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/tele-communications-inc-nms-reports-earnings-for-year-to-dec-31.html | Tele-Communications Inc.(NMS) reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/IHT-long-hellenistic-memory-letters-to-the-editor.html | Long Hellenistic Memory : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/movies/review-film-festival-frustrations-of-two-artists-in-china.html | Review/Film Festival; Frustrations of Two Artists in China | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/soccer.html | SOCCER | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/us/predicting-twisters-so-often-turns-on-luck.html | Predicting Twisters So Often Turns on Luck | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/baseball-olson-is-likely-to-go-as-the-mets-prepare-for-cutdown.html | BASEBALL; Olson Is Likely to Go as the Mets Prepare for Cutdown | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-broker-s-suit-is-dismissed.html | COMPANY NEWS; Broker's Suit Is Dismissed | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/mantle-s-reward-and-regrets.html | Mantle's Reward and Regrets | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/books/books-of-the-times-of-an-erudite-sleuth-tracking-a-madman.html | Books of The Times; Of an Erudite Sleuth Tracking a Madman | False | By Christopher Lehmann-Haupt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/world/long-neglected-colombia-s-blacks-win-changes.html | Long Neglected, Colombia's Blacks Win Changes | False | By James Brooke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-judge-draws-line-fees-not-case-for-image-investment-bankers.html | COMPANY NEWS; Judge Draws Line on Fees; Not a Case for the Image Of Investment Bankers | False | By Alison Leigh Cowan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/for-wall-st-a-new-tax-break.html | For Wall St.., a New Tax Break | False | By Floyd Norris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/theater/the-targets-have-changed-but-the-bite-is-the-same.html | The Targets Have Changed, but the Bite Is the Same | False | By William Grimes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/l-a-scandal-that-doesn-t-exist-fills-the-news-commodities-roulette-612677.html | A Scandal That Doesn't Exist Fills the News; Commodities Roulette | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-advertising-addenda-ikea-ads-feature-guy-customers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ikea Ads Feature Guy Customers | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/man-is-held-in-swindles-of-elderly.html | Man Is Held In Swindles Of Elderly | False | By George James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-advertising-addenda-chicago-agency-chosen-by-saturn.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chicago Agency Chosen by Saturn | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/us/killing-of-2-students-in-california-fans-japanese-fears-of-america.html | Killing of 2 Students in California Fans Japanese Fears of America | False | By David E. Sanger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/IHT-a-different-dimension-letters-to-the-editor.html | A Different Dimension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/fireman-dies-in-battling-blaze-in-soho.html | Fireman Dies In Battling Blaze in SoHo | False | By Richard Perez-Pena | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-reports-us-surgical-reports-heavy-losses-for-quarter.html | COMPANY REPORTS; U.S. Surgical Reports Heavy Losses for Quarter | False | By Milt Freudenheim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/us/for-alamo-s-defenders-new-assault-to-repel.html | For Alamo's Defenders, New Assault to Repel | False | By Allen R. Myerson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-advertising-addenda-lifetime-television-chooses-lois-usa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lifetime Television Chooses Lois/U.S.A. | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/c-corrections-612081.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/south-african-democracy-and-its-price.html | South African Democracy, And Its Price | False | By Jon Qwelane | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/ncaa-tournament-dukes-offbeat-big-man-is-finally-in-sync.html | N.C.A.A. TOURNAMENT; Duke's Offbeat Big Man Is Finally in Sync | False | By Barry Jacobs, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-advertising-addenda-accounts-608998.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/world/colombia-s-president-to-seek-hemisphere-free-trade-area.html | Colombia's President to Seek Hemisphere Free-Trade Area | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/science/researchers-closing-in-on-a-single-dose-vaccine-for-children.html | Researchers Closing In on a Single-Dose Vaccine for Children | False | By Warren E. Leary | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/judge-resigns-job-signaling-interest-in-run-for-state-post.html | Judge Resigns Job, Signaling Interest In Run for State Post | False | By Kevin Sack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/trenton-acts-on-a-wide-range-of-bills.html | Trenton Acts on a Wide Range of Bills | False | By Jerry Gray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/c-corrections-612073.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/IHT-no-ones-rattling-the-cage-but-the-bars-are-still-there.html | No One's Rattling the Cage But the Bars Are Still There | False | By Anna Maria Tremonti, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/on-my-mind-always-believe-dictators.html | On My Mind; Always Believe Dictators | False | By A. M. Rosenthal | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/arts/chess-609382.html | Chess | False | By Robert Byrne | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/study-says-taxpayers-subsidize-the-cost-of-driving-private-cars.html | Study Says Taxpayers Subsidize the Cost of Driving Private Cars | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/sports-of-the-times-rangers-feel-the-devils-pitchfork.html | Sports of The Times; Rangers Feel The Devils' Pitchfork | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/giuliani-s-executive-style-fast-retorts-reminiscent-of-koch.html | Giuliani's Executive Style: Fast Retorts Reminiscent of Koch | False | By Alison Mitchell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/l-ukraine-looks-to-sea-for-oil-independence-612421.html | Ukraine Looks to Sea for Oil Independence | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/IHT-1894-europe-disarmed-in-our-pages100-75-and-50-years-ago.html | 1894:Europe Disarmed?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/world/france-yields-to-student-protests-abandoning-cut-in-youth-wages.html | France Yields to Student Protests, Abandoning Cut in Youth Wages | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/li-woman-disappears-during-a-trip-to-a-shopping-center.html | L.I. Woman Disappears During a Trip to a Shopping Center | False | By John T. McQuiston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/arts/bridge-column.html | Bridge Column | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/american-medical-holdings-inc-reports-earnings-for-qtr-to-feb-28.html | American Medical Holdings Inc. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/sports-people-pro-football-colts-release-banks.html | SPORTS PEOPLE: PRO FOOTBALL; Colts Release Banks | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/IHT-credit-where-its-due-letters-to-the-editor.html | Credit Where It's Due : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/sports-people-nba-olajuwon-suspended.html | SPORTS PEOPLE: N.B.A.; Olajuwon Suspended | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/movies/american-playhouse-is-moving-into-film.html | American Playhouse Is Moving Into Film | False | By Glenn Collins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/media-business-advertising-quest-for-niches-some-companies-discover-that-good.html | THE MEDIA BUSINESS: Advertising; In the quest for niches, some companies discover that good things can come from smaller packaging. | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/l-who-s-minding-the-biotechnology-store-612430.html | Who's Minding the Biotechnology Store? | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/oroamerica-inc-nms-reports-earnings-for-qtr-to-jan-28.html | OroAmerica Inc.(NMS) reports earnings for Qtr to Jan 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/hockey-lofty-standing-provides-special-high-for-devils.html | HOCKEY; Lofty Standing Provides Special High for Devils | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-advertising-addenda-people-612758.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/us/medicare-claim-may-be-rejected-it-s-found-depending-on-the-state.html | Medicare Claim May Be Rejected, It's Found, Depending on the State | False | By Robert Pear | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/help-for-peso-rooted-in-trade-debate.html | Help for Peso Rooted in Trade Debate | False | By Anthony Depalma | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/style/chronicle-612103.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/grumman-gives-its-suitors-thursday-deadline-for-bids.html | Grumman Gives Its Suitors Thursday Deadline for Bids | False | By Kenneth N. Gilpin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/national-invitation-tournament-vandy-and-villanova-the-v-is-for-victory.html | NATIONAL INVITATION TOURNAMENT; Vandy and Villanova: The 'V Is for Victory | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/ncaa-tournament-florida-makes-no-plans-to-put-extra-with-ordinary.html | N.C.A.A. TOURNAMENT; Florida Makes No Plans to Put 'Extra' With 'Ordinary' | False | By Charlie Nobles | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/arts/review-television-for-british-detectives-crime-pays.html | Review/Television; For British Detectives, Crime Pays | False | By John J. O'Connor | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-home-shopping-gets-a-look-from-turner-broadcasting.html | THE MEDIA BUSINESS; Home Shopping Gets a Look From Turner Broadcasting | False | By Geraldine Fabrikant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/futures-market-oil-prices-sink-after-opec-meeting.html | FUTURES MARKET; Oil Prices Sink After OPEC Meeting | False | By Edward A. Gargan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-a-child-s-interactive-video-network.html | COMPANY NEWS; A Child's Interactive Video Network | False | By John Markoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/squeeze-china-by-degrees.html | Squeeze China -- by Degrees | False | By Holly Burkhalter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/world/italy-s-right-wing-heads-for-victory-in-landmark-vote.html | ITALY'S RIGHT WING HEADS FOR VICTORY IN LANDMARK VOTE | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/japan-to-end-restraints-on-auto-exports-to-us.html | Japan to End Restraints on Auto Exports to U.S. | False | By Andrew Pollack | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/IHT-invite-germany-letters-to-the-editor.html | Invite Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-twa-offers-dual-post-to-reno-air-executive.html | COMPANY NEWS; T.W.A. Offers Dual Post To Reno Air Executive | False | By Richard Ringer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/inside-606596.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/arts/classical-music-in-review-611158.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/science/india-watches-in-vain-for-migrating-siberian-crane-flock.html | India Watches in Vain for Migrating Siberian Crane Flock | False | By Sanjoy Hazarika | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/world/at-least-31-killed-in-gun-battles-in-johannesburg.html | At Least 31 Killed in Gun Battles in Johannesburg | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/l-a-scandal-that-doesn-t-exist-fills-the-news-the-people-s-president-612642.html | A Scandal That Doesn't Exist Fills the News; The People's President | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/dow-is-near-year-s-low-as-it-falls-by-12.38.html | Dow Is Near Year's Low as It Falls by 12.38 | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/man-shot-in-1992-car-theft-is-charged-in-crime-spree.html | Man, Shot in 1992 Car Theft, Is Charged in Crime Spree | False | By Joseph F. Sullivan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/obituaries/hugo-castello-coach-at-nyu-dies-at-79.html | Hugo Castello, Coach At N.Y.U., Dies at 79 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Ad/line | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/metro-digest-608149.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-kodak-to-consolidate-units-to-stress-electronic-growth.html | COMPANY NEWS; Kodak to Consolidate Units To Stress Electronic Growth | False | By John Holusha | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/us/supreme-court-roundup-justices-to-rule-on-2d-appeals-of-state-inmates.html | Supreme Court Roundup; Justices to Rule On 2d Appeals Of State Inmates | False | By Linda Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-advertising-addenda-five-finalists-set-in-at-t-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Five Finalists Set In A.T.& T. Review | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/style/a-promising-debut-for-a-dress-house.html | A Promising Debut for a Dress House | False | By Bernadine Morris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/us/saturn-gm-s-big-hope-is-taking-its-first-lumps.html | Saturn, G.M.'s Big Hope, Is Taking Its First Lumps | False | By James Bennet | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-gm-plan-to-shift-power-to-outside-directors.html | COMPANY NEWS; G.M. Plan to Shift Power To Outside Directors | False | By Doron P. Levin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/disarming-the-subcontinent.html | Disarming the Subcontinent | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/science/in-antarctica-more-perilous-expeditions-and-difficult-rescues.html | In Antarctica, More Perilous Expeditions and Difficult Rescues | False | By Walter Sullivan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/us/ouster-sought-of-lead-doctor-in-cancer-study.html | Ouster Sought Of Lead Doctor In Cancer Study | False | By Lawrence K. Altman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/results-plus-610224.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-29 | 1994-03-29 | https://www.nytimes.com/1994/03/29/science/q-a-609820.html | Q&A | False | By C. Claiborne Ray | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/settler-tells-of-call-by-hebron-killer-s-wife.html | Settler Tells of Call by Hebron Killer's Wife | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-addenda-butterfinger-grabs-top-reggie-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Butterfinger Grabs Top Reggie Award | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/IHT-third-world-care-letters-to-the-editor.html | Third World Care : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/bdm-int-l-reports-earnings-for-year-to-dec-31.html | BDM Int'l reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/arts/the-pop-life-621412.html | The Pop Life | False | By Sheila Rule | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/hockey-islanders-pull-out-a-tie-after-barely-taking-aim.html | HOCKEY; Islanders Pull Out a Tie After Barely Taking Aim | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/marathon-sets-tv-coverage.html | Marathon Sets TV Coverage | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/2-fire-companies-silently-mourn-two-who-fell-in-the-line-of-duty.html | 2 Fire Companies Silently Mourn Two Who Fell in the Line of Duty | False | By David Firestone | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/metropolitan-diary-621676.html | Metropolitan Diary | False | By Ron Alexander | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/worldbusiness/IHT-eu-commission-moves-toward-lifting-banana-quotas.html | EU Commission Moves Toward Lifting Banana Quotas | False | By Tom Buerkle, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/king-asserts-racial-taunt-is-on-videotape.html | King Asserts Racial Taunt Is on Videotape | False | By David Margolick | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/pro-football-2-titles-but-now-no-coach-for-cowboys.html | PRO FOOTBALL; 2 Titles but Now No Coach for Cowboys | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/novel-idea-in-welfare-plan-helping-children-by-helping-their-fathers.html | Novel Idea in Welfare Plan: Helping Children by Helping Their Fathers | False | By Susan Chira | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/transactions-621846.html | TRANSACTIONS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/us-halts-recruitment-cancer-patients-for-studies-pointing-flaws-oversight.html | U.S. Halts Recruitment of Cancer Patients For Studies, Pointing to Flaws in Oversight | False | By Lawrence K. Altman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/nassau-county-panel-votes-to-create-a-new-government.html | Nassau County Panel Votes to Create a New Government | False | By John T. McQuiston | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/for-the-map-challenged-technology-to-the-rescue.html | For the Map-Challenged, Technology to the Rescue | False | By Matthew L. Wald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/obituaries/john-a-burgess-graphic-arts-executive-63.html | John A. Burgess; Graphic Arts Executive, 63 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/pro-basketball-daly-out-with-flu-and-nets-are-out-of-steam-at-atlanta.html | PRO BASKETBALL; Daly Out With Flu and Nets Are Out of Steam at Atlanta | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-addenda-mommies-replace-madge-for-palmolive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Mommies' Replace Madge for Palmolive | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/boxing-jury-finds-mercer-is-not-guilty-in-ferguson-bout-bribery-case.html | BOXING; Jury Finds Mercer Is Not Guilty In Ferguson Bout Bribery Case | False | By Robert Mcg. Thomas Jr. | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/opinion/l-cuny-really-needs-restoration-of-its-severely-slashed-funds-622710.html | CUNY Really Needs Restoration of Its Severely Slashed Funds | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/fox-is-interested-in-johnson.html | Fox Is Interested in Johnson | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/company-news-president-resigns-at-limited-stores.html | COMPANY NEWS; President Resigns at Limited Stores | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/confidence-index-is-highest-since-90.html | Confidence Index Is Highest Since '90 | False | By Louis Uchitelle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/another-steep-drop-for-stocks.html | Another Steep Drop For Stocks | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/arts/a-cultural-capital-tries-to-live-up-to-its-label.html | A Cultural Capital Tries to Live Up to Its Label | False | By John Rockwell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/IHT-southeast-asian-nations-press-case-for-demilitarizing-spratly-islands.html | Southeast Asian Nations Press Case For Demilitarizing Spratly Islands | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/us-spurns-japan-s-concessions-on-trade.html | U.S. Spurns Japan's Concessions on Trade | False | By Keith Bradsher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-cigarette-giants-switch-from-fantasy-to-empathy.html | THE MEDIA BUSINESS; Advertising; Cigarette Giants Switch From Fantasy to Empathy | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/the-italian-right-3-men-to-watch-umberto-bossi-northern-league.html | The Italian Right: 3 Men to Watch; Umberto Bossi; Northern League | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/wine-talk-620750.html | Wine Talk | False | By Frank J. Prial | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/nit-mccaffrey-a-player-with-a-mission.html | N.I.T.; McCaffrey a Player With a Mission | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/no-headline-616664.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/company-news-viacom-agrees-to-sell-lifetime-tv-stake.html | COMPANY NEWS; Viacom Agrees to Sell Lifetime TV Stake | False | By Kenneth N. Gilpin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/movies/review-film-festival-growing-up-ever-at-war.html | Review/Film Festival; Growing Up Ever at War | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/ciba-geigy-ltd-reports-earnings-for-year-to-dec-31.html | Ciba-Geigy Ltd. reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/books/books-of-the-times-disturbing-childhoods-and-their-aftereffects.html | Books of The Times; Disturbing Childhoods And Their Aftereffects | False | By Margo Jefferson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/obituaries/ira-murchison-is-dead-sprinting-star-was-61.html | Ira Murchison Is Dead; Sprinting Star Was 61 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/wrecker-s-ball-puts-gaps-in-historic-philadelphia.html | Wrecker's Ball Puts Gaps in Historic Philadelphia | False | By Michael Decourcy Hinds | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/c-corrections-622435.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/hillenbrand-industries-reports-earnings-for-qtr-to-feb-26.html | Hillenbrand Industries reports earnings for Qtr to Feb 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-espn-and-prodigy-offering-sports-information-service.html | THE MEDIA BUSINESS; ESPN and Prodigy Offering Sports Information Service | False | By Peter H. Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/change-italian-style.html | Change, Italian Style | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/obituaries/alvin-h-meadow-lawyer-and-publisher-61.html | Alvin H. Meadow; Lawyer and Publisher, 61 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/cellstar-corp-nms-reports-earnings-for-qtr-to-feb-28.html | Cellstar Corp.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/business-technology-action-was-preliminary-on-a-disputed-patent.html | BUSINESS TECHNOLOGY; Action Was Preliminary On a Disputed Patent | False | By Teresa Riordan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/aide-says-us-may-scrap-an-across-the-board-penalty-for-china.html | Aide Says U.S. May Scrap an Across-the-Board Penalty for China | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/many-schools-define-school-new-york-answer-involves-philosophy-politics.html | How Many Schools? Define 'School.'; In New York, the Answer Involves Philosophy and Politics | False | By Sam Dillon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/arts/bridge-column.html | Bridge Column | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/about-real-estate-bank-mergers-change-a-citys-office-market.html | About Real Estate; Bank Mergers Change A City's Office Market | False | By Miriam Hill, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/acklands-ltd-reports-earnings-for-qtr-to-jan-31.html | Acklands Ltd. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/hillary-clinton-turned-1000-into-99540-white-house-says.html | Hillary Clinton Turned $1,000 Into $99,540, White House Says | False | By Stephen Labaton | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/safety-gear-for-firefighters.html | Safety Gear for Firefighters | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/drinking-champagne-with-brigitte-bardot-and-god-created-an-animal-lover.html | DRINKING CHAMPAGNE WITH: Brigitte Bardot; And God Created An Animal Lover | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/style/where-cambodians-traveled-to-study-and-stayed-to-cook.html | Where Cambodians Traveled to Study and Stayed to Cook | False | By David Karp | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/IHT-court-to-consider-appeal-for-us-teenager-of-crime-and.html | Court to Consider Appeal for U.S. Teenager : Of Crime and Punishment:Singaporeans Unleash Debate | False | By Michael Richardson, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/pull-over-urban-cowboys.html | Pull Over Urban Cowboys | False | By Jamie Lincoln Kitman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/l-italian-kennedy-roots-622702.html | Italian Kennedy Roots | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/the-mayor-and-the-fish-market-again.html | The Mayor and the Fish Market -- Again | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/c-corrections-622400.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/council-leaders-propose-selling-3-sewage-plants.html | Council Leaders Propose Selling 3 Sewage Plants | False | By Steven Lee Myers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/plain-and-simple-giving-curried-chicken-a-spicy-individuality.html | PLAIN AND SIMPLE; Giving Curried Chicken A Spicy Individuality | False | By Marian Burros | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/top-argentine-regulator-is-ousted.html | Top Argentine Regulator Is Ousted | False | By Nathaniel C. Nash | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-addenda-lower-fat-versions-of-nabisco-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lower-Fat Versions Of Nabisco Brands | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/obituaries/matthew-harlib-68-television-director.html | Matthew Harlib, 68, Television Director | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/why-so-many-die-needlessly-broken-cardiac-rescue-chain.html | Why So Many Die Needlessly: Broken Cardiac Rescue Chain | False | By Jane E. Brody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/hockey-late-score-by-kovalev-makes-the-difference.html | HOCKEY; Late Score By Kovalev Makes the Difference | False | By Jere Longman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/style/IHT-for-pat-metheny-silence-is-awful-the-sound-under-the-sound.html | For Pat Metheny, Silence Is Awful : The Sound Under The Sound | False | By Mike Zwerin, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/sports-people-college-basketball-kresse-staying-put.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Kresse Staying Put | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/movies/review-film-baseball-s-wild-bunch-takes-the-field-again.html | Review/Film; Baseball's Wild Bunch Takes the Field Again | False | By Caryn James | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/2-states-to-join-in-system-to-stop-fraud-in-welfare.html | 2 STATES TO JOIN IN SYSTEM TO STOP FRAUD IN WELFARE | False | By Clifford J. Levy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/about-new-york-loft-grows-to-house-2-dreams.html | ABOUT NEW YORK; Loft Grows To House 2 Dreams | False | By Michael T. Kaufman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/IHT-1944-praise-for-tito-in-our-pages100-75-and-50-years-ago.html | 1944: Praise for Tito : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/l-sesame-street-starts-by-celebrating-children-622699.html | 'Sesame Street' Starts by Celebrating Children | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/movies/review-film-jimmy-hollywood-in-a-tinseltown-nightmare-angling-for-the-dream.html | Review/Film; Jimmy Hollywood; In a Tinseltown Nightmare, Angling for the Dream | False | By Janet Maslin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/hockey-brodeur-sets-a-record-for-victories-by-goalie.html | HOCKEY; Brodeur Sets a Record For Victories by Goalie | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/catholic-and-evangelical-seeking-a-middle-ground.html | Catholic and Evangelical: Seeking a Middle Ground | False | By Peter Steinfels | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/international-family-entertainment-reports-earnings-for-qtr-to-dec-31.html | International Family Entertainment reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/obituaries/helen-wolff-a-publisher-is-dead-at-88.html | Helen Wolff, a Publisher, Is Dead at 88 | False | By Herbert Mitgang | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/clinton-s-ex-partner-is-house-candidate.html | Clinton's Ex-Partner Is House Candidate | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/metro-digest-618683.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/evolution-of-tea-now-it-s-hip.html | Evolution Of Tea: Now It's Hip | False | By Florence Fabricant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/a-new-voice-in-macy-case.html | A New Voice in Macy Case | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/worldbusiness/IHT-metallgesellschaft-braces-for-round-2-the-annual.html | Metallgesellschaft Braces for Round 2: The Annual Meeting | False | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/style/chronicle-623180.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/IHT-a-bronx-cheer-letters-to-the-editor.html | A Bronx Cheer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/business-digest-617172.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/news-summary-616567.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/l-salvadoran-election-wasn-t-fraudulent-622680.html | Salvadoran Election Wasn't Fraudulent | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/books/book-notes-620440.html | Book Notes | False | By Sarah Lyall An Icelandic Tale Back Home In Iceland, Olafur Olafson Is A Star. He Achieved the Highest Mark In Icelandic History On A Standardized Test For High School Graduates. His Most Recent Novel, "Absolution," Sold 14,000 Copies In Iceland, Making It the Best-Selling Hard Cover Book of All Time There. (As His Publisher, Olafur Ragnarsson of Vika-Helgafell, Likes To Point Out, In A Country of 250,000 People, 14,000 Copies Is the Equivalent of 14 Million Copies In the United States, More Even Than Sold Here.) But Mr. Olafsson (THE BRIDGES OF MADISON COUNTY), Who Is Just 31, Is An Expatriate Author, One of A Number In New York City Who Are Far More Successful In Their Native Countries Than They Are Here. What He'S Known For Here Is His Daytime Job, As the Precocious President of Sony Electronic Publishing. Only Because Mr. Olafsson Happened To Mention At A Meeting About An Electronic Project With Jason Epstein (ABSOLUTION), the Editorial Director At Random House'S Adult Trade Division, Did the Book Find An American Publisher. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/style/IHT-rediscovered-masterpiece-of-victorian-sex-warfare.html | Rediscovered Masterpiece Of Victorian Sex Warfare | False | By Sheridan Morley, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/cuc-int-l-reports-earnings-for-qtr-to-jan-31.html | CUC Int'l reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/obituaries/william-golub-79-lawyer-specializing-in-transport-issues.html | William Golub, 79, Lawyer Specializing In Transport Issues | False | By Ronald Sullivan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/john-paul-ii-to-visit-the-city-for-address-at-united-nations.html | John Paul II to Visit The City for Address At United Nations | False | By Richard Perez-Pena | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/bed-bath-beyond-inc-nms-reports-earnings-for-qtr-to-feb-27.html | Bed Bath & Beyond Inc.(NMS) reports earnings for Qtr for Feb 27 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/giuliani-promises-firefighters-new-gear.html | Giuliani Promises Firefighters New Gear | False | By James Barron | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/business/IHT-wharf-tv-has-airtime-for-the-bbc.html | Wharf TV Has Airtime For the BBC | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/baseball-maas-sees-a-silver-lining-in-his-release.html | BASEBALL; Maas Sees a Silver Lining in His Release | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/sleeping-with-parents-may-benefit-infants.html | Sleeping With Parents May Benefit Infants | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/IHT-for-the-good-of-soccer-stop-the-folly.html | For the Good of Soccer, Stop the Folly | False | By Rob Hughes, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/key-rates-620203.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/in-america-jury-room-injustice.html | In America; Jury Room Injustice | False | By Bob Herbert | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/results-plus-620378.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/obituaries/albert-goldman-biographer-is-dead-at-66.html | Albert Goldman, Biographer, Is Dead at 66 | False | By William Grimes | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/aristide-cool-to-us-shift-in-haiti-policy.html | Aristide Cool To U.S. Shift In Haiti Policy | False | By Steven Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-addenda-chicago-shop-opens-a-new-york-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chicago Shop Opens A New York Office | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/china-shields-north-koreans-on-atom-issue.html | China Shields North Koreans On Atom Issue | False | By Paul Lewis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/south-african-vote-official-optimistic-despite-killings.html | South African Vote Official Optimistic Despite Killings | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Is Print | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/farrakhan-softens-tone-but-sticks-to-message.html | Farrakhan Softens Tone But Sticks To Message | False | By Jon Nordheimer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/the-italian-right-3-men-to-watch-gianfranco-fini-national-alliance.html | The Italian Right: 3 Men to Watch; Gianfranco Fini; National Alliance | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/movies/miramax-turns-over-film-on-outspoken-comedian.html | Miramax Turns Over Film On Outspoken Comedian | False | By Bernard Weinraub | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/inside-616958.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-feb-28.html | Quick & Reilly Group Inc. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/note-to-readers.html | Note to Readers | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/blenheim-group-reports-earnings-for-year-to-dec-31.html | Blenheim Group reports earnings for Year to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/theater/review-theater-the-night-of-the-iguana-lost-souls-communing-on-a-turbulent-night.html | Review/Theater: The Night of the Iguana; Lost Souls Communing On a Turbulent Night | False | By David Richards | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/c-corrections-622419.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/personal-health-saving-a-life-with-cpr-can-be-as-easy-as-a-b-c.html | Personal Health; Saving a life with CPR can be as easy as A B C. | False | By Jane E. Brody | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/drug-makers-plan-genetics-research-deal.html | Drug Makers Plan Genetics Research Deal | False | By Lawrence M. Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/business-technology-sophisticated-software-set-for-exotic-financial-trades.html | BUSINESS TECHNOLOGY; Sophisticated Software Set For Exotic Financial Trades | False | By Barnaby J. Feder | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/c-corrections-622427.html | Corrections | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/movies/review-television-manipulating-the-genes-a-new-medical-frontier.html | Review/Television; Manipulating the Genes: A New Medical Frontier | False | By Walter Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/man-dies-in-custody.html | Man Dies in Custody | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/sports-of-the-times-cowboys-cozy-couple-splits.html | Sports of The Times; Cowboys' Cozy Couple Splits | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/l-japan-makes-it-tough-to-do-business-there-622648.html | Japan Makes It Tough to Do Business There | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/gaza-killings-leave-peace-caught-in-a-crossfire.html | Gaza Killings Leave Peace Caught in a Crossfire | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/dialogue-dr-giuliani-s-hospital-cure-a-bad-deal-for-the-city.html | DIALOGUE: Dr. Giuliani's Hospital Cure; A Bad Deal For the City | False | By Ruth Messinger | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/man-in-the-news-ernesto-zedillo-ponce-de-leon-a-tragedy-s-stand-in.html | Man In the News: Ernesto Zedillo Ponce de Leon; A Tragedy's Stand-In | False | By Anthony Depalma By Anthony Depalma | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/IHT-the-spin-on-china-trade-letters-to-the-editor.html | The Spin on China Trade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/market-place-insurance-investors-still-feel-the-rumbles-from-los-angeles.html | Market Place; Insurance investors still feel the rumbles from Los Angeles. | False | By Michael Quint | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/arts/networks-to-rotate-emmy-show.html | Networks To Rotate Emmy Show | False | By Bill Carter | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/IHT-1919-spartacists-riot-in-our-pages100-75-and-50-years-ago.html | 1919: Spartacists Riot : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/theater/theater-in-review-621641.html | Theater in Review | False | By D. J. R. Bruckner | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/sports-people-pro-football-packers-sign-mersereau.html | SPORTS PEOPLE: PRO FOOTBALL; Packers Sign Mersereau | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/arts/review-pop-turning-a-solo-concert-into-a-one-woman-show.html | Review/Pop; Turning a Solo Concert Into a One-Woman Show | False | By Peter Watrous | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/executive-changes-620076.html | Executive Changes | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/l-commercial-fisheries-evade-conservation-622672.html | Commercial Fisheries Evade Conservation | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/obituaries/h-s-strygler-75-importer-and-donor.html | H. S. Strygler, 75, Importer and Donor | False | | 1994-04-29 | TX 3-774-318 | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/ncaa-tournament-florida-is-back-doing-it-right.html | N.C.A.A. TOURNAMENT; Florida Is Back, Doing It Right | False | By Malcolm Moran | 1994-04-29 | TX 3-774-318 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/IHT-of-preference-and-equality-letters-to-the-editor.html | Of Preference and Equality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/officer-arrested-in-inquiry-of-73d-precinct.html | Officer Arrested in Inquiry of 73d Precinct | False | By Joseph P. Fried | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/style/chronicle-618454.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/the-italian-right-3-men-to-watch-silvio-berlusconi-forza-italia.html | The Italian Right: 3 Men to Watch; Silvio Berlusconi; Forza Italia | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/movies/review-film-the-great-big-worries-of-such-a-tiny-girl.html | Review/Film; The Great, Big Worries of Such a Tiny Girl | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/court-confronting-results-of-limiting-death-row-appeals.html | Court Confronting Results of Limiting Death Row Appeals | False | By Linda Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/a-fool-for-food-try-some-of-these.html | A Fool for Food? Try Some of These | False | By Rozanne Gold | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/britain-yields-on-europe-union-dispute-drawing-fire-at-home.html | Britain Yields on Europe Union Dispute, Drawing Fire at Home | False | By John Darnton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/dialogue-dr-giulianis-hospital-cure-a-dose-of-competition.html | DIALOGUE: Dr. Giuliani's Hospital Cure; A Dose of Competition | False | By Anne Lenhard Reisinger and William B. Eimicke | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/in-school.html | In School | False | By Michael Winerip | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/style/eating-well.html | Eating Well | False | By Denise Webb | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/lausanne-journal-the-swiss-debunk-william-tell-and-all-that.html | Lausanne Journal; The Swiss Debunk William Tell and All That | False | By Henry Kamm | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/clinton-wages-a-quiet-war-against-poverty.html | Clinton Wages a Quiet War Against Poverty | False | By Jason Deparle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/giant-food-inc-reports-earnings-for-qtr-to-feb-26.html | Giant Food Inc. reports earnings for Qtr to Feb 26 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/sports-people-college-basketball-pitt-will-turn-it-up.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Pitt Will Turn It Up | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/bronx-couple-charged-with-murder-in-the-death-of-their-daughter-4.html | Bronx Couple Charged With Murder in the Death of Their Daughter, 4 | False | By Michel Marriott | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Affline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/ruling-allows-dna-testing-as-evidence.html | Ruling Allows DNA Testing As Evidence | False | By Ian Fisher | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/edwards-ag-inc-n-reports-earnings-for-qtr-to-feb-28.html | Edwards (A.G.) Inc.(N) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/williams-sonoma-inc-nms-reports-earnings-for-qtr-to-jan-30.html | Williams-Sonoma Inc.(NMS) reports earnings for Qtr to Jan 30 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/company-news-623083.html | COMPANY NEWS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/credit-markets-rates-surgeon-worries-of-inflation.html | CREDIT MARKETS; Rates SurgeOn Worries Of Inflation | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/mexican-leader-picks-successor-to-slain-nominee.html | MEXICAN LEADER PICKS SUCCESSOR TO SLAIN NOMINEE | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/baseball-met-roster-is-now-27-olson-leads-list-of-cuts.html | BASEBALL; Met Roster Is Now 27; Olson Leads List of Cuts | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/pro-football-sometimes-winners-are-quitters.html | PRO FOOTBALL; Sometimes, Winners Are Quitters | False | By Frank Litsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/addressing-nannygate.html | Addressing Nannygate | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/food-notes-620882.html | Food Notes | False | Florence Fabricant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/company-news-prudential-deadline-may-change.html | COMPANY NEWS; Prudential Deadline May Change | False | By Kurt Eichenwald | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-addenda-people-623113.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/asphalt-company-denies-digging-at-explosion-site.html | Asphalt Company Denies Digging at Explosion Site | False | By Robert Hanley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/archives/computer-links-parents-to-schools.html | Computer Links Parents to Schools | True | By Michelle Quinn, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/l-broadway-ticket-prices-622729.html | Broadway Ticket Prices | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-addenda-accounts-623121.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/caterpillar.html | Caterpillar | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/2d-hospital-in-research-inquiry.html | 2d Hospital in Research Inquiry | False | By Clyde H. Farnsworth | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/world/rightist-victors-in-italian-vote-continue-battle-for-real-power.html | Rightist Victors in Italian Vote Continue Battle for Real Power | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/washington-at-work-a-tax-lawyer-now-atop-the-irs.html | Washington at Work; A Tax Lawyer Now Atop the I.R.S. | False | By Robert D. Hershey Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/sports-people-pro-basketball-dream-team-ii-is-set.html | SPORTS PEOPLE: PRO BASKETBALL; Dream Team II Is Set | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/sports-people-soccer-taylor-starts-over.html | SPORTS PEOPLE: SOCCER; Taylor Starts Over | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/IHT-1894-the-nice-regatta-in-our-pages100-75-and-50-years-ago.html | 1894: The Nice Regatta : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/IHT-perhaps-a-start-in-italy.html | Perhaps a Start in Italy | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/perskie-resigns-casino-post.html | Perskie Resigns Casino Post | False | By Joseph F. Sullivan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/environmental-lobby-beats-tactical-retreat.html | Environmental Lobby Beats Tactical Retreat | False | By John H. Cushman Jr. | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/pro-basketball-knicks-march-through-month-of-march-unbeaten.html | PRO BASKETBALL; Knicks March Through Month of March Unbeaten | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/theater/ron-silver-leaves-cast-of-new-play-by-miller.html | Ron Silver Leaves Cast Of New Play by Miller | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/pro-football-breakup-of-cowboys-team-leaves-a-league-in-wonder.html | PRO FOOTBALL; Breakup of Cowboys' Team Leaves a League in Wonder | False | By Frank Litsky | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/bold-german-tv-network-is-collapsing.html | Bold German TV Network Is Collapsing | False | By Ferdinand Protzman, | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/worldbusiness/IHT-media-markets-wilton-carpets-asian-screens.html | MEDIA MARKETS : Wilton Carpets Asian Screens | False | By Kevin Murphy, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/us/new-education-legislation-defines-federal-role-in-nation-s-classrooms.html | New Education Legislation Defines Federal Role in Nation's Classrooms | False | By William Celis 3d | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-30 | 1994-03-30 | https://www.nytimes.com/1994/03/30/business/worldbusiness/IHT-state-to-punish-former-chief-of-credit-lyonnais.html | State to Punish Former Chief of Crédit Lyonnais | False | By Jacques Neher, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-spectrum-chairman-resigns-after-9-days.html | COMPANY NEWS; Spectrum Chairman Resigns After 9 Days | False | By Susan Antilla | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-us-pressure-ends-canada-supply-pact.html | COMPANY NEWS; U.S. Pressure Ends Canada Supply Pact | False | By Clyde H. Farnsworth | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/review-dance-showing-off-a-rare-gift-scampering.html | Review/Dance; Showing Off A Rare Gift: Scampering | False | By Jennifer Dunning | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/us/florida-weighs-fees-for-its-computer-data-some-see-profits-others-too-high-price.html | Florida Weighs Fees for Its Computer Data: Some See Profits; Others, Too High a Price | False | By Larry Rohter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/critic-s-notebook-music-that-looks-for-the-best-in-an-ugly-world.html | Critic's Notebook; Music That Looks for the Best in an Ugly World | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/credit-markets-rates-move-higher-for-a-second-day.html | CREDIT MARKETS; Rates Move Higher for a Second Day | False | By Robert Hurtado | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/trenton-committee-snags-on-school-spending-plans.html | Trenton Committee Snags On School Spending Plans | False | By Kimberly J. McLarin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/bridge-627712.html | Bridge | False | By Alan Truscott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/theater/placing-heaven-on-earth-for-the-world-of-carousel.html | Placing Heaven on Earth for the World of 'Carousel' | False | By Bruce Weber | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-nintendo-licensing-deal-rocks-acclaim-s-stock.html | COMPANY NEWS; Nintendo Licensing Deal Rocks Acclaim's Stock | False | By John Markoff | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/zulu-leader-is-more-isolated-but-is-still-proudly-resistant.html | Zulu Leader Is More Isolated But Is Still Proudly Resistant | False | By Bill Keller | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/IHT-1894-albanians-attack-in-our-pages100-75-and-50-years-ago.html | 1894: Albanians Attack : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/slowly-the-new-york-region-begins-regaining-its-jobs.html | Slowly, the New York Region Begins Regaining Its Jobs | False | By Thomas J. Lueck | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/us/campaign-by-police-in-los-angeles-changes-after-slaying-of-japanese.html | Campaign by Police in Los Angeles Changes After Slaying of Japanese | False | By David Margolick | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/sports-people-football-tillman-is-wooed-by-the-bears-too.html | SPORTS PEOPLE: FOOTBALL; Tillman Is Wooed By the Bears, Too | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/skull-in-ethiopia-is-linked-to-earliest-man.html | Skull in Ethiopia Is Linked to Earliest Man | False | By John Noble Wilford | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/hockey-devils-lose-daneyko-in-the-heat-of-a-battle.html | HOCKEY; Devils Lose Daneyko In the Heat of a Battle | False | By Alex Yannis | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/worldbusiness/IHT-now-it-seeks-partner-for-truck-line-renault-still.html | Now, It Seeks Partner for Truck Line : Renault Still Has the Urge | False | By Jacques Neher, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/baseball-notebook-williams-is-willing-yanks-are-cautious.html | BASEBALL: NOTEBOOK; Williams Is Willing; Yanks Are Cautious | False | By Jack Curry | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/us/justices-hearing-new-york-case-raise-pointed-questions-over-church-state-linkage.html | Justices, at Hearing on New York Case, Raise Pointed Questions Over Church-State Linkage | False | By Linda Greenhouse | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/obituaries/steven-r-kohn-professor-51.html | Steven R. Kohn; Professor, 51 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/IHT-caning-in-singapore-letters-to-the-editor.html | Caning in Singapore : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/sports-people-baseball-magadan-goes-on-dl.html | SPORTS PEOPLE: BASEBALL; Magadan Goes on D.L. | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/archives/buying-used-fitness-gear.html | Buying Used Fitness Gear | True | By Clare Collins | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/market-place-a-baby-bell-s-spinoff-will-give-investors-a-mixed-portfolio.html | Market Place; A Baby Bell's spinoff will give investors a mixed portfolio. | False | By Edmund L. Andrews | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-briefs-631450.html | COMPANY BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/morrison-restaurants-inc-reports-earnings-for-qtr-to-mar-5.html | Morrison Restaurants Inc. reports earnings for Qtr to Mar 5 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/classical-music-in-review-629448.html | Classical Music in Review | False | By Bernard Holland | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/l-big-picture-studies-632023.html | Big Picture Studies | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/transactions-630128.html | Transactions | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/l-latvians-resent-russian-troops-who-stay-on-631876.html | Latvians Resent Russian Troops Who Stay On | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/currents-around-the-world-in-tribeca.html | CURRENTS; Around the World in TriBeCa | False | By Dulcie Leimbach | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/national-invitation-tournament-villanova-turns-it-around-to-claim-title.html | NATIONAL INVITATION TOURNAMENT; Villanova Turns It Around to Claim Title | False | By Timothy W. Smith | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/business-digest-625159.html | BUSINESS DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/state-banks-win-on-sale-of-annuities.html | State Banks Win on Sale Of Annuities | False | By Saul Hansell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/vivra-inc-reports-earnings-for-qtr-to-feb-28.html | Vivra Inc. reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/IHT-behind-the-duality-letters-to-the-editor.html | Behind the Duality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/news-summary-624292.html | NEWS SUMMARY | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/the-media-business-advertising-addenda-carillon-importers-selects-margeotes.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Carillon Importers Selects Margeotes | False | STUART ELLIOTT | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/worldbusiness/IHT-wall-street-gets-whipsawed-in-volatile-trading.html | Wall Street Gets Whipsawed in Volatile Trading | False | By Lawrence Malkin, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/review-dance-sampling-the-wares-of-7-choreographers.html | Review/Dance; Sampling the Wares Of 7 Choreographers | False | By Jack Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/pro-football-texas-looks-to-oklahoma-cowboys-hire-switzer.html | PRO FOOTBALL; Texas Looks to Oklahoma: Cowboys Hire Switzer | False | By Thomas George | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/sports-people-tennis-capriati-an-alternate.html | SPORTS PEOPLE: TENNIS; Capriati an Alternate | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/sports-of-the-times-iron-mike-stumbles-as-a-scholar.html | Sports of the Times; Iron Mike Stumbles as a Scholar | False | By Ira Berkow | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/key-rates-628395.html | Key Rates | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/ira-plans-72-hour-cease-fire-in-ulster.html | I.R.A. Plans 72-Hour Cease-Fire in Ulster | False | By James F. Clarity | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/the-media-business-advertising-addenda-brown-williamson-dropping-campbell.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Brown & Williamson Dropping Campbell | False | STUART ELLIOTT | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/IHT-for-major-a-damaging-climbdown.html | For Major, A Damaging Climb-Down | False | By Roy Denman, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/all-it-takes-is-a-computer-and-photos.html | All It Takes Is a Computer and Photos | False | By Paula Deitz | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/rahat-journal-after-hebron-a-fierce-test-of-bedouin-loyalty.html | Rahat Journal; After Hebron, a Fierce Test of Bedouin Loyalty | False | By Clyde Haberman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-avis-chief-sees-big-challenge-at-ual.html | COMPANY NEWS; Avis Chief Sees Big Challenge at UAL | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/books/books-of-the-times-keeping-the-child-but-not-the-father.html | Books of The Times; Keeping the Child, But Not the Father | False | By Christopher Lehmann-Haupt | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/albany-plan-would-create-a-new-prison.html | Albany Plan Would Create A New Prison | False | By James Dao | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/worldbusiness/IHT-metallgesellschaft-shares-rally-as-loss-narrows.html | Metallgesellschaft Shares Rally as Loss Narrows | False | By Brandon Mitchener, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/hoechst-celanese-corp-reports-earnings-for-qtr-to-dec-31.html | Hoechst Celanese Corp. reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/giuliani-and-city-union-chiefs-agree-on-a-plan-to-reduce-jobs.html | Giuliani and City Union Chiefs Agree on a Plan to Reduce Jobs | False | By Steven Lee Myers | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/baseball-mets-trade-young-and-plug-a-hole.html | BASEBALL; Mets Trade Young and Plug a Hole | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/IHT-1919league-objections-in-our-pages100-75-and-50-years-ago.html | 1919:League Objections : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/us/homing-in-on-agenda-while-clinton-s-away.html | Homing In on Agenda While Clinton's Away | False | By Gwen Ifill | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/new-talks-set-by-israelis-and-plo.html | New Talks Set By Israelis And P.L.O. | False | By Chris Hedges | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/IHT-european-topics-feast-after-famine-for-albania-viewers.html | European Topics : Feast After Famine For Albania Viewers | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/itt-offers-new-initiatives-that-are-part-of-revamping.html | ITT Offers New Initiatives That Are Part of Revamping | False | By Richard Ringer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/IHT-1944-rumanian-peace-in-our-pages100-75-and-50-years-ago.html | 1944: Rumanian Peace?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/pro-football-it-s-a-tumultuous-time-within-a-pro-football-business-subsidiary.html | PRO FOOTBALL; It's a Tumultuous Time Within a Pro Football Business Subsidiary | False | By Richard Sandomir | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/essay-lost-at-sea.html | Essay; LOST at Sea | False | By William Safire | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/sports-people-baseball-bye-bye-to-balboni.html | SPORTS PEOPLE: BASEBALL; Bye-Bye to Balboni | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/dance-notes.html | Dance Notes | False | By Jennifer Dunning | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/obituaries/william-h-natcher-dies-at-84-held-voting-record-in-congress.html | William H. Natcher Dies at 84; Held Voting Record in Congress | False | By Michael Wines | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/us/at-utah-hospital-innovative-way-to-track-medical-quality.html | At Utah Hospital, Innovative Way to Track Medical Quality | False | By Joel Brinkley | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/a-house-for-life-love-art-and-new-inspiration.html | A House for Life, Love, Art and New Inspiration | False | By Susan Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-warner-s-daily-semel-team-is-now-official.html | COMPANY NEWS; Warner's Daily-Semel Team Is Now Official | False | By Bernard Weinraub | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/from-northrop-a-one-day-only-grumman-offer.html | From Northrop, a One-Day-Only Grumman Offer | False | By Calvin Sims | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/3-utility-employees-hurt-in-blast-at-a-power-substation.html | 3 Utility Employees Hurt in Blast at a Power Substation | False | By Clifford J. Levy | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/us-ending-curbs-on-high-tech-gear-to-cold-war-foes.html | U.S. ENDING CURBS ON HIGH-TECH GEAR TO COLD WAR FOES | False | By Thomas L. Friedman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/l-so-you-think-pac-s-buy-politicians-632031.html | So You Think PAC's Buy Politicians | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/rights-groups-fault-china-s-list-of-those-held-as-dissidents.html | Rights Groups Fault China's List of Those Held as Dissidents | False | By Patrick E. Tyler | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/depositors-to-withdraw-money-in-retaliation-for-natwest-bank-s-transfer-of-jobs.html | Depositors to Withdraw Money in Retaliation for Natwest Bank's Transfer of Jobs | False | By Tom Redburn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/us/cnn-charged-over-tapes-of-noriega.html | CNN Charged Over Tapes Of Noriega | False | By Larry Rohter | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/IHT-no-news-for-the-chinese.html | No News for the Chinese? | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/style/chronicle-631213.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/classical-music-in-review-631990.html | Classical Music in Review | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/assassination-mysteries.html | Assassination Mysteries | False | By Seth Mydans | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/culprit-in-south-africa.html | Culprit in South Africa | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/arden-group-nms-reports-earnings-for-qtr-to-jan-1.html | Arden Group (NMS) reports earnings for Qtr to Jan 1 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/l-small-nuclear-arsenal-is-defense-dept-goal-631868.html | Small Nuclear Arsenal Is Defense Dept. Goal | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/theater/review-theater-another-chorus-in-the-ballad-of-john-and-yoko.html | Review/Theater; Another Chorus in the Ballad of John and Yoko | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/house-proud.html | HOUSE PROUD | False | By Carol Kramer | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/us/georgia-rejects-clemency-for-a-killer-who-says-he-is-retarded.html | Georgia Rejects Clemency for a Killer Who Says He Is Retarded | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/mother-in-child-death-case-lost-custody-twice.html | Mother in Child Death Case Lost Custody Twice | False | By Celia W. Dugger | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/IHT-european-topics-92242067518.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/democracy-postponed.html | Democracy Postponed | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/russians-agree-to-review-5-export-tax-on-oil.html | Russians Agree to Review $5 Export Tax on Oil | False | By Celestine Bohlen | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/classical-music-in-review-632007.html | Classical Music in Review | False | By Alex Ross | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/obituaries/wendell-niles-radio-and-tv-announcer-89.html | Wendell Niles; Radio and TV Announcer, 89 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/review-cabaret-song-and-singer-join-in-an-emotional-fusion.html | Review/Cabaret; Song and Singer Join In an Emotional Fusion | False | By Stephen Holden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/france-tries-new-tack-on-jobs-for-young.html | France Tries New Tack on Jobs for Young | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/l-let-new-york-put-welfare-recipients-to-work-for-a-fair-wage-631710.html | Let New York Put Welfare Recipients to Work for a Fair Wage | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/caution-by-mutual-fund-investors.html | Caution by Mutual Fund Investors | False | By Floyd Norris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/mark-iv-industries-reports-earnings-for-qtr-to-feb-28.html | Mark IV Industries reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/baseball-doc-s-fine-but-he-s-not-sure-about-mets.html | BASEBALL; Doc's Fine But He's Not Sure About Mets | False | By Jennifer Frey | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/arkansas-secrets.html | Arkansas Secrets | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/archives/when-cleaners-dont-clean.html | When Cleaners Don't Clean | True | By Justin Spring | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/l-latvians-resent-russian-troops-who-stay-on-death-by-privatization-632015.html | Latvians Resent Russian Troops Who Stay On; Death by Privatization | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/10-are-killed-in-french-sub-on-exercises.html | 10 Are Killed In French Sub On Exercises | False | By Alan Riding | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/us/sharp-increase-along-the-borders-of-poverty.html | Sharp Increase Along the Borders of Poverty | False | By Jason Deparle | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/l-a-mother-s-thanks-632040.html | A Mother's Thanks | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/IHT-majors-hold-on-tories-shaken-by-eu-reversal.html | Major's Hold on Tories Shaken by EU Reversal | False | By Barry James, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-leslie-fay-weighs-closing-of-plants.html | COMPANY NEWS; Leslie Fay Weighs Closing of Plants | False | By Adam Bryant | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/albany-deal-on-prison.html | Albany Deal on Prison | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/economic-scene-a-challenge-to-the-complacent-on-the-us-unemployment-rate.html | Economic Scene; A challenge to the complacent on the U.S. unemployment rate. | False | By Peter Passell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/hockey-isles-turn-powerless-in-race-for-playoffs.html | HOCKEY; Isles Turn Powerless In Race for Playoffs | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/us-to-press-north-korea-over-a-sites.html | U.S. to Press North Korea Over A-Sites | False | By Michael R. Gordon | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/pro-football-the-new-hire-glorious-record-outrageous-past.html | PRO FOOTBALL; The New Hire: Glorious Record, Outrageous Past | False | By Robert Mcg. Thomas Jr. | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/IHT-the-outpost-in-st-petersburg.html | The Outpost in St. Petersburg | False | By Jeff Lilly, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/bracknell-corp-reports-earnings-for-qtr-to-jan-31.html | Bracknell Corp. reports earnings for Qtr to Jan 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/on-tennis-reality-bites-mcenroe-brings-his-art-to-a-senior-circuit-with-kick.html | ON TENNIS; Reality Bites: McEnroe Brings His Art to a Senior Circuit 'With Kick' | False | By Robin Finn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/calendar-from-design-to-gardens-and-glass.html | Calendar: From Design To Gardens and Glass | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/deadly-blaze-tied-to-trash-atop-a-stove.html | Deadly Blaze Tied to Trash Atop a Stove | False | By Norimitsu Onishi | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/store-manager-slain-in-brooklyn.html | Store Manager Slain in Brooklyn | False | By Ronald Sullivan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/sports-of-the-times-cowboys-three-peat-triangle.html | Sports of The Times; Cowboys' 'Three-peat' Triangle | False | By Dave Anderson | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/chamber-music-society-to-present-premieres.html | Chamber Music Society To Present Premieres | False | By Allan Kozinn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/love-triangle-ends-in-death-for-2-active-in-church-in-queens.html | Love Triangle Ends In Death for 2 Active In Church in Queens | False | By Clifford Krauss | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/ncaa-tournament-arkansas-coach-sees-beyond-final-four.html | N.C.A.A. TOURNAMENT; Arkansas Coach Sees Beyond Final Four | False | By William C. Rhoden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/nameless-dead-in-sea-tragedy-now-identified.html | Nameless Dead In Sea Tragedy Now Identified | False | By Ashley Dunn | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/IHT-mexican-revolutions-letters-to-the-editor.html | Mexican Revolutions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/us/health-plans-promise-choice-but-decisions-may-be-hard.html | Health Plans Promise Choice But Decisions May Be Hard | False | By Barry Meier | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/bloomsbury-by-heritage-and-by-outlook.html | Bloomsbury by Heritage and by Outlook | False | By Susan Goodman | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/bareheaded-women-slain-in-algiers.html | Bareheaded, Women Slain In Algiers | False | By Youssef M. Ibrahim | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/police-receive-report-on-a-missing-woman.html | Police Receive Report on a Missing Woman | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/sports-people-college-basketball-gillen-to-providence.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Gillen to Providence | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/sports-people-football-patriots-sign-thomas.html | SPORTS PEOPLE: FOOTBALL; Patriots Sign Thomas | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/results-plus-629391.html | RESULTS PLUS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/style/chronicle-631221.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/us/inside-624802.html | INSIDE | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/media-business-advertising-pepsi-cola-stamp-dates-for-freshness-soda-cans.html | THE MEDIA BUSINESS: ADVERTISING; Pepsi-Cola to Stamp Dates For Freshness on Soda Cans | False | By Stuart Elliott | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/parking-rules-627453.html | Parking Rules | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/sports-people-hockey-bc-hires-milbury.html | SPORTS PEOPLE: HOCKEY; B.C. Hires Milbury | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/baseball-anheuser-busch-backs-network.html | BASEBALL; Anheuser-Busch Backs Network | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/IHT-business-leaders-see-a-hidden-agenda-to-erode-competitiveness-tokyo-edgy.html | Business Leaders See A Hidden Agenda to Erode Competitiveness : Tokyo Edgy Over Tough Washington Trade Stance | False | By Steven Brull, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/metro-digest-626961.html | METRO DIGEST | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/april-24-runoff-set-in-salvador-election.html | April 24 Runoff Set In Salvador Election | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/schnitzer-steel-ind-nms-reports-earnings-for-qtr-to-feb-28.html | Schnitzer Steel Ind.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/offstage-with-cynthia-phelps-playing-the-tune-and-calling-it-too.html | OFFSTAGE WITH: Cynthia Phelps; Playing the Tune and Calling It, Too | False | By James R. Oestreich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/critic-s-notebook-old-jazz-is-out-new-jazz-is-older.html | Critic's Notebook; Old Jazz Is Out, New Jazz Is Older | False | By Peter Watrous | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/fears-fanfare-for-new-store-town-giant-retailer-opens-its-doors-main-street-will.html | Fears and Fanfare for the New Store in Town; A Giant Retailer Opens Its Doors, and Main Street Will Never Be the Same | False | By Jacques Steinberg | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/italy-s-neo-fascists-have-they-shed-their-past.html | Italy's Neo-Fascists: Have They Shed Their Past? | False | By Alan Cowell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/no-headline-624829.html | No Headline | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/style/chronicle-631230.html | CHRONICLE | False | By Nadine Brozan | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/into-banking-s-future-electronically.html | Into Banking's Future, Electronically | False | By Saul Hansell | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/dylex-ltd-reports-earnings-for-qtr-to-jan-29.html | Dylex Ltd. reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/pro-basketball-nets-rise-a-rung-in-the-east.html | PRO BASKETBALL; Nets Rise A Rung In the East | False | By Al Harvin | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/obituaries/j-hobart-warner-dean-85.html | J. Hobart Warner; Dean, 85 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/the-intricate-steps-to-cutting-the-united-way-pie.html | The Intricate Steps to Cutting the United Way Pie | False | By Kathleen Teltsch | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/council-nominates-4-areas-for-economic-development.html | Council Nominates 4 Areas For Economic Development | False | By Jonathan P. Hicks | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/koor-industries-reports-earnings-for-qtr-to-dec-31.html | Koor Industries reports earnings for Qtr to Dec 31 | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/on-pro-basketball-is-it-the-message-or-the-messengers.html | ON PRO BASKETBALL; Is It the Message or the Messengers? | False | By Harvey Araton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/IHT-european-topics-93772011356.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/chief-of-staff-to-salinas-resigns-post.html | Chief of Staff To Salinas Resigns Post | False | By Tim Golden | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/obituaries/ira-murchison-61-former-track-star.html | Ira Murchison, 61, Former Track Star | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/world/us-renews-pledge-to-aid-bosnia-s-recovery-after-peace-pact.html | U.S. Renews Pledge to Aid Bosnia's Recovery After Peace Pact | False | By Chuck Sudetic | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/italys-3headed-monster.html | Italy's 3-Headed Monster | False | By W. V. Harris | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/f-m-distributors-inc-nms-reports-earnings-for-qtr-to-jan-29.html | F&M Distributors Inc.(NMS) reports earnings for Qtr to Jan 29 | False | | 1994-04-29 | TX 3-774-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/us/mrs-clinton-s-windfall-the-brokers-view.html | Mrs. Clinton's Windfall: the Brokers' View | False | By Barnaby J. Feder | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/journal-you-ll-always-walk-alone.html | Journal; You'll Always Walk Alone | False | By Frank Rich | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/currents-that-marbled-look.html | CURRENTS; That Marbled Look | False | By Dulcie Leimbach | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/currents-the-honor-of-your-presence.html | CURRENTS; The Honor Of Your Presence | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-woolworth-examining-its-books.html | COMPANY NEWS; Woolworth Examining Its Books | False | By Stephanie Strom | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/article-629650-no-title.html | Article 629650 -- No Title | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/pro-basketball-those-streaking-knicks-are-most-thankful-for-ample-depth.html | PRO BASKETBALL; Those Streaking Knicks Are Most Thankful for Ample Depth | False | By Clifton Brown | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/us/commodities-broker-has-history-of-legal-trouble.html | Commodities Broker Has History of Legal Trouble | False | By Stephen Labaton | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/business/finance-briefs-628247.html | FINANCE BRIEFS | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/us/stocks-plummet-in-heavy-trading.html | STOCKS PLUMMET IN HEAVY TRADING | False | By Anthony Ramirez | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/currents-cheek-vs-chic-aspirin-design.html | CURRENTS; Cheek vs. Chic: Aspirin Design | False | By Dulcie Leimbach | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/yanks-say-no-to-gay-games.html | Yanks Say No to Gay Games | False | | 1994-04-29 | TX 3-774-318 | | |
| 1994-03-31 | 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/specs.html | Specs | False | By Carol Kramer | 1994-04-29 | TX 3-774-318 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/c-corrections-643220.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/movies/review-film-a-man-as-a-boy-in-devil-s-clothing.html | Review/Film; A Man as a Boy In Devil's Clothing | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/IHT-1919-dantzig-question-in-our-pages100-75-and-50-years-ago.html | 1919: Dantzig Question : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/sheik-says-he-wants-wife-brought-to-us.html | Sheik Says He Wants Wife Brought to U.S. | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/metro-digest-645559.html | METRO DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/a-few-dozen-people-of-power.html | A Few Dozen People of Power | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/IHT-as-needed-as-ever-letters-to-the-editor.html | As Needed as Ever : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/world/serbs-angered-by-attacks-step-up-assault-on-enclave.html | Serbs, Angered by Attacks, Step Up Assault on Enclave | False | By Chuck Sudetic | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/obituaries/bill-travers-72-actor-who-starred-in-film-born-free.html | Bill Travers, 72, Actor Who Starred In Film 'Born Free' | False | By Glenn Collins | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/6-or-more-states-to-flout-new-federal-law-on-paying-for-incest-or-rape-abortions.html | 6 or More States to Flout New Federal Law On Paying for Incest or Rape Abortions | False | By Robert Pear | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/making-refugees-pay.html | Making Refugees Pay | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/IHT-court-rejects-appeal-of-caning-sentence.html | Court Rejects Appeal of Caning Sentence | False | By Michael Richardson, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/whistle-blower-gets-22.5-million.html | Whistle-Blower Gets $22.5 Million | False | By John Holusha | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/salesman-pleads-guilty-in-fraud-scheme-on-li.html | Salesman Pleads Guilty in Fraud Scheme on L.I. | False | By Jonathan Rabinovitz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/from-bonnets-to-bunnies.html | From Bonnets to Bunnies | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/l-in-chile-intimations-of-the-earth-s-mortality-643424.html | In Chile, Intimations of the Earth's Mortality | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/sports-people-football-eagles-add-fuller-to-defense.html | SPORTS PEOPLE: FOOTBALL; Eagles Add Fuller to Defense | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/sports-of-the-times-here-comes-big-monday-once-again.html | Sports of The Times; Here Comes Big Monday Once Again | False | By George Vecsey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/world/haitians-on-both-sides-assailing-us.html | Haitians on Both Sides Assailing U.S. | False | By Howard W. French | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/news-summary-636045.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/l-in-michigan-school-tax-shift-the-poor-lose-to-raise-not-to-lower-643599.html | In Michigan School-Tax Shift, the Poor Lose; To Raise, Not to Lower | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/IHT-berlusconi-brings-intuitive-business-style-to-politics.html | Berlusconi Brings 'Intuitive' Business Style to Politics | False | By Alan Friedman, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/review-photography-soft-focus-portraits-yield-hard-images-depression-poverty.html | Review/Photography; Soft-Focus Portraits Yield to Hard Images Of Depression Poverty | False | By Charles Hagen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/art-in-review-640093.html | Art in Review | False | By Roberta Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/on-pro-football-in-the-nfl-it-is-now-first-down-and-the-coaches-go.html | ON PRO FOOTBALL; In the N.F.L., It Is Now First Down and the Coaches Go | False | By Thomas George | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/sports-people-basketball-new-coach-at-creighton.html | SPORTS PEOPLE: BASKETBALL; New Coach at Creighton | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/books/books-of-the-times-such-a-successful-and-generous-man-or-not.html | Books of The Times; Such a Successful and Generous Man, or Not | False | By Michiko Kakutani | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/l-in-michigan-school-tax-shift-the-poor-lose-643580.html | In Michigan School-Tax Shift, the Poor Lose | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/georgia-executes-murderer-after-brief-stay-from-court.html | Georgia Executes Murderer After Brief Stay From Court | False | By Peter Applebome | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/expulsion-is-advised-for-29-naval-cadets.html | Expulsion Is Advised For 29 Naval Cadets | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/obituaries/david-van-vactor-composer-was-87.html | David Van Vactor; Composer Was 87 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/sports-people-baseball-twins-release-larkin.html | SPORTS PEOPLE: BASEBALL; Twins Release Larkin | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/c-corrections-643254.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/high-school-basketball-the-city-games-child-prodigy.html | HIGH SCHOOL BASKETBALL; The City Game's Child Prodigy | False | By Greg Donaldson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/at-the-bar.html | At the Bar | False | By David Margolick | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/style/IHT-the-movie-guide-every-day-is-summer-vacation.html | THE MOVIE GUIDE : Every Day Is Summer Vacation | False | By Donald Richie, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/world/de-klerk-orders-army-to-protect-vote-in-zulu-area.html | DE KLERK ORDERS ARMY TO PROTECT VOTE IN ZULU AREA | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/transactions-638536.html | TRANSACTIONS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/obituaries/h-frelinghuysen-a-philanthropist-78.html | H. Frelinghuysen, A Philanthropist, 78 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/cortines-rejects-giuliani-request-on-new-york-school-budget-cuts.html | Cortines Rejects Giuliani Request On New York School Budget Cuts | False | By Sam Dillon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/world/panel-urges-changes-in-broadcasts-to-cuba.html | Panel Urges Changes in Broadcasts to Cuba | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/worldbusiness/IHT-the-bear-keeps-dancing-most-investors-stay-on.html | The Bear Keeps Dancing Most Investors Stay on Sidelines | False | By Lawrence Malkin, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/ncaa-tournament-the-final-four-is-also-a-starting-point.html | N.C.A.A. TOURNAMENT; The Final Four Is Also a Starting Point | False | By Malcolm Moran | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-muted-us-outcry-toward-japan.html | The Muted U.S. Outcry Toward Japan | False | By Thomas L. Friedman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/police-accuse-harlem-officer-of-shakedowns.html | Police Accuse Harlem Officer Of Shakedowns | False | By George James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/world/jubilant-french-students-celebrate-wage-victory.html | Jubilant French Students Celebrate Wage Victory | False | By Alan Riding | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/movies/review-film-making-magic-and-miracles-amid-politics.html | Review/Film; Making Magic And Miracles Amid Politics | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/IHT-turkey-and-the-kurds-letters-to-the-editor.html | Turkey and the Kurds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/style/chronicle-643076.html | CHRONICLE | False | By Enid Nemy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/pro-basketball-nets-now-streaking-at-home-are-ready-to-face-the-magic.html | PRO BASKETBALL; Nets, Now Streaking at Home, Are Ready to Face the Magic | False | By Al Harvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/april-fooling.html | April, Fooling | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/bans-on-cigarette-machines-are-upheld.html | Bans on Cigarette Machines Are Upheld | False | By Joseph F. Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/baseball-rangers-make-their-home-thoroughly-modern-texan.html | BASEBALL; Rangers Make Their Home Thoroughly Modern Texan | False | By Claire Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/IHT-1944-a-soviet-victory-in-our-pages100-75-and-50-years-ago.html | 1944: A Soviet Victory : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/world/us-and-china-reach-accord-at-un-on-korean-nuclear-issue.html | U.S and China Reach Accord at U.N. on Korean Nuclear Issue | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/results-plus-638544.html | RESULTS PLUS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/art-in-review-645150.html | Art in Review | False | By Michael Kimmelman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/theater/last-chance.html | Last Chance | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/worldbusiness/IHT-deutsche-bank-gains-abroad.html | Deutsche Bank Gains Abroad | False | By Brandon Mitchener, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/ncaa-tournament-tv-sports-one-game-vs-seven-college-game-vs-pros.html | N.C.A.A. TOURNAMENT: TV SPORTS; One Game vs. Seven, College Game vs. Pros | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/movies/review-film-festival-black-12-and-complex-more-than-role-models.html | Review/Film Festival; Black, 12 and Complex: More Than Role Models | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/world/russian-aide-voices-doubts-on-joining-nato-group.html | Russian Aide Voices Doubts on Joining NATO Group | False | By Alessandra Stanley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/style/IHT-what-theyre-reading.html | What they're reading | False | By Barry James, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/company-news-grumman-concludes-its-closed-door-auction.html | COMPANY NEWS; Grumman Concludes Its Closed-Door Auction | False | By Calvin Sims | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/IHT-1894-a-carolina-revolt-in-our-pages100-75-and-50-years-ago.html | 1894: A Carolina Revolt : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/horse-racing-notebook-a-winter-of-red-ink-cancels-simulcasting.html | HORSE RACING: NOTEBOOK; A Winter of Red Ink Cancels Simulcasting | False | By Joseph Durso | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/l-times-sq-has-a-start-on-a-hall-of-fame-643440.html | Times Sq. Has a Start on a Hall of Fame | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/at-last-the-fog-lifts.html | At Last, The Fog Lifts | False | By Landon Parvin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/mideast-peace-back-on-track.html | Mideast Peace, Back on Track | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/style/IHT-pressing-matter-in-siena-olive-oil.html | Pressing Matter in Siena: Olive Oil | False | By Kate Singleton, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/l-when-should-lawyers-omit-misstate-or-lie-643637.html | When Should Lawyers Omit, Misstate or Lie? | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/books/the-spoken-word.html | The Spoken Word | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/world/hundreds-of-jews-gather-to-honor-hebron-killer.html | Hundreds of Jews Gather To Honor Hebron Killer | False | By Clyde Haberman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/style/IHT-cutting-flight-costs-dont-always-go-to-nearest-airport.html | Cutting Flight Costs: Don't Always Go to Nearest Airport | False | By Roger Collis, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/company-news-ibm-japan-says-it-lost-200-million-in-1993.html | COMPANY NEWS; IBM Japan Says It Lost $200 Million in 1993 | False | By Andrew Pollack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/media-business-advertising-with-cock-doodle-doo-seiko-adds-spice-sleepy-business.html | THE MEDIA BUSINESS; Advertising; With a cock-a-doodle-doo, Seiko adds spice to the sleepy business of selling watches. | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/investors-in-mutual-funds-are-staying-relatively-calm.html | Investors in Mutual Funds Are Staying Relatively Calm | False | By Leslie Wayne | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/clinton-offers-reassurance.html | Clinton Offers Reassurance | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/ncaa-tournament-johnson-is-purdue-s-ms-inside-in-final-four.html | N.C.A.A. TOURNAMENT; Johnson Is Purdue's Ms. Inside in Final Four | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/only-the-great-ice-hope-gretzky-himself-can-help-the-rangers-now.html | Only the Great Ice Hope, Gretzky Himself, Can Help the Rangers Now | False | By Robert Lipsyte | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/sports-people-basketball-a-final-season-for-heathcote.html | SPORTS PEOPLE: BASKETBALL; A Final Season for Heathcote | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/restaurants-640484.html | Restaurants | False | By Ruth Reichl | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/a-good-start-on-city-job-cuts.html | A Good Start on City Job Cuts | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/sports-people-basketball-manning-won-t-go-west.html | SPORTS PEOPLE: BASKETBALL; Manning Won't Go West | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/moscow-without-mirrors.html | Moscow Without Mirrors | False | By Boris Fyodorov | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/american-guns-japanese-lives.html | American Guns, Japanese Lives | False | By Foumiko Kometani | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/suppliers-given-warning-on-woolworth-shipments.html | Suppliers Given Warning On Woolworth Shipments | False | By Stephanie Strom | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/IHT-turkey-and-the-kurds-letters-to-the-editor-93807758874.html | Turkey and the Kurds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/theater/review-theater-tragedy-richard-ii-director-s-stylized-vision-shakespeare.html | Review/Theater: The Tragedy of Richard II; A Director's Stylized Vision Of Shakespeare | False | By David Richards | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/doctor-says-he-falsified-cancer-data-to-help-patients.html | Doctor Says He Falsified Cancer Data to Help Patients | False | By Clyde H. Farnsworth | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/art-in-review-645320.html | Art in Review | False | By Roberta Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/7-exposed-to-radiation-in-us-lab-accident.html | 7 Exposed to Radiation in U.S. Lab Accident | False | By Matthew L. Wald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/movies/review-film-an-italy-of-the-past-obsessed-with-the-future.html | Review/Film; An Italy of the Past Obsessed With the Future | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/company-news-companies-cut-back-new-issues.html | COMPANY NEWS; Companies Cut Back New Issues | False | By Kurt Eichenwald | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/new-labor-world-with-accord-giuliani-rewrites-rules-that-bound-workers-new-york.html | A New Labor World; With Accord, Giuliani Rewrites Rules That Bound Workers to New York City | False | By Alison Mitchell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/dow-rises-in-volatile-session.html | Dow Rises In Volatile Session | False | By Anthony Ramirez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/world/berlin-journal-torch-is-passed-and-the-past-is-in-german-hands.html | Berlin Journal; Torch Is Passed, and the Past Is in German Hands | False | By Stephen Kinzer | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/l-in-michigan-school-tax-shift-the-poor-lose-give-her-the-credit-643602.html | In Michigan School-Tax Shift, the Poor Lose; Give Her the Credit | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/police-station-becomes-a-cash-station.html | Police Station Becomes a Cash Station | False | By Don Terry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/baseball-yankees-start-with-committee-of-closers.html | BASEBALL; Yankees Start With Committee Of Closers | False | By Jack Curry | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/style/chronicle-638439.html | CHRONICLE | False | By Enid Nemy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/c-corrections-643246.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/review-design-the-line-that-helps-to-define-fashion.html | Review/Design; The Line That Helps to Define Fashion | False | By Bernadine Morris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/movies/review-film-festival-odd-odder-and-oddest.html | Review/Film Festival; Odd, Odder and Oddest | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/l-branch-libraries-slight-books-that-endure-643629.html | Branch Libraries Slight Books That Endure | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/l-in-michigan-school-tax-shift-the-poor-lose-new-mexico-did-it-643610.html | In Michigan School-Tax Shift, the Poor Lose; New Mexico Did It | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/on-my-mind-the-pope-as-bricklayer.html | On My Mind; The Pope as Bricklayer | False | By A. M. Rosenthal | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/philip-morris-blocked-83-paper-showing-tobacco-is-addictive-panel-finds.html | Philip Morris Blocked '83 Paper Showing Tobacco Is Addictive, Panel Finds | False | By Philip J. Hilts | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/man-28-says-he-was-shot-by-panhandler.html | Man, 28, Says He Was Shot By Panhandler | False | By Matthew Purdy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/worldbusiness/IHT-clinton-gives-symbolic-boost-to-electronics.html | Clinton Gives Symbolic Boost To Electronics | False | By Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/pro-football-jets-make-offers-and-wait-by-phone.html | PRO FOOTBALL; Jets Make Offers and Wait by Phone | False | By Timothy W. Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/treasury-aide-denies-pressure-to-intervene-in-s-l-case.html | Treasury Aide Denies Pressure To Intervene In S.& L. Case | False | By Stephen Labaton | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-accounts-647438.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/article-640522-no-title.html | Article 640522 -- No Title | False | By Eric Asimov | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/new-york-denies-blue-cross-a-raise-in-high-risk-rates.html | New York Denies Blue Cross A Raise in High-Risk Rates | False | By Jane Fritsch | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/gene-experiment-to-reverse-inherited-disease-is-working.html | Gene Experiment to Reverse Inherited Disease Is Working | False | By Natalie Angier | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-people-647462.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/key-rates-647179.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/world/talks-resumed-in-the-mideast-pact-on-hebron.html | Talks Resumed In the Mideast; Pact on Hebron | False | By Chris Hedges | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/disabled-to-get-an-extra-chance-for-sat-s.html | Disabled to Get an Extra Chance for S.A.T.'s | False | By Mary B. W. Tabor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/style/chronicle-643041.html | CHRONICLE | False | By Enid Nemy | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/spring-ritual-in-albany-lots-of-talk-no-budget.html | Spring Ritual In Albany: Lots of Talk, No Budget | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/review-art-works-from-a-dark-era-by-a-german-modernist.html | Review/Art; Works From a Dark Era By a German Modernist | False | By Roberta Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/play-me-or-pay-me-a-young-quarterback-sues.html | Play Me or Pay Me: A Young Quarterback Sues | False | By Richard Sandomir | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/about-real-estate-subsidized-3family-houses-are-rising-in-the-bronx.html | About Real Estate; Subsidized 3-Family Houses Are Rising in the Bronx | False | By Rachelle Garbarine | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/a-hunt-for-treasured-trinkets.html | A Hunt for Treasured Trinkets | False | By Karen Schoemer | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/art-in-review-645478.html | Art in Review | False | By Holland Cotter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/grass-roots-gop-group-with-big-company-backing.html | Grass-Roots G.O.P. Group With Big-Company Backing | False | By Richard L. Berke | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/pearson-enters-multimedia-software-arena.html | Pearson Enters Multimedia Software Arena | False | By Steve Lohr | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/body-of-man-suspected-of-killing-his-heiress-wife-is-discovered.html | Body of Man Suspected of Killing His Heiress Wife Is Discovered | False | By Joseph Berger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/sharp-staff-cuts-planned-at-public-hospital-office.html | Sharp Staff Cuts Planned At Public-Hospital Office | False | By Melinda Henneberger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/man-of-the-law-and-of-letters-as-well.html | Man of the Law, and of Letters as Well | False | By Elizabeth Cohen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/2-men-charged-in-the-killing-of-japanese-students-for-a-car.html | 2 Men Charged in the Killing Of Japanese Students for a Car | False | By David Margolick | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/world/us-reverses-position-at-un-on-sending-troops-to-balkans.html | U.S. Reverses Position at U.N. On Sending Troops to Balkans | False | By Paul Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/no-headline-636371.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/art-in-review-645508.html | Art in Review | False | By Charles Hagen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/home-video-639796.html | Home Video | False | By Peter M. Nichols | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/company-news-gm-recalls-2500-natural-gas-pickups.html | COMPANY NEWS; G.M. Recalls 2,500 Natural Gas Pickups | False | By Doron P. Levin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/tv-weekend-a-biblical-patriarch-for-a-time-of-worship.html | TV Weekend; A Biblical Patriarch For a Time of Worship | False | By John J. O'Connor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/taxi-panel-rejects-call-for-fare-rise.html | Taxi Panel Rejects Call For Fare Rise | False | By Ronald Sullivan | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/easter-s-coats-many-colors-nuances-culture-reflect-ritual-rebirth.html | Easter's Coats of Many Colors; The Nuances of Culture Reflect the Ritual of Rebirth | False | By Charisse Jones | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/pro-hockey-for-messier-good-health-is-the-goal.html | PRO HOCKEY; For Messier, Good Health Is the Goal | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/review-recital-coaxing-out-the-music-that-s-hiding-in-the-chaos.html | Review/ Recital; Coaxing Out The Music That's Hiding In the Chaos | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/world/us-youth-in-singapore-loses-appeal-on-flogging.html | U.S. Youth In Singapore Loses Appeal On Flogging | False | By Philip Shenon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/for-many-buyout-offer-is-too-small-workers-say.html | For Many, Buyout Offer Is Too Small, Workers Say | False | By Jonathan P. Hicks | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Anyline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/movies/review-film-a-gullible-reporter-and-a-seductive-killer.html | Review/Film; A Gullible Reporter And a Seductive Killer | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/IHT-asia-and-democracy-letters-to-the-editor.html | Asia and Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-saatchi-board-tries-to-calm-a-dispute.html | THE MEDIA BUSINESS: ADVERTISING-- ADDENDA; Saatchi Board Tries To Calm a Dispute | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/tennis-no-clouds-in-the-sky-no-stars-in-sight.html | TENNIS; No Clouds In the Sky, No Stars In Sight | False | By Robin Finn | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/as-thaws-come-to-pennsylvania-farms-stockpiled-manure-becomes-a-hazard.html | As Thaws Come to Pennsylvania Farms, Stockpiled Manure Becomes a Hazard | False | By John H. Cushman Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/most-markets-closed-today.html | Most Markets Closed Today | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/bill-to-require-hiv-counseling-for-pregnant-women-gains-in-albany.html | Bill to Require H.I.V. Counseling for Pregnant Women Gains in Albany | False | By Kevin Sack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/c-corrections-643238.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/economist-and-now-a-politician.html | Economist, And Now A Politician | False | By Anthony Depalma | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/abroad-at-home-self-inflicted-wounds.html | Abroad at Home; Self-Inflicted Wounds | False | By Anthony Lewis | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/repaying-the-piper.html | Repaying the Piper | False | By Louis Uchitelle | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/inside-636380.html | INSIDE | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/finance-briefs-644480.html | FINANCE BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/movies/review-film-a-romance-of-missed-connections.html | Review/Film; A Romance Of Missed Connections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/archivist-candidate-withdraws.html | Archivist Candidate Withdraws | False | By Irvin Molotsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/review-opera-wagner-s-dutchman-anguishing-at-the-met.html | Review/Opera; Wagner's Dutchman, Anguishing At the Met | False | By James R. Oestreich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/a-bittersweet-graduation-as-fallen-firefighters-are-mourned.html | A Bittersweet Graduation as Fallen Firefighters Are Mourned | False | By Norimitsu Onishi | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/parking-rules-645370.html | Parking Rules | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/us/expulsions-urged-in-navy-cheating-case.html | Expulsions Urged in Navy Cheating Case | False | By Eric Schmitt | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/company-briefs-647373.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/obituaries/frank-schreider-70-who-wrote-of-world-travels-dies-on-boat.html | Frank Schreider, 70, Who Wrote Of World Travels, Dies on Boat | False | By Richard D. Lyons | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/worldbusiness/IHT-frances-canal-plus-girds-for-expansion-in-pay.html | France's Canal Plus Girds for Expansion in Pay Television | False | By Jacques Neher, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/executive-changes-644080.html | Executive Changes | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/college-hockey-bu-reaches-final-but-harvard-doesn-t.html | COLLEGE HOCKEY; B.U. Reaches Final, but Harvard Doesn't | False | By William N. Wallace | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/baseball-mets-full-of-depth-up-middle.html | BASEBALL; Mets Full Of Depth Up Middle | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/boy-killed-in-hit-and-run.html | Boy Killed in Hit-and-Run | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/business-digest-643858.html | BUSINESS DIGEST | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/investment-funds-are-liquidated.html | Investment Funds Are Liquidated | False | By Saul Hansell | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/world/state-dept-steps-back-on-effort-to-court-syria.html | State Dept. Steps Back on Effort to Court Syria | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-a-new-agency-in-san-francisco.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Agency In San Francisco | False | By Stuart Elliott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/obituaries/angelo-pinto-85-painter-and-teacher.html | Angelo Pinto, 85, Painter and Teacher | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/baseball-father-s-workplace-and-mom-s-fungoes-helped-shape-segui.html | BASEBALL; Father's Workplace And Mom's Fungoes Helped Shape Segui | False | By Jennifer Frey | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/pro-basketball-smith-with-brace-expected-to-return-soon.html | PRO BASKETBALL; Smith, With Brace, Expected to Return Soon | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-01 | 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/IHT-faces-of-europe-letters-to-the-editor.html | Faces of Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/pro-basketball-knicks-face-lineup-change.html | PRO BASKETBALL; Knicks Face Lineup Change | False | | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/business-digest-652555.html | Business Digest | False | | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/your-money/IHT-dont-overlook-protecting-your-plastic.html | Don't Overlook Protecting Your Plastic | False | By Barbara Wall, International Herald Tribune | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/pro-football-tillman-is-bound-for-bears.html | PRO FOOTBALL; Tillman Is Bound for Bears | False | | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/world/hebron-plan-for-foreign-force-sniped-at-from-two-sides.html | Hebron Plan for Foreign Force Sniped at From Two Sides | False | By Clyde Haberman | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/IHT-good-news-for-worker-translates-to-worries-for-financial-markets-job.html | 'Good News for Worker' Translates to Worries For Financial Markets : Job Growth In U.S. Raises New Fears Of Inflation | False | By Lawrence Malkin, International Herald Tribune | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/ncaa-tournament-four-teams-with-one-goal-yet-to-go.html | N.C.A.A. Tournament; Four Teams With One Goal Yet to Go | False | By Malcolm Moran | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/hockey-baker-award-lands-in-the-land-of-lakes.html | Hockey; Baker Award Lands in the Land of Lakes | False | By William N. Wallace | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/children-say-parents-scalded-a-sister-who-died.html | Children Say Parents Scalded a Sister Who Died | False | By Celia W. Dugger | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/l-to-spend-with-sense-659410.html | To Spend With Sense | False | | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/tcg-int-l-reports-earnings-for-year-to-dec-31.html | TCG Int'l reports earnings for Year to Dec 31 | False | | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/IHT-american-topics-90869992482.html | American Topics | False | By Arthur Higbee, International Herald Tribune | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/metro-digest-652890.html | METRO DIGEST | False | | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/carena-developments-reports-earnings-for-qtr-to-jan-31.html | Carena Developments reports earnings for Qtr to Jan 31 | False | | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/review-pop-from-the-band-the-name-and-sometimes-the-sound.html | Review/Pop; From the Band, the Name and Sometimes the Sound | False | By Jon Pareles | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/classical-music-in-review-656607.html | Classical Music in Review | False | By Bernard Hollands | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/robertson-ceco-corp-reports-earnings-for-year-to-dec-31.html | Robertson-Ceco Corp. reports earnings for Year to Dec 31 | False | | | 1994-05-31 | TX 3-833-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/mayflower-group-reports-earnings-for-qtr-to-dec-31.html | Mayflower Group reports earnings for Qtr to Dec 31 | False | | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/style/chronicle-659487.html | CHRONICLE | False | By Nadine Brozan | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/your-money/IHT-briefcase-as-hedge-funds-turning-their-attention-to-gold.html | BRIEFCASE : As Hedge, Funds Turning Their Attention to Gold | False | , International Herald Tribune | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/hockey-nothing-to-it-richter-erases-giacomin-s-record.html | Hockey; Nothing to It: Richter Erases Giacomin's Record | False | By Alex Yannis | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/us/republican-was-hired-for-inquiry-for-a-reason.html | Republican Was Hired For Inquiry For a Reason | False | By Stephen Labaton | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/tennis-women-continue-serving-up-the-upsets.html | TENNIS; Women Continue Serving Up the Upsets | False | By Robin Finn | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/IHT-the-crack-of-a-bat.html | The Crack of a Bat | False | By Dick Roraback, International Herald Tribune | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/us/a-mcdonald-s-goes-the-way-of-the-edsel.html | A McDonald's Goes the Way Of the Edsel | False | | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/q-a-644641.html | Q&A | False | By Leonard Sloane | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/IHT-touvier-and-the-churchhow-did-he-get-a-haven.html | Touvier and the Church:How Did He Get a Haven? | False | By Barry James, International Herald Tribune | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/blacks-jews-and-jazz.html | Blacks, Jews and Jazz | False | | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/cipsco-inc-reports-earnings-for-12mos-to-feb-28.html | Cipsco Inc. reports earnings for 12mos to Feb 28 | False | | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/troubled-daughter-returns-followed-torment-addict-whose-parents-kept-her-chains.html | A Troubled Daughter Returns, Followed by Torment; Addict Whose Parents Kept Her in Chains Is Welcomed Home -- and Then Arrested | False | By Evelyn Nieves | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/jan-bell-marketing-inc-reports-earnings-for-qtr-to-dec-31.html | Jan Bell Marketing Inc. reports earnings for Qtr to Dec 31 | False | | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/bassett-furniture-nms-reports-earnings-for-qtr-to-feb-28.html | Bassett Furniture (NMS) reports earnings for Qtr to Feb 28 | False | | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/worldbusiness/IHT-markets-closed.html | Markets Closed | False | , International Herald Tribune | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/horse-racing-dixie-luck-wins-the-comely.html | HORSE RACING; Dixie Luck Wins the Comely | False | | | 1994-05-31 | TX 3-833-144 | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/heroines-in-heart-and-mind-the-pioneer.html | Heroines In Heart And Mind; The Pioneer | False | By Rebecca C. Pawel | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/sports-people-basketball-prosser-back-at-xavier.html | SPORTS PEOPLE: BASKETBALL; Prosser Back at Xavier | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/county-seeks-gag-order-for-lawyers-in-rail-shooting-trial.html | County Seeks Gag Order for Lawyers in Rail-Shooting Trial | False | By Jonathan Rabinovitz | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/classical-music-in-review-307386.html | Classical Music in Review | False | By Bernard Holland | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/editors-note-652369.html | Editors' Note | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/bomb-suspect-admits-guilt-in-plea-bargain-with-us.html | Bomb Suspect Admits Guilt In Plea Bargain With U.S. | False | By Mary B. W. Tabor | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/addington-resources-inc-nms-reports-earnings-for-qtr-to-dec-31.html | Addington Resources Inc.(NMS) reports earnings for Qtr to Dec 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/giuliani-and-rangel-strike-a-deal-on-us-aid.html | Giuliani And Rangel Strike a Deal On U.S. Aid | False | By James C. McKinley Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/bridge-654590.html | Bridge | False | By Alan Truscott | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/archives/for-the-cautious-stocks-with-dividends.html | For the Cautious, Stocks With Dividends | True | By Susan Scherreik | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/us/conservative-territory-offers-clinton-a-respite.html | Conservative Territory Offers Clinton a Respite | False | By Douglas Jehl | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/l-macedonians-ask-recognition-not-greek-land-inequality-of-albanians-659401.html | Macedonians Ask Recognition, Not Greek Land; Inequality of Albanians | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/obituaries/frank-m-campbell-executive-75.html | Frank M. Campbell; Executive, 75 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/us/for-a-few-lucky-motorists-guidance-by-satellite.html | For a Few Lucky Motorists, Guidance by Satellite | False | By Peter Marks | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/man-arrested-in-hit-and-run-death-of-boy.html | Man Arrested in Hit-and-Run Death of Boy | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/jeanne-d-arc-oratorio.html | 'Jeanne d'Arc' Oratorio | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/how-they-do-it-a-bypass-trust-provides-for-a-widow-then-children.html | HOW THEY DO IT; A Bypass Trust Provides for a Widow, Then Children | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/reults-plus.html | Reults Plus | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/your-money/IHT-briefcase-cash-put-into-mutual-funds-plunges-47-in-february.html | BRIEFCASE : Cash Put Into Mutual Funds Plunges 47% in February | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/baseball-who-s-on-third-velarde-who-s-in-left-velarde.html | BASEBALL; Who's on Third? Velarde. Who's in Left? Velarde. | False | By Charlie Nobles | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/another-chance-for-north-korea.html | Another Chance for North Korea | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/heroines-in-heart-and-mind-the-survivor.html | Heroines In Heart And Mind; The Survivor | False | By Candice G. Narvaez | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/cornell-cornucopia-fraternity-s-theft-booty.html | Cornell Cornucopia: Fraternity's Theft Booty | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/a-latin-strategy-for-spain-s-telephone-company.html | A Latin Strategy for Spain's Telephone Company | False | By Ana Westley | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/observer-they-egged-him-on.html | Observer; They Egged Him On | False | By Russell Baker | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/united-stationers-nms-reports-earnings-for-qtr-to-feb-28.html | United Stationers (NMS) reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/l-research-on-animals-saves-human-lives-659428.html | Research on Animals Saves Human Lives | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/saving-more-children.html | Saving More Children | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/IHT-american-topics-91301195467.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/l-public-relations-lures-largely-for-glamour-659355.html | Public Relations Lures Largely for Glamour | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/IHT-world-briefs-corrections-93693055108.html | WORLD BRIEFS : Corrections | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/review-pop-tori-amos-rebellious-balladeer.html | ReviewPop; Tori Amos, Rebellious Balladeer | False | By Stephen Holden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/police-shoot-man-to-death.html | Police Shoot Man to Death | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/world/us-and-south-korea-defer-setting-maneuvers.html | U.S. and South Korea Defer Setting Maneuvers | False | By Michael R. Gordon | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | InLine | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/pro-basketball-nets-stop-and-stare-as-hardaway-beats-them.html | PRO BASKETBALL; Nets Stop And Stare As Hardaway Beats Them | False | By Mike Freeman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/stride-rite-corp-reports-earnings-for-qtr-to-mar-4.html | Stride Rite Corp. reports earnings for Qtr to Mar 4 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/world/months-of-terror-bring-rising-toll-of-deaths-in-haiti.html | MONTHS OF TERROR BRING RISING TOLL OF DEATHS IN HAITI | False | By Howard W. French | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/IHT-1944-rumania-invaded-in-our-pages100-75-and-50-years-ago.html | 1944: Rumania Invaded : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/world/zulu-men-train-for-a-battle-south-africa-hopes-to-avoid.html | Zulu Men Train for a Battle South Africa Hopes to Avoid | False | By Bill Keller | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/world/poll-shows-4-nations-differ-on-the-main-threat-to-peace.html | Poll Shows 4 Nations Differ On the Main Threat to Peace | False | By Steven Greenhouse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/sports-people-golf-couples-to-miss-masters.html | SPORTS PEOPLE: GOLF; Couples to Miss Masters | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/us/records-show-mrs-clinton-took-big-risks-in-trades.html | Records Show Mrs. Clinton Took Big Risks in Trades | False | By Floyd Norris | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/sports-people-baseball-two-rookie-pitchers-make-dodgers-staff.html | SPORTS PEOPLE: BASEBALL; Two Rookie Pitchers Make Dodgers' Staff | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/baseball-a-ny-homecoming-for-mets-vizcaino.html | BASEBALL; A N.Y. Homecoming For Mets' Vizcaino | False | By Claire Smith | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/obituaries/robert-doisneau-dies-at-81-photos-captured-gallic-spirit.html | Robert Doisneau Dies at 81; Photos Captured Gallic Spirit | False | By Charles Hagen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/former-film-commissioner-is-named-new-film-commissioner.html | Former Film Commissioner Is Named New Film Commissioner | False | By James C. McKinley Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/novell-is-expected-to-name-successor-to-retiring-chief.html | Novell Is Expected to Name Successor to Retiring Chief | False | By Lawrence M. Fisher | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/world/bosnian-serbs-are-accused-of-more-ethnic-cleansing.html | Bosnian Serbs Are Accused Of More 'Ethnic Cleansing' | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/IHT-veiled-and-afraid-in-besieged-algeria.html | Veiled and Afraid in Besieged Algeria | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/us/charlotte-s-downtown-manages-to-stay-up-late-for-tournament.html | Charlotte's Downtown Manages To Stay Up Late for Tournament | False | By Peter Applebome | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Anonymous | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/us/tobacco-politics-falters-even-in-congress.html | Tobacco Politics Falters Even in Congress | False | By Katharine Q. Seelye | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/heroines-in-heart-and-mind-the-grandmother.html | Heroines In Heart And Mind; The Grandmother | False | By Leslie Nurse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/prepaying-mortgage-adds-up-to-big-savings.html | Prepaying Mortgage Adds Up to Big Savings | False | By Nick Ravo | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/giving-russians-a-taste-of-jackpots.html | Giving Russians a Taste of Jackpots | False | By Barnaby J. Feder | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/jobs-data-push-rates-up-sharply.html | Jobs Data Push Rates Up Sharply | False | By Robert Hurtado | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/heroines-in-heart-and-mind-the-homeless-mother.html | Heroines In Heart And Mind; The Homeless Mother | False | By Laura Ardito | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/movies/review-film-festival-a-hero-12-of-many-ambiguities.html | Review/Film Festival; A Hero, 12, of Many Ambiguities | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/l-macedonians-ask-recognition-not-greek-land-659290.html | Macedonians Ask Recognition, Not Greek Land | False | | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/crystal-brands-inc-reports-earnings-for-year-to-jan-1.html | Crystal Brands Inc. reports earnings for Year to Jan 1 | False | | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/topics-of-the-times-shelf-life.html | Topics Of The Times; Shelf Life | False | | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/ncaa-tournament-empirically-lady-techsters-favored.html | N.C.A.A. TOURNAMENT; Empirically, Lady Techsters Favored | False | By Frank Litsky | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/inside-652385.html | INSIDE | False | | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/about-new-york-keeping-alive-a-dream-snatched-off-the-streets.html | ABOUT NEW YORK; Keeping Alive a Dream Snatched Off the Streets | False | By Michael T. Kaufman | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/your-money/IHT-careful-crossborder-shopping-can-pay-bridging-europes-insular.html | Careful Cross-Border Shopping Can Pay : Bridging Europe's Insular Insurers | False | By Barbara Wall, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/amstar-corp-reports-earnings-for-year-to-dec-31.html | Amstar Corp. reports earnings for Year to Dec 31 | False | | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/us/beliefs-658952.html | Beliefs | False | By Peter Steinfels | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/style/chronicle-659495.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/world/an-ex-minister-atones-to-return-to-sikh-fold.html | An Ex-Minister Atones To Return to Sikh Fold | False | By John F. Burns | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/classical-music-in-review-659363.html | Classical Music in Review | False | By James R. Oestreich | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/c-corrections-652318.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/sports-of-the-times-ill-defined-road-to-glory.html | Sports of The Times; Ill-Defined Road to Glory | False | By William C. Rhoden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/l-cuny-board-has-examined-and-backs-chancellor-s-activities-659347.html | CUNY Board Has Examined and Backs Chancellor's Activities | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/aracruz-celulose-sa-reports-earnings-for-year-to-dec-31.html | Aracruz Celulose S.A. reports earnings for Year to Dec 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/movies/reviews-film-festival-a-satire-and-comic-thriller-from-chile.html | Reviews/Film Festival; A Satire And Comic Thriller From Chile | False | By Caryn James | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/review-dance-cinderella-for-youngsters.html | Review/Dance; 'Cinderella' for Youngsters | False | By Jennifer Dunning | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/taxes-even-now-it-s-possible-to-reduce-bills-for-93.html | TAXES; Even Now, It's Possible To Reduce Bills for '93 | False | By Jan M. Rosen | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/mayor-derides-cortines-s-school-cutbacks-as-inadequate.html | Mayor Derides Cortines's School Cutbacks as Inadequate | False | By Sam Dillon | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/movies/a-childhood-past-is-woven-into-a-robbery-plot-of-now.html | A Childhood Past Is Woven Into a Robbery Plot of Now | False | By Janet Maslin | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/suspect-in-manhattan-rapes-is-arrested-in-miami.html | Suspect in Manhattan Rapes Is Arrested in Miami | False | By Yorimitsu Onishi | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/c-corrections-659118.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/giuliani-secures-up-to-200million-for-buyout-plan.html | GIULIANI SECURES UP TO $200MILLION FOR BUYOUT PLAN | False | By Steven Lee Myers | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/company-news-10-japanese-chip-makers-to-cooperate.html | Company News; 10 Japanese Chip Makers To Cooperate | False | By Andrew Pollack | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/IHT-world-briefs-corrections.html | WORLD BRIEFS : Corrections | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | byline | Byline | Registration Number | Registration Number (if any) | Secondary Registration (if any) | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/culbro-corp-reports-earnings-for-qtr-to-feb-26.html | Culbro Corp. reports earnings for Qtr to Feb 26 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/sports-people-boxing-british-reject-smith.html | SPORTS PEOPLE: BOXING; British Reject Smith | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/american-greetings-corp-nms-reports-earnings-for-qtr-to-feb-28.html | American Greetings Corp.(NMS) reports earnings for Qtr to Feb 28 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/IHT-tokyos-salvo-cites-a-broad-range-of-restrictive-barriers-japan-fires.html | Tokyo's Salvo Cites a Broad Range of Restrictive Barriers : Japan Fires Back at U.S. Over Trade | | By Steven Brull, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/your-money/IHT-war-zones-when-you-really-want-out.html | War Zones: When You Really Want Out | False | By Michael D. McNickle, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/sports-people-baseball-baker-gets-extension.html | SPORTS PEOPLE: BASEBALL; Baker Gets Extension | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/investing-in-el-paso-a-reluctance-to-buy-mexican-shares.html | INVESTING; In El Paso, a Reluctance To Buy Mexican Shares | False | By Allen R. Myerson | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/hockey-last-minute-defeat-slows-devils-charge.html | Hockey; Last-Minute Defeat Slows Devils' Charge | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/your-money/IHT-putting-a-price-on-the-art-collectors.html | Putting a Price on the Art Collectors | False | By Judith Rehak, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/osgood-to-replace-kuralt.html | Osgood to Replace Kuralt | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/your-money/IHT-offbeatsingers-voices-runners-legs.html | Offbeat:Singers' Voices, Runners' Legs | False | By Philip Crawford, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/a-flogging-in-singapore.html | A Flogging in Singapore | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/c-corrections-659126.html | Corrections | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/an-earful-the-public-didn-t-hear-but-guessed.html | An Earful The Public Didn't Hear But Guessed | False | By Bill Carter | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/key-rates-654990.html | Key Rates | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/IHT-american-topics-ny-taxi-owners-are-told-to-shape-up.html | American Topics : N.Y. Taxi Owners Are Told to Shape Up | False | By Arthur Higbee, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/no-headline-652237.html | No Headline | False | | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/topics-of-the-times-in-lowell-weicker-s-wake.html | Topics of The Times; In Lowell Weicker's Wake | False | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/worldbusiness/IHT-chairman-tells-critics-to-look-at-retailers.html | Chairman Tells Critics to Look at Retailer's Results : Marks & Spencer Lets Money Talk | False | By Erik Ipsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/trans-world-airlines-inc-reports-earnings-for-year-to-dec-31.html | Trans World Airlines Inc. reports earnings for Year to Dec 31 | False | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/sports-people-basketball-marquette-picks-coach.html | SPORTS PEOPLE: BASKETBALL; Marquette Picks Coach | False | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/your-money/IHT-insure-cars-at-home.html | Insure Cars at Home | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/us/ritual-killer-or-an-officer-wronged.html | Ritual Killer? Or an Officer Wronged? | False | By Sam Howe Verhovek | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/IHT-an-occasional-series-about-the-leaders-of-tomorrow-up-and-coming.html | An occasional series about the leaders of tomorrow: Up and Coming | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/world/leader-of-italian-neo-fascists-praises-mussolini.html | Leader of Italian Neo-Fascists Praises Mussolini | False | By Alan Cowell | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/style/chronicle-658421.html | CHRONICLE | False | By Nadine Brozan | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/world/busia-journal-where-uganda-and-kenya-collide.html | Busia Journal; Where Uganda and Kenya Collide | False | By Donatella Lorch | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/l-macedonians-ask-recognition-not-greek-land-fears-for-kosovo-659398.html | Macedonians Ask Recognition, Not Greek Land; Fears for Kosovo | False | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/IHT-1894-monarchs-meet-in-our-pages100-75-and-50-years-ago.html | 1894: Monarchs Meet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/heroines-in-heart-and-mind-the-immigrant.html | Heroines In Heart And Mind; The Immigrant | False | By Sally Chu | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/obituaries/joseph-kaplan-98-put-color-in-shower.html | Joseph Kaplan, 98; Put Color in Shower | False | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/after-fed-moves-the-quarter-ends-badly-for-many-stocks.html | After Fed Moves, the Quarter Ends Badly for Many Stocks | False | By Kenneth N. Gilpin | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/us/budget-deal-in-albany.html | Budget Deal in Albany | False | | 1994-05-31 | TX 3-833-144 | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/outdoors-second-sign-of-spring-trout-season-starts.html | OUTDOORS; Second Sign of Spring: Trout Season Starts | False | By Pete Bodo, | 1994-05-31 | TX 3-833-144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/trico-products-corp-reports-earnings-for-year-to-dec-31.html | Trico Products Corp. reports earnings for Year to Dec 31 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/crime-levels-fell-in-1993-report-says.html | Crime Levels Fell in 1993, Report Says | False | By Clifford Krauss | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/hockey-turgeon-line-gives-islanders-new-hope.html | HOCKEY; Turgeon Line Gives Islanders New Hope | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/your-money/IHT-didnt-knowcapitalism-can-be-messy.html | Didn't Know?Capitalism Can Be Messy | False | By M.b., International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/us/456000-jobs-added-in-march-largest-payroll-gain-in-6-years.html | 456,000 Jobs Added in March, Largest Payroll Gain in 6 Years | False | By Robert D. Hershey Jr. | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/your-money/IHT-briefcase-if-youve-got-300000-smith-barney-wants-to-talk.html | BRIEFCASE : If You've Got $300,000, Smith Barney Wants to Talk | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/new-york-city-gained-92000-jobs-last-month.html | New York City Gained 92,000 Jobs Last Month | False | By Thomas J. Lueck | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/judge-to-rule-on-mets-sign.html | Judge to Rule on Mets' Sign | False | By Robert D. McFadden | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/many-markets-were-closed.html | Many Markets Were Closed | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/company-briefs-660140.html | COMPANY BRIEFS | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/world/china-arrests-leading-dissident-for-the-second-time-in-a-month.html | China Arrests Leading Dissident For the Second Time in a Month | False | By Patrick E. Tyler | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/IHT-absence-of-stars-gives-lesser-golfers-a-chance-to-shine-wheres.html | Absence of Stars Gives Lesser Golfers a Chance to Shine : Where's Faldo?Who Cares? | False | By Ian Thomsen, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/style/IHT-strong-demand-at-singapore-auction.html | Strong Demand at Singapore Auction | False | By Michael Richardson, International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/obituaries/william-d-kaplan-radiology-professor-56.html | William D. Kaplan Radiology Professor, 56 | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/budget-assumptions-whitman-s-planners-base-projections-lower-pension-health.html | Budget Assumptions; Whitman's Planners Base Projections On Lower Pension and Health Costs | False | By Tom Redburn | 1994-05-31 | TX 3-833-144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/IHT-1919-red-cross-talks-in-our-pages100-75-and-50-years-ago.html | 1919: Red Cross Talks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/us/news-summary-651753.html | NEWS SUMMARY | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/budget-deal-announced-but-details-are-lacking.html | Budget Deal Announced But Details Are Lacking | False | By James Dao | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/your-money/IHT-briefcase-money-machines-in-moscowbut-at-what-exchange-rate.html | BRIEFCASE : Money Machines in Moscow.But at What Exchange Rate? | False | , International Herald Tribune | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/tenor-in-farewell-recital.html | Tenor in Farewell Recital | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/world/german-pressure-on-europe-unsettles-2-partners.html | German Pressure on Europe Unsettles 2 Partners | False | By Craig R. Whitney | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/transactions-655473.html | Transactions | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/world/scandal-threatens-japan-premier-s-hold-on-power.html | Scandal Threatens Japan Premier's Hold on Power | False | By David E. Sanger | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/business/funds-watch-technology-wins-as-pacific-stocks-lose.html | FUNDS WATCH; Technology Wins, as Pacific Stocks Lose | False | By Carole Gould | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-02 | 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/review-music-mahler-s-9th-just-a-matter-of-time.html | Review/Music; Mahler's 9th: Just a Matter of Time | False | By Edward Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/style/evening-hours-in-celebration-of-the-dance.html | EVENING HOURS; In Celebration of the Dance | False | | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/books/he-died-young-and-disreputable.html | He Died Young and Disreputable | False | By A. L. Rowse | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/postings-the-playhouse-on-91st-street-lease-changes-hands.html | POSTINGS The Playhouse on 91st Street; Lease Changes Hands | False | By Mervyn Rothstein | 1994-05-31 | TX 3-833-144 | | |
| 1994-04-03 | 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/pro-hockey-islanders-keep-pace-with-a-tie.html | PRO HOCKEY; Islanders Keep Pace With a Tie | False | | 1994-05-31 | TX 3-833-144 | | |